Exhibit C49

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/i-livingston-k-atteriefi.html | I LIVINGSTON K, SATTERI-EF-I | | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/greece-and-italy-sign-accord-on-47-treaty.html | GREECE AND ITALY SIGN ACCORD ON '47 TREATY | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/loan-of-2358000-for-garden-suites-brooklyn-project-to-have-277.html | LOAN OF $2,358,000 FOR GARDEN SUITES; Brooklyn Project to Have 277 Apartments -- Other Financing on New Housing Colonies | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/mrs-deutser-married-former-bertha-bye-becomes-the-bride-of-louis.html | MRS. DEUTSER MARRIED; Former Bertha ByE Becomes the Bride of. Louis Posner, Lawyer | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/howard-players-sail-for-norway-mrs-roosevelt-visits-liner-for-bon.html | HOWARD PLAYERS SAIL FOR NORWAY; Mrs. Roosevelt Visits Liner for Bon Voyage to Troupe Going on Foreign Tour | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/menuhin-to-keep-date-agrees-to-play-on-yom-kippur-for-british-union.html | MENUHIN TO KEEP DATE; Agrees to Play on Yom Kippur for British Union Program | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/ends-shutdown-of-three-plants.html | Ends Shutdown of Three Plants | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/congress-balked-on-early-closing-must-act-on-pacts-senate-recesses.html | CONGRESS BALKED ON EARLY CLOSING; MUST ACT ON PACTS; Senate Recesses for Six Days but Will Return to Take Up Trade Agreements Fight | True | By C. P. Trussell | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/mrs-david-lawrence-has-child.html | Mrs. David Lawrence Has Child | True | Special to Tz NwYoP Tns. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/fanelli-reticent-on-peekskill-row-prosecutor-not-sure-when-he-will.html | FANELLI RETICENT ON PEEKSKILL ROW; Prosecutor Not Sure When He Will Report to Dewey -- Mrs. Roosevelt Gives Views | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/soviet-is-rebuffed-on-indonesia-report.html | SOVIET IS REBUFFED ON INDONESIA REPORT | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/robersonherold.html | Roberson--Herold | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/anniversary.html | ANNIVERSARY. | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/eleanorann-rao-becomes-engaed-skidmore-graduate-will-be-the-bride.html | ELEANOR'ANN RAO BECOMES ENGA6ED; Skidmore Graduate Will Be the Bride of Arthur Witthoefft Former Major in Army | True | Special to TIE NEW YORE T1,igS. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/reserve-balances-drop-418000000-member-bank-report-shows-a-gain-of.html | RESERVE BALANCES DROP $418,000,000; Member Bank Report Shows a Gain of $629,000,000 in U. S. Security Holdings | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/vachel-lindsay-find-is-seen-in-his-papers.html | VACHEL LINDSAY 'FIND' IS SEEN IN HIS PAPERS | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/augusts-weather-35-above-normal.html | AUGUST'S WEATHER 3.5 ABOVE NORMAL | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/odoms-4055-m-p-h-tops-air-race-tests.html | ODOM'S 405.5 M. P. H. TOPS AIR RACE TESTS | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/kramer-defeats-budge-triumphs-by-16-61-75-in-wembley-tennis-match.html | KRAMER DEFEATS BUDGE; Triumphs by 1-6, 6-1, 7-5 in Wembley Tennis Match | True | | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/truman-appeal-confirmed.html | Truman Appeal Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/charles-d-hilles.html | CHARLES D. HILLES | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/nationalist-shift-to-chungking-set-excapital-is-already-viewed-as.html | NATIONALIST SHIFT TO CHUNGKING SET; Ex-Capital Is Already Viewed as Administrative Hub, With Canton the Political Base | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/passage-of-budget-forecast-in-israel.html | PASSAGE OF BUDGET FORECAST IN ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/vilfan-due-to-arrive-today.html | Vilfan Due to Arrive Today | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/belgium-names-delegation.html | Belgium Names Delegation | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/white-sox-triumph-42-pierce-pitches-eighthitter-to-turn-back.html | WHITE SOX TRIUMPH, 4-2; Pierce Pitches Eight-Hitter to Turn Back Senators | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/mrs-elinor-a-barnes-wed-to-charles-roth.html | MRS. ELINOR A. BARNES WED TO CHARLES ROTH | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/bell-mediators-finish-state-board-sends-findings-to-union-and.html | BELL MEDIATORS FINISH; State Board Sends Findings to Union and Company | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/new-rail-express-unit-personnel-and-public-relations-combined-under.html | NEW RAIL EXPRESS UNIT; Personnel and Public Relations Combined Under Hartung | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/oil-earnings-reduced-report-on-45-leading-concerns-shows-net-off-30.html | OIL EARNINGS REDUCED; Report on 45 Leading Concerns Shows Net Off 30% | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/franklin-e-barr.html | FRANKLIN E. BARR | True | Special 1;0 z;wyoV. Tzr..s. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/many-deaths-feared-in-typhoon-at-tokyo.html | MANY DEATHS FEARED IN TYPHOON AT TOKYO | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/canadian-paper-mill-record-set.html | Canadian Paper Mill Record Set | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/cates-off-for-rhodesia-phelpsdodge-chairman-completes-some-studies.html | CATES OFF FOR RHODESIA; Phelps-Dodge Chairman Completes Some Studies in Africa | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/2-diplomats-confirmed-senate-acts-on-iron-curtain-jobs-after.html | 2 DIPLOMATS CONFIRMED; Senate Acts on 'Iron Curtain' Jobs After Two-Month Delay | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/cohasset-sailors-lead-set-pace-in-national-junior-title-event-on-25.html | COHASSET SAILORS LEAD; Set Pace in National Junior Title Event on 25 1/2 Points | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/snow-falls-in-rockies.html | Snow Falls in Rockies | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/tight-squeeze-beats-flood-town-by-head-in-atlantic-city-sprint.html | Tight Squeeze Beats Flood Town By Head in Atlantic City Sprint; Rarco Stable's Racer Captures Six-Furlong Boardwalk Handicap in 1:13 1/5 -- Alexis Trails Place Winner by a Nose | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/mr-wilsons-fifty-years.html | MR. WILSON'S FIFTY YEARS | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/mrs-samuel-maynard.html | MRS. SAMUEL MAYNARD | True | | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/jean-lind-married-to-w-l-morrison-bride-of-pan-american-world.html | JEAN LIND MARRIED TO W. L. MORRISON; Bride of Pan American World Airways Official in Chapel of Little Church Here | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/cash-register-flags-train.html | Cash Register Flags Train | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/when-2-policemen-meet-its-a-summons-for-one.html | When 2 Policemen Meet, It's a Summons for One | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/premiere-in-london-fading-mansion-oliviers-production-coolly.html | PREMIERE IN LONDON; ' Fading Mansion,' Olivier's Production, Coolly Received | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/to-begin-newark-flights-robinson-airlines-serving-cities-upstate.html | TO BEGIN NEWARK FLIGHTS; Robinson Airlines, Serving Cities Up-State, Moves to Base Today | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/seamens-club-closes-indian-unit-to-be-succeeded-by-pakistani.html | SEAMEN'S CLUB CLOSES; Indian Unit to Be Succeeded by Pakistani Organization | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/denies-black-marketing.html | Denies Black Marketing | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/theatre-cleanup-is-urged-by-mayor-he-meets-with-industry-group-to.html | THEATRE CLEAN-UP IS URGED BY MAYOR; He Meets With Industry Group to Bring About Program for Broadway Reforms | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/henrich-report-hopeful-doctor-here-says-yankee-may-don-uniform-in-3.html | HENRICH REPORT HOPEFUL; Doctor Here Says Yankee May Don Uniform in 3 Weeks | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/curb-on-arms-aid-backed-gop-wins-2d-concession-republicans-win-2d.html | Curb on Arms Aid Backed; GOP Wins 2d Concession; REPUBLICANS WIN 2D ARMS AID POINT | True | By William S. White | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/bank-sees-faith-in-britain-shaken-present-policies-in-view-of.html | BANK SEES FAITH IN BRITAIN SHAKEN; Present Policies, in View of Dollar Shortage, Stir Fears Here, Says National City | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/the-screen-in-review-top-o-the-morning-feature-at-the-paramount.html | THE SCREEN IN REVIEW; ' Top o' the Morning,' Feature at the Paramount, Again Teams Crosby and Fitzgerald | True | By Bosley Crowther | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/indians-bow-21-after-76-victory-athletics-defeated-in-opener-on.html | INDIANS BOW, 2-1, AFTER 7-6 VICTORY; Athletics Defeated in Opener on Hegan's Homer in 14th -- Brissie Wins Nightcap | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/turnesa-gains-fifth-round-of-u-s-amateur-golf-tourney-champion.html | Turnesa Gains Fifth Round of U. S. Amateur Golf Tourney; CHAMPION DOWNS BILLOWS, 6 AND 5 | True | By Lincoln A. Werden | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/shipping-news-and-notes-increased-maritime-trade-with-the.html | Shipping News and Notes; Increased Maritime Trade With the Philippines and Japan Cuts Hawaii Strike Losses | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/armed-forces-day-set-third-saturday-in-may.html | Armed Forces Day Set: Third Saturday in May | True | By the United Press. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/ships-aground-unloaded-cargo-is-taken-off-two-vessels-stuck-in.html | SHIPS AGROUND UNLOADED; Cargo Is Taken Off Two Vessels Stuck in Delaware River | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/panama-decrees-amnesty-former-president-is-freed-after-3-months-in.html | PANAMA DECREES AMNESTY; Former President Is Freed After 3 Months in Jail | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/union-leaders-ask-pay-rises.html | Union Leaders Ask Pay Rises | True | | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/foreign-air-delegates-here.html | Foreign Air Delegates Here | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/hospital-buys-jersey-block.html | Hospital Buys Jersey Block | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/weberfox.html | WeberFox | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/politigal-leaderb-at-hilles-service-ewey-hoover-baruch-among-those.html | POLITIGAL LEADERB AT HILLES SERVICE ); ewey, Hoover, Baruch Among Those at Rites for Republican Aide-- Dr. Buttrick Officiates | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/rebels-in-bolivia-win-2-more-cities-new-gains-made-as-loyalists.html | REBELS IN BOLIVIA WIN 2 MORE CITIES; New Gains Made as Loyalists Recapture Cochabumba -La Paz Pushes Offensive | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/to-raise-food-standards-grocers-group-will-undertake-program-in.html | TO RAISE FOOD STANDARDS; Grocers' Group Will Undertake Program in September | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/acheson-criticizes-moscow.html | Acheson Criticizes Moscow | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/cut-in-us-tariff-urged-in-europe-strasbourg-committee-asks-for.html | CUT IN U. S. TARIFF URGED IN EUROPE; Strasbourg Committee Asks for Reduction to Help Unite Nations' Economies | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/more-turkeys-fewer-berries.html | More Turkeys, Fewer Berries | True | Special to THE NEW YORK TIMES | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/howley-cautions-berlin-on-soviet-russians-may-try-new-tricks-to-win.html | HOWLEY CAUTIONS BERLIN ON SOVIET; Russians May Try New Tricks to Win Control of the City, He Says in Final News Parley | True | By Kathleen McLaughlin | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/nanking-foreign-missions-cut.html | Nanking Foreign Missions Cut | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/midwest-indians-found-in-squalor-remnants-of-four-once-great-tribes.html | MIDWEST INDIANS FOUND IN SQUALOR; Remnants of Four Once Great Tribes Said to Have Broken Families, Delinquency | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/tropic-disease-clinic-aided-545.html | Tropic Disease Clinic Aided 545 | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/polish-consul-resigns-post.html | Polish Consul Resigns Post | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/new-show-at-planetarium.html | New Show at Planetarium | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/new-munich-radio-sends-voice-deeper-into-russia.html | New Munich Radio Sends 'Voice' Deeper Into Russia | True | Special to THE NEW YORK TIMES | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/business-world.html | Business World | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/heavy-materials-being-used-in-fall-skirts-and-pockets-play-big-role.html | Heavy Materials Being Used in Fall Skirts And Pockets Play Big Role in Casual Designs | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/navy-school-may-move-newport-training-station-may-get-preparatory.html | NAVY SCHOOL MAY MOVE; Newport Training Station May Get Preparatory Unit | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/884-dps-here-from-germany.html | 884 DP's Here From Germany | True | | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/rager-to-appeal-ballot-ruling.html | Rager to Appeal Ballot Ruling | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/bevin-cripps-sail-for-parley-in-u-s-british-foreign-secretary-calls.html | BEVIN, CRIPPS SAIL FOR PARLEY IN U. S; British Foreign Secretary Calls Their Mission One of Most Important in History | True | By Clifton Daniel | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/marshall-c-tucker.html | MARSHALL C. TUCKER | True | Special to Ts= Nzw Yo Tnzs. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/changes-in-top-officers-announced-by-servel-inc.html | Changes in Top Officers Announced by Servel, Inc. | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/mayor-to-address-zionist-group.html | Mayor to Address Zionist Group | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/school-play-project-ended-for-summer.html | SCHOOL PLAY PROJECT ENDED FOR SUMMER | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/redskins-check-lions-317.html | Redskins Check Lions, 31-7 | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/pilots-held-set-to-join-reds.html | Pilots Held Set to Join Reds | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/savant-sees-need-to-restrain-births-head-of-british-science-society.html | SAVANT SEES NEED TO RESTRAIN BIRTHS; Head of British Science Society Feels World Will Be Fed if It Follows Pattern of West | True | By Science Service | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/allied-mills-net-falls-with-prices-grains-processor-earns-296-a.html | ALLIED MILLS NET FALLS WITH PRICES; Grains Processor Earns $2.96 a Share in Year Ended With Last June 30 | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/disposable-oxygen-mask-paperplastic-highaltitude-device-has-little.html | DISPOSABLE OXYGEN MASK; Paper-Plastic High-Altitude Device Has Little Military Value | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/4000000-licenses-expiring.html | 4,000,000 Licenses Expiring | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/rubber-continues-strong-and-active-hide-futures-also-up-sharply-in.html | RUBBER CONTINUES STRONG AND ACTIVE; Hide Futures Also Up Sharply In Lively Trading, Sugar Firm, Cottonseed Oil Advances | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/walter-f-martin.html | WALTER F. MARTIN | True | Special to T Nzw YOV. E 'rlMr. s. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/two-die-in-plane-crash-jersey-youths-evidently-lost-way-in-morning.html | TWO DIE IN PLANE CRASH; Jersey Youths Evidently Lost Way in Morning Fog | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/barsov-had-free-choice.html | Barsov Had Free Choice | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/ward-breaks-course-record.html | Ward Breaks Course Record | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/sicilian-bandit-asks-plebiscite.html | Sicilian Bandit Asks 'Plebiscite' | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/129000000-in-use-in-israel.html | $129,000,000 in Use in Israel | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/dismantling-prevented-briton-manhandled-by-german-workers-at-ruhr.html | DISMANTLING PREVENTED; Briton Manhandled by German Workers at Ruhr Plant | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/segal-meeting-off-again.html | Segal Meeting Off Again | True | | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/missedithmveagh-prospegtiye-bride-relative-of-3-envoys-engaged-to-g.html | MISSEDITHMVEAGH PROSPEGTIYE BRIDE; Relative of 3 Envoys Engaged to G. H. Harris Huey, a Navy Lieutenant During War | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/ford-safety-checks-free-100000-worth-of-awards-to-go-to-essay.html | FORD SAFETY CHECKS FREE; $100,000 Worth of Awards to Go to Essay Contest Winners | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/senate-votes-75c-as-minimum-wage-denies-wider-scope-increase-from.html | SENATE VOTES 75C AS MINIMUM WAGE; DENIES WIDER SCOPE; Increase From 40c Is Approved Without Extending Coverage of Law to More Workers | True | By Louis Stark | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/broderick-starts-500000-libel-suit-sues-murphy-political-rival-for.html | BRODERICK STARTS $500,000 LIBEL SUIT; Sues Murphy, Political Rival, for Saying Police Ousted Him for Gangster Links | True | By Warren Moscow | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/premium-prices-decreed-court-orders-extra-payments-for-utility.html | PREMIUM PRICES DECREED; Court Orders Extra Payments for Utility Preferred Shares | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/belgium-considers-tax-cut.html | Belgium Considers Tax Cut | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/mrs-willkie-aids-oren-root.html | Mrs. Willkie Aids Oren Root | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/sales-up-42-in-drive-result-of-antidepression-week-reported-by.html | SALES UP 42% IN DRIVE; Result of 'Anti-Depression' Week Reported by Modell | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/exqueen-wilhelmina-is-69.html | Ex-Queen Wilhelmina Is 69 | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/courtgag-ban-appeaied-maryland-would-restore-rule-against-crime.html | COURT 'GAG BAN APPEAlED; Maryland Would Restore Rule Against Crime Stories | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/indian-village-play-set.html | Indian Village Play Set | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/state-health-aide-promoted.html | State Health Aide Promoted | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/thomsondempsey.html | Thomson--Dempsey | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/old-hospital-site-taken-for-stores-and-parking.html | Old Hospital Site Taken For Stores and Parking | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/truman-message-issued-to-labor-president-says-worker-must-be-full.html | TRUMAN MESSAGE ISSUED TO LABOR; President Says Worker Must Be 'Full Partner' in Nation's Domestic, World Affairs | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/gasoline-supplies-dip-1332000-bbls-heavy-oil-is-more-plentiful-but.html | GASOLINE SUPPLIES DIP 1,332,000 BBLS.; Heavy Oil Is More Plentiful, but Stocks of Light Fuel Grades Show Decline | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/c-thomas-mnitt.html | C. THOMAS M'NITT | True | Special to Ts BTzwYo Tzr | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/p-j-groenendaal-dutch-consul-62-qetherlands-official-22-years-in.html | P. J. GROENENDAAL, DUTCH CONSUL, 62; qetherlands Official 22 Years in Philadelphia Dies--Managed Holland-America Line Unit | True | Special to To NZW YORK TIzs. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/upholds-house-dp-bill-catholic-resettlement-council-urges-action-by.html | UPHOLDS HOUSE DP BILL; Catholic Resettlement Council Urges Action by Senate | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/propaganda-for-the-left-type-of-material-sent-to-business.html | Propaganda for the Left; Type of Material Sent to Business Publication Described | True | HAROLD S. TAYLOR | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/u-s-aides-children-speak-only-russian.html | U. S. AIDE'S CHILDREN SPEAK ONLY RUSSIAN | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/britain-clearer-about-facts-regarding-the-dollar-crisis-resolving.html | Britain Clearer About Facts Regarding the Dollar Crisis; Resolving Them, in Conflict of Profit and National Solvency, Remains Problem | True | By James Reston | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/petrillo-in-row-with-variety-union-threatens-to-halt-nightlife.html | Petrillo in Row With Variety Union Threatens to Halt Night-Life Music; Petrillo in Row With Variety Union Threatens to Halt Night-Life Music | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/dr-james-w-dorworth.html | DR. JAMES W. DORWORTH | True | Sal to THE Nv 2'oI | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/dorothy-greenhalls-nuptials.html | Dorothy Greenhall's Nuptials | True | Special to T NEw"OR T:a.. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/polio-fund-forced-to-ask-for-money-special-drive-made-necessary-by.html | POLIO FUND FORCED TO ASK FOR MONEY; Special Drive Necessary by Gravity of Epidemic -- Peak May Have Been Passed | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/retires-after-fifty-years-with-j-p-morgan-co.html | Retires After Fifty Years With J. P. Morgan & Co. | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/bar-serves-up-secret-navy-photo-air-mural-maps-capitals-defenses-a.html | Bar Serves Up Secret Navy Photo; Air Mural Maps Capital's Defenses; A CONFIDENTIAL NAVY PHOTO ON CAFE WALL | True | By the United Press. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/traffic-chiefs-shy-from-tragic-area-say-garment-makers-refuse-to.html | TRAFFIC CHIEFS SHY FROM 'TRAGIC' AREA; Say Garment Makers Refuse to Cooperate With City Plans for Easing Paralysis | True | By Joseph C. Ingraham | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/dr-armand-kerste.html | DR, ARMAND KE;RST E. | True | N Sl:)ecia! to N',' YOP... "".,/s. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/chile-to-fight-inflation.html | Chile to Fight Inflation | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/army-returns-auto-plant-general-motors-regains-opel-factory-in.html | ARMY RETURNS AUTO PLANT; General Motors Regains Opel Factory in Germany | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/commercial-sales-soar-for-lockheed-backlog-of-such-orders-was-20-of.html | COMMERCIAL SALES SOAR FOR LOCKHEED; Backlog of Such Orders Was 20% of Total on June 30, Report Reveals | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/miss-sarah-whitmore-clergymans-fiancee.html | MISS SARAH WHITMORE, CLERGYMAN'S FIANCEE | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/record-trade-in-onions-chicago-exchange-reports-1540-carlots-as.html | RECORD TRADE IN ONIONS; Chicago Exchange Reports 1,540 Carlots as Volume for Day | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/daniel-a-lyons.html | DANIEL A. LYONS | True | Speolal to Ta lsw Nouo s. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/air-parcel-post-booms-first-years-volume-and-revenue-far-above.html | AIR PARCEL POST BOOMS; First Year's Volume and Revenue Far Above Expectations | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/europeans-agree-on-dollar-division-britain-accepts-962000000-as.html | EUROPEANS AGREE ON DOLLAR DIVISION; Britain Accepts $962,000,000 as Marshall Plan Share but Calls It Inadequate | True | By Harold Callender | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/admits-narcotics-charge.html | Admits Narcotics Charge | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/john-a-riggins.html | JOHN A. RIGGINS | True | SPecial to T=, Nw Yo Tu. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/for-a-kashmir-peace.html | FOR A KASHMIR PEACE | True | | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/conciliators-halt-palestine-work-commission-to-return-from-lausanne.html | CONCILIATORS HALT PALESTINE WORK; Commission to Return From Lausanne and Write Report to General Assembly | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/moscow-publishes-note.html | Moscow Publishes Note | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/triboro-bus-service-normal.html | Triboro Bus Service Normal | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/rko-will-not-drop-picture.html | RKO Will Not Drop Picture | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/szymczak-praises-reserve-policies-board-member-says-its-steps-to.html | SZYMCZAK PRAISES RESERVE POLICIES; Board Member Says Its Steps to Increase Credit Have Bettered Conditions | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/admiral-chan-chak.html | ADMIRAL CHAN CHAK | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/first-haircut-for-prince-charles.html | First Haircut for Prince Charles | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/hill-curtisswright-controller.html | Hill Curtiss-Wright Controller | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/will-direct-purchasing-for-car-and-foundry-co.html | Will Direct Purchasing For Car and Foundry Co. | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/dutch-file-protest-over-rhine-shipping.html | DUTCH FILE PROTEST OVER RHINE SHIPPING | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/college-ban-urged-on-new-bias-groups.html | COLLEGE BAN URGED ON NEW BIAS GROUPS | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/1400000-parcels-in-year.html | 1,400,000 Parcels in Year | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/adelsons-67-low-net-north-shore-golfer-wins-1day-long-island.html | ADELSON'S 67 LOW NET; North Shore Golfer Wins 1-Day Long Island Tourney | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/state-fair-queen-named.html | State Fair Queen Named | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/you-now-can-dial-a-railroad-ticket-machine-put-into-operation-by.html | YOU NOW CAN DIAL A RAILROAD TICKET; Machine Put Into Operation by the Long Island Will Even Give Change for $2 | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/catholic-group-in-petition-to-pope-seeks-to-put-blessings-in.html | Catholic Group, in Petition to Pope, Seeks to Put Blessings in English; Rural Life Conference, to Bring Church Closer to People, Asks Permission for Translation of Certain Benedictions | True | By George Dugan | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/intercoastal-rise-in-shipping-sought-operators-note-upward-trend.html | INTERCOASTAL RISE IN SHIPPING SOUGHT; Operators Note Upward Trend, but Find Business Still Far Below Pre-War Levels | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/eliminating-health-hazards.html | Eliminating Health Hazards | True | JACOB HERZFELD | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/daughter-to-edward-c-hassetts.html | Daughter to Edward C. Hassetts | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/isbrandtsen-ship-still-held-at-pier-work-stopped-by-engineers.html | ISBRANDTSEN SHIP STILL HELD AT PIER; Work Stopped by Engineers Aboard Freighter Franklin Delays Her Sailing | True | | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/yonkers-mayor-resigns-today.html | Yonkers Mayor Resigns Today | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/has-new-finishing-treatment.html | Has New Finishing Treatment | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/brokerage-firms-admit-partners-marshall-rawle-joins-payson-and.html | BROKERAGE FIRMS ADMIT PARTNERS; Marshall Rawle Joins Payson and Trask -- Other News of Principals, Personnel | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/czech-mission-in-moscow.html | Czech Mission in Moscow | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/absenteeism-cuts-polish-coal-total-press-urges-drastic-steps-to.html | ABSENTEEISM CUTS POLISH COAL TOTAL; Press Urges 'Drastic' Steps to Combat the Situation -Steel Output Also Hit | True | By Edward A. Morrow | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/florence-morozs-troth-she-will-be-wed-to-dr-william-j-taylor-in.html | FLORENCE MOROZ'S TROTH; She Will Be Wed to Dr. William J, Taylor in Ohio Tomorrow | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/network-sues-fcc-on-giveaway-ban-abc-contends-order-ending-all-such.html | NETWORK SUES FCC ON GIVE-AWAY BAN; ABC Contends Order Ending All Such Broadcasts Oct. 1 Is Beyond Agency's Powers | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/hospital-deficit-69000.html | Hospital Deficit $69,000 | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/portlands-crew-sets-yacht-pace-leads-womens-series-on-22-points.html | PORTLAND'S CREW SETS YACHT PACE; Leads Women's Series on 22 Points -- Pine Orchard Wins Two Races, Seawanhaka One | True | By James Robbins | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/new-farrell-ship-reaches-capetown-luxury-liner-completes-first.html | NEW FARRELL SHIP REACHES CAPETOWN; Luxury Liner Completes First Post-War Run From U. S. -- Sister Craft on Maiden Trip | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/and-now-its-cigarettes-to-worry-massachusetts.html | And Now It's Cigarettes To Worry Massachusetts | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/gypsies-mourn-king-i-dead-of-car-injuries.html | GYPSIES MOURN KING, i DEAD OF CAR INJURIES | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/state-forests-seen-by-conservationists.html | STATE FORESTS SEEN BY CONSERVATIONISTS | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/housing-projects-awarded-8-cities-syracuse-newark-bayonne-passaic.html | HOUSING PROJECTS AWARDED 8 CITIES; Syracuse, Newark, Bayonne, Passaic, Lodi Among Those Getting Low-Cost Units | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/new-chemical-makes-fabrics-resist-fire.html | NEW CHEMICAL MAKES FABRICS RESIST FIRE | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/americans-evacuated.html | Americans Evacuated | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/ecuador-thanks-u-s-president-expresses-gratitude-for-aid-after.html | ECUADOR THANKS U. S.; President Expresses Gratitude for Aid After Earthquake | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/july-retail-trade-shows-7-decline-census-bureau-reports-drop-for.html | JULY RETAIL TRADE SHOWS 7% DECLINE; Census Bureau Reports Drop for All Major Businesses Except Automobiles | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/victor-benson.html | VICTOR BENSON | True | Dectal to TIJ NZw Yot TZMr. S. | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/johnson-defends-his-cuts-to-legion-convention-adopts-resolution-for.html | JOHNSON DEFENDS HIS CUTS TO LEGION; Convention Adopts Resolution for Aid to China and for Pacific Defense Pact | True | By Richard H. Parke | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/role-of-dairy-cow-extolled.html | Role of Dairy Cow Extolled | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/elizabeth-butler-wed-in-bronxville-has-2-sisters-as-attendants-at.html | ELIZABETH BUTLER WED IN BRONXVILLE; Has 2 Sisters as Attendants at Her Marriage to Davidson Miller of Tulsa Tribune | True | Special to THE Nv Yo TZES | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/arabs-in-an-impasse.html | Arabs in an Impasse | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/a-b-hermann-gets-high-gop-position-aide-to-senator-smith-of-new.html | A. B. HERMANN GETS HIGH GOP POSITION; Aide to Senator Smith of New Jersey Appointed Executive Head of National Group | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/parachutes-into-hudson-selfstyled-professional-stunter-leaps-off.html | PARACHUTES INTO HUDSON; Self-Styled Professional Stunter Leaps Off Washington Bridge | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/broady-case-goes-to-wiretap-jury-defense-lays-charge-to-city-hall.html | BROADY CASE GOES TO WIRETAP JURY; Defense Lays Charge to City Hall Politics -- State Calls Defendant 'Rascal' | True | By Murray Schumach | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/new-coaxial-cable-today-bell-system-adds-facilities-from-here-to.html | NEW COAXIAL CABLE TODAY; Bell System Adds Facilities From Here to Philadelphia | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/tobacco-chewing-shows-drop-here-but-agriculture-department-notes.html | TOBACCO CHEWING SHOWS DROP HERE; But Agriculture Department Notes Gain Abroad -- Output of Cigarettes Hits Record | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/says-nkvd-men-beat-pirogov.html | Says NKVD Men Beat Pirogov | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/new-video-set-offered-hallicrafters-company-plans-19inch-console.html | NEW VIDEO SET OFFERED; Hallicrafters Company Plans 19-Inch Console Model | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/iviartha-seymour-to-wed-morristown-girl-is-betrothed-to-richard.html | IVIARTHA SEYMOUR TO WED; Morristown Girl Is Betrothed to Richard Stone Reeves | True | Special to Ta NwNo Tr | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/crash-fatal-to-dancer-nick-long-jr-dies-of-injuries-suffered-in.html | CRASH FATAL TO DANCER; Nick Long Jr. Dies of Injuries Suffered in Collision Monday | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/opinion-polls-urged-as-aid-to-officials.html | OPINION POLLS URGED AS AID TO OFFICIALS | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/j-o-japt-exhead-of-oensus-bureau-director-of-unit-from-1941-to.html | J. O. (JAPT, EX-HEAD OF OENSUS BUREAU; D;rector of Unit From 1941 to Retirement Last Week Dies ---Former Relief Official | True | Sleclal to T1 Nsw Yo TiMy. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/new-funeral-home-in-brooklyn.html | New Funeral Home in Brooklyn | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/girl-scouts-bring-trophies-of-camp-540-return-to-the-city-in-buses.html | GIRL SCOUTS BRING TROPHIES OF CAMP; 540 Return to the City in Buses From Vacations at Four Centers Operated by Council | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/futures-move-up-on-cotton-market-only-decline-in-december-1950.html | FUTURES MOVE UP ON COTTON MARKET; Only Decline in December, 1950 -- Exchange to Open 10 A. M. Again From Tuesday | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/ryan-estate-1250693-widow-of-clendenin-j-sr-left-bulk-of-fortune-to.html | RYAN ESTATE $1,250,693; Widow of Clendenin J. Sr. Left Bulk of Fortune to Family | True | | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/u-s-for-extension-of-austrian-talks-suggests-deputies-in-london.html | U. S. FOR EXTENSION OF AUSTRIAN TALKS; Suggests Deputies in London Continue Their Discussions as Deadline Passes | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/jol-a-stinsoi-penn-mutual-head-president-of-insurance-firm-since.html | JOI A. STINSOI, PENN MUTUAL HEAD; President of Insurance Firm Since '39Dies in Philadelphia --Author and Educator | True | Special to Nzw Nonx r | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/jailed-in-toy-gun-holdup-policeman-seizes-jobless-youth-after.html | JAILED IN TOY GUN HOLD-UP; Policeman Seizes Jobless Youth After Theatre Robbery | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/stock-broker-at-county-fair.html | Stock Broker at County Fair | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/edward-scanlan.html | EDWARD SCANLAN | True | Special to Trns NV No TZMZS. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/film-men-pledge-to-guard-freedom-industry-adopts-resolution-at.html | FILM MEN PLEDGE TO GUARD FREEDOM; Industry Adopts Resolution at Chicago Conference Renewing Belief in 'Human Decency' | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/goulds-services-sought-by-guild-conductorcomposer-may-sign-to-do.html | GOULD'S SERVICES SOUGHT BY GUILD; Conductor-Composer May Sign to Do Music for Group's 'Pursuit of Happiness' | True | By Louis Calta | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/y-w-c-a-to-close-school-for-nurses-central-branch-to-end-classes.html | Y. W. C. A. TO CLOSE SCHOOL FOR NURSES; Central Branch to End Classes Dec. 1 -- 18 Students to Be Graduated Today | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/tokyo-cabinet-plans-new-slash-in-taxes.html | TOKYO CABINET PLANS NEW SLASH IN TAXES | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/6-rules-on-dramas-for-children-seen-mrs-chorpenning-tells-panel.html | 6 RULES ON DRAMAS FOR CHILDREN SEEN; Mrs. Chorpenning Tells Panel Here What It Takes to Write Successful Youth Plays | True | By Sam Zolotow | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/pastor-resigns-to-lead-drew-university-drive.html | Pastor Resigns to Lead Drew University Drive | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/president-calls-youth-conference-summons-governors-of-states-and.html | PRESIDENT CALLS YOUTH CONFERENCE; Summons Governors of States and Territories to Meet in White House in 1950 | True | By Anthony Leviero | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/child-safety-drive-is-on-state-official-asks-parents-and-drivers-to.html | CHILD SAFETY DRIVE IS ON; State Official Asks Parents and Drivers to Exercise Care | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/tito-guards-make-pledge.html | Tito Guards Make Pledge | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/braves-conquer-cubs-43-holmes-singles-to-score-sisti-with-winning.html | BRAVES CONQUER CUBS, 4-3; Holmes Singles to Score Sisti With Winning Run in Tenth | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/inventory-figures-corrected.html | Inventory Figures Corrected | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/joseph-gerencser.html | JOSEPH GERENCSER | True | Special to TH NV YOP. K | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/building-sold-in-westfield.html | Building Sold in Westfield | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/2060000-bonds-for-niagara-falls-city-to-receive-bids-on-sept-14.html | $2,060,000 BONDS FOR NIAGARA FALLS; City to Receive Bids on Sept. 14 -- $1,850,000 for Water-town -- Other Loans | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/jarvis-c-worden-sr.html | JARVIS C. WORDEN SR. | True | Spectal to T NSW Yo- 'rmzs. | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/power-production-off-5523316000-kw-nooted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,523,316,000 Kw. Nooted in Week Compared With 5,578,800,000 | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/argentina-wars-on-parrots.html | Argentina Wars on Parrots | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/gonzales-is-victor-in-national-tennis-halts-clark-by-64-75-75.html | GONZALES IS VICTOR IN NATIONAL TENNIS; Halts Clark by 6-4, 7-5, 7-5 -Drobny, Bromwich, Cochell Gain as Rain Cuts Card | True | By Allison Danzig | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/nimitz-backs-plea-for-kashmir-peace-he-hopes-india-and-pakistan.html | NIMITZ BACKS PLEA FOR KASHMIR PEACE; He Hopes India and Pakistan Will Heed Truman Appeal -Acheson Clarifies Aim | True | By Thomas J. Hamilton | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/associate-ad-manager-named-for-jello-division.html | Associate Ad Manager Named for Jell-O Division | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/police-are-emburrassed-store-robbed-4th-time-across-from-brooklyn.html | POLICE ARE EMBARRASSED; Store Robbed 4th Time Across From Brooklyn Headquarters | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/tree-surgeons-to-open-warehouse.html | Tree Surgeons to Open Warehouse | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/suggests-14-for-bench-federal-bar-presents-its-list-for-judgeships.html | SUGGESTS 14 FOR BENCH; Federal Bar Presents Its List for Judgeships to Truman | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/private-capital-urged-u-s-aide-tells-colombians-of-importance-of.html | PRIVATE CAPITAL URGED; U. S. Aide Tells Colombians of Importance of Investments | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/grain-futures-up-in-late-trading-soybeans-lead-rally-in-chicago.html | GRAIN FUTURES UP IN LATE TRADING; Soybeans Lead Rally in Chicago With Recovery of 6 3/4c -Wheat and Oats Advance | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/shipping-b00klet-out-u-s-flag-cargo-services-is-available-for.html | SHIPPING B00KLET OUT; ' U. S. Flag Cargo Services' Is Available for Distribution | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/4run-first-helps-trip-bombers-103-browns-rout-raschi-in-night-game.html | 4-RUN FIRST HELPS TRIP BOMBERS, 10-3; Browns Rout Raschi in Night Game to Clinch Their Sixth Straight Series Triumph | True | By John Drebinger | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/u-s-honors-indias-army-chief.html | U. S. Honors India's Army Chief | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/joins-barclay-knitwear-to-head-new-sports-unit.html | Joins Barclay Knitwear To Head New Sports Unit | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/rfc-warns-lustron-gets-all-prefab-aid.html | RFC WARNS LUSTRON GETS ALL 'PREFAB' AID | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/lesson-in-futility.html | LESSON IN FUTILITY | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/jewish-congress-aloof-world-body-backs-neutrality-in-eastwest.html | JEWISH CONGRESS ALOOF; World Body Backs Neutrality in East-West Conflict | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/dr-kate-w-hoefner.html | DR. KATE W. HOEFNER | True | special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/warren-attacks-5-men-lobbyists-says-they-weaken-democracy-calls.html | WARREN ATTACKS '5%' MEN, LOBBYISTS; Says They Weaken Democracy, Calls Public Apathy Greatest Danger to American Way | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/doortodoor-selling-racket-ended-here-victims-save-millions-by.html | Door-to-Door Selling Racket Ended Here; Victims Save Millions by Success of Drive | True | | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/boston-home-runs-beat-tigers-by-74-drives-by-doerr-and-williams.html | BOSTON HOME RUNS BEAT TIGERS BY 7-4; Drives by Doerr and Williams Each Good for 2 Markers -Red Sox Cut Yank Lead | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/30000-antitrust-fines-kitchen-equipment-dealers-and-officials-are.html | $30,000 ANTI-TRUST FINES; Kitchen Equipment Dealers and Officials Are Penalized | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/single-rose-left-on-step-of-doomed-church-sentimental-note-of.html | Single Rose Left on Step of Doomed Church; Sentimental Note of Farewell Taped to Door | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/dominican-receipts-12808118.html | Dominican Receipts $12,808,118 | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/soudakoff-triumphs-to-lead-state-chess.html | SOUDAKOFF TRIUMPHS TO LEAD STATE CHESS | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/son-to-the-freeman-f-gosdens.html | Son to the Freeman F. Gosdens | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/henry-w-derre.html | HENRY W. DERRES | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/six-armies-ordered-from-formosa.html | Six Armies Ordered From Formosa | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/oil-gas-pact-signed-southern-production-and-alcoa-to-develop-texas.html | OIL, GAS PACT SIGNED; Southern Production and Alcoa to Develop Texas Fields | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/local-rent-control-laws-power-of-city-to-act-is-pointed-out-city.html | Local Rent Control Laws; Power of City to Act Is Pointed Out, City Council Responsibility Seen | True | SHAD POLIER | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/colleagues-to-question-bernal.html | Colleagues to Question Bernal | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/mrs-frederick-kolb.html | MRS. FREDERICK KOLB | True | Special to Tm Nv YORK TZMS. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/samuel-hogan.html | SAMUEL HOGAN | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/chavez-asks-truman-for-mexican-loan-aid.html | CHAVEZ ASKS TRUMAN FOR MEXICAN LOAN AID | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/communist-denies-shift-was-forced-party-reorganization-in-1945-was.html | COMMUNIST DENIES SHIFT WAS FORCED; Party Reorganization in 1945 Was Discussed Freely at Meetings, Winter Testifies | True | By Russell Porter | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/windows-smashed-2-held-union-men-accused-of-slingshot-damage-in.html | WINDOWS SMASHED, 2 HELD; Union Men Accused of Sling-Shot Damage in Holmes Strike | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/british-want-us-to-invest-in-asia-proposal-for-point-4-program.html | BRITISH WANT U. S. TO INVEST IN ASIA; Proposal for Point 4 Program, Specifically in Malaya, May Be Made at Policy Review | True | By Benjamin Welles | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/mrs-young-gets-holeinone.html | Mrs. Young Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/kenneyeade.html | KenneyEade | True | Special to Trrs NEW YORK TUaES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/merle-oberon-sees-friend-die-in-crash.html | MERLE OBERON SEES FRIEND DIE IN CRASH | True | | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/two-veterans-conventions.html | TWO VETERANS' CONVENTIONS | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/berghller.html | Berg--Hller | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/u-n-to-fly-iron-lungs-to-india.html | U. N. to Fly Iron Lungs to India | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/rome-will-renew-protests-to-yugoslavia-on-treatment-of-italians-in.html | Rome Will Renew Protests to Yugoslavia On Treatment of Italians in Trieste Zone | True | By Arnaldo Cortesi | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/stephen-j-haggerty.html | STEPHEN J. HAGGERTY | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/j-m-faust-found-dead-police-list-former-real-estate-broker-as.html | J. M. FAUST FOUND DEAD; Police List Former Real Estate Broker as Suicide Victim | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/korea-pleads-for-aid.html | Korea Pleads for Aid | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/debentures-called-by-phone-company.html | DEBENTURES CALLED BY PHONE COMPANY | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/acheson-scores-russia.html | Acheson Scores Russia | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/mary-m-flint-is-bride-married-to-charles-a-nugent-jr-at-home-in.html | MARY M. FLINT IS BRIDE; Married to Charles A. Nugent Jr. at Home in Westport, Conn. | True | special to Tm Ngw Yox Tns. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/notables-to-address-bankers-convention.html | NOTABLES TO ADDRESS BANKERS' CONVENTION | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/gould-issues-statement.html | Gould Issues Statement | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/heads-grand-central-police.html | Heads Grand Central Police | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/giant-windmills-for-power-urged-p-h-thomas-at-u-n-parley-says.html | GIANT WINDMILLS FOR POWER URGED; P. H. Thomas at U. N. Parley Says Practical Designs for Generators Are Ready | True | By Robert K. Plumb | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/eca-aid-in-cotton-buying-17000000-goes-to-france-italy-for.html | ECA AID IN COTTON BUYING; $17,000,000 Goes to France, Italy for Purchases Here | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/observer-ponders-mystery-of-ocean-weather-man-at-long-branch-taking.html | OBSERVER PONDERS MYSTERY OF OCEAN; Weather Man at Long Branch, Taking Data 25 Years, Still Is Fascinated by Atlantic | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/sports-of-the-times-charity-begins-at-home.html | Sports of the Times; Charity Begins at Home | True | By Arthur Daley | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/odwyer-manager-chosen.html | O'Dwyer Manager Chosen | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/census-well-advanced-bureau-reports-85-have-filled-out-and-returned.html | CENSUS WELL ADVANCED; Bureau Reports 85% Have Filled Out and Returned Reports | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/blue-kay-captures-astarita-stakes-by-two-lengths-at-aqueduct.html | Blue Kay Captures Astarita Stakes by Two Lengths at Aqueduct; FAVORITE OUTRUNS 10 RIVALS IN DASH | True | By Joseph C. Nichols | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/hutchinson-k-fairman.html | HUTCHINSON K. FAIRMAN | True | | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/liberals-call-on-president.html | Liberals Call on President | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/army-transports-bring-in-2925.html | Army Transports Bring In 2,925 | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/news-of-food-new-england-couple-offer-two-wines-made-from-a-large.html | News of Food; New England Couple Offer Two Wines Made From a Large Herb Collection | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/isidor-steinberg.html | ISIDOR STEINBERG | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/outlook-improved-in-clothing-field-development-is-traced-not-so.html | OUTLOOK IMPROVED IN CLOTHING FIELD; Development Is Traced Not So Much to Retail Spurt but to Drop in Production | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/uspanama-loan-talk-to-go-on.html | U.S.-Panama Loan Talk to Go On | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/funeral-of-charles-barnett.html | Funeral of Charles Barnett | True | SPecial to TitE Nsw Yomc TrMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/allstars-promise-rousing-battle-against-football-giants-tonight.html | All-Stars Promise Rousing Battle Against Football Giants Tonight; Hickman's 'Best-Coached, Best-Organized Collegians to Test Owen's T-Formation in Charity Game at Polo Grounds | True | By Louis Effrat | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/bouts-off-until-tonight.html | Bouts Off Until Tonight | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/vaughan-says-fbi-investigated-him-on-tax-fix-charge-his-assistant.html | VAUGHAN SAYS FBI INVESTIGATED HIM ON TAX 'FIX' CHARGE; His Assistant Asserts 'My Boss' Was Completely Exonerated on Bribery Accusation | True | By H. Walton Cloke | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/autograph-items-stolen-burglar-takes-collection-from-west-side.html | AUTOGRAPH ITEMS STOLEN; Burglar Takes Collection From West Side Home | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/bond-flotations-dipped-in-august-445722000-in-fifty-issues-go-on.html | BOND FLOTATIONS DIPPED IN AUGUST; $445,722,000 in Fifty Issues Go on Market, Less Than in July | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/girl-15-is-freed-on-policy-charge-court-promises-harsh-term-if.html | GIRL, 15, IS FREED ON POLICY CHARGE; Court Promises Harsh Term if Gambler Who Hired Her to Collect Slips Is Found | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/senates-vote-rejecting-ellender-wage-formula.html | Senate's Vote Rejecting Ellender Wage Formula | True | By the United Press. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/uaws-policy-chiefs-hold-secret-meeting.html | UAW'S POLICY CHIEFS HOLD SECRET MEETING | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/defense-in-crash-of-ships-near-end.html | DEFENSE IN CRASH OF SHIPS NEAR END | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/carton-takes-new-office-city-patrolman-becomes-head-of-state-police.html | CARTON TAKES NEW OFFICE; City Patrolman Becomes Head of State Police Conference | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/tourists-buying-same-old-things-they-lug-home-from-europe-just.html | TOURISTS BUYING SAME OLD THINGS; They Lug Home From Europe Just About What Mom and Dad Did Before War | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/utility-proposes-31000000-bonds-part-of-financing-submitted-to-sec.html | UTILITY PROPOSES $31,000,000 BONDS; Part of Financing Submitted to SEC by West Penn Electric Company | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/war-of-nerves.html | WAR OF NERVES | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/dr-louis-m-harris.html | DR. LOUIS M, HARRIS | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/prague-bypassed-on-3d-new-bishop-prelate-designated-in-land-of.html | PRAGUE BY-PASSED ON 3D NEW BISHOP; Prelate Designated 'in Land of Faithless' to Forestall Need of Government Approval | | By Dana Adams Schmidt | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/rice-plans-3000000-gym.html | Rice Plans $3000,000 Gym | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/lehman-enters-senate-race-dulles-likely-as-gop-rival-exgovernor.html | Lehman Enters Senate Race; Dulles Likely as GOP Rival; Ex-Governor Says He Will Run on Liberal as Well as Democratic Ticket | | By James A. Hagerty | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/dodgered-game-off-until-tonight-afternoon-and-evening-frays-now.html | DODGER-RED GAME OFF UNTIL TONIGHT; Afternoon and Evening Frays Now Scheduled Today as a Result of Postponement | True | By Roscoe McGowen | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/peak-holiday-jam-is-seen-next-week-railroads-bus-and-air-lines.html | PEAK HOLIDAY JAM IS SEEN NEXT WEEK; Railroads, Bus and Air Lines Prepare for Heavy Traffic Over Labor Day Week-End | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/germans-bar-jobs-to-exemployes-of-u-s-and-denazification-courts.html | Germans Bar Jobs to Ex-Employes Of U. S. and Denazification Courts; Group of Political and Economic Outcasts Develops as Western Powers Lessen Controls -- Former Nazis Get Posts | | By Jack Raymond | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/sister-john-b-erchmans.html | SISTER JOHN B ERCHMANS | True | Special to THZ NW NOrU Ttr. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/james-s-murphy.html | JAMES S. MURPHY | True | Special to Tm Nw Yov. TBiZS. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/girl-6-killed-by-truck.html | Girl, 6, Killed by Truck | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/expert-outlines-us-malnutrition-it-is-national-problem-despite.html | EXPERT OUTLINES U. S. MALNUTRITION; It Is National Problem Despite Country's Food Abundance, She Tells Convention | | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/more-than-five-per-cent.html | MORE THAN FIVE PER CENT | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/named-as-the-director-of-religious-conference.html | Named as the Director Of Religious Conference | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/kenneth-frazier.html | KENNETH FRAZIER | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/more-seek-bell-park-homes.html | More Seek Bell Park Homes | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/miss-heffernan-gets-award.html | Miss Heffernan Gets Award | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/american-brake-shoe-names-3.html | American Brake Shoe Names 3 | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/stock-prices-hold-to-narrow-course-trading-in-2-lowprice-utility-is.html | STOCK PRICES HOLD TO NARROW COURSE; Trading in 2 Low-Price Utility Issues Is Quarter of Day's Volume, Near '49 Bottom | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/six-of-g-a-r-hold-its-last-meeting-delegates-ride-in-final-parade.html | SIX OF G. A. R. HOLD ITS LAST MEETING; Delegates Ride in Final Parade in Indianapolis, Where Group First Met 83 Years Ago | | By Meyer Berger | | C1B 207660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/lobby-indictment-against-6-is-killed-judge-grants-federal-plea-to.html | LOBBY INDICTMENT AGAINST 6 IS KILLED; Judge Grants Federal Plea to Reduce Charges Involving Brokers, State Officials | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/es-nail-distribution-widened.html | ES Nail Distribution Widened | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/u-s-will-sidestep-pounds-devaluing-in-dollar-parley-americans-to.html | U. S. WILL SIDESTEP POUND'S DEVALUING IN DOLLAR PARLEY; Americans to Shun Subject Unless Britons Bring It Up in 3-Power Discussions | True | By Felix Belair Jr. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/would-increase-transit-police.html | Would Increase Transit Police | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/sir-adrian-boult-to-retire.html | Sir Adrian Boult to Retire | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/bonds-and-shares-on-london-market-interest-is-lacking-in-nearly-all.html | BONDS AND SHARES ON LONDON MARKET; Interest Is Lacking in Nearly All Sections, Some Prices Going to Lower Levels | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/czechaustrian-border-open.html | Czech-Austrian Border Open | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/r-e-alcorta-in-new-post.html | R. E. Alcorta in New Post | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/four-cochino-men-flying-home.html | Four Cochino Men Flying Home | True | Special to THE NEW YORK TIMES. | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/cars-to-promote-state-fair.html | Cars to Promote State Fair | True | | | C1B 207660 | |
| 1949-09-01 | 1949-09-01 | https://www.nytimes.com/1949/09/01/archives/borba-accuses-russians.html | Borba Accuses Russians | True | | | C1B 207660 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/civil-engineering-work-gains.html | Civil Engineering Work Gains | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/ruth-dowdell-bride-in-trenton.html | Ruth Dowdell Bride in Trenton | True | SlecIal to Taz lv Yolx | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/harry-m-taylor.html | HARRY M. TAYLOR | True | Special to Taz Nw YoP 'l',s. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/edward-w-bowman.html | EDWARD W. BOWMAN | True | Special to NEW No Tnzs. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/denies-90000-swindle-prisoner-arraigned-on-indictment-over-projects.html | DENIES $90,000 SWINDLE; Prisoner Arraigned on Indictment Over Projects in Israel | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/bernays-here-from-britain.html | Bernays Here From Britain | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/bronx-properties-in-new-ownership-apartments-and-dwellings-in.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartments and Dwellings in Borough Figure in the Latest Realty Activity | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/wrong-drunk-test-wins-man-retrial.html | WRONG 'DRUNK' TEST WINS MAN RE-TRIAL | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/bank-clearings-decline-total-of-11322350000-last-week-smallest-in.html | BANK CLEARINGS DECLINE; Total of $11,322,350,000 Last Week Smallest in Year | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/midget-melon-eater-55-owls-have-party.html | MIDGET MELON EATER, 55 OWLS, HAVE PARTY | True | | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/hong-kong-warehouses-jammed-as-merchants-await-china-trade.html | Hong Kong Warehouses Jammed As Merchants Await China Trade; Exporters Expect Canton's Fall to Be Signal for Start of Dealings With Reds | | By Tillman Durdinspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/iris-a-smith-bride-of-h-p-van-ingen-descendant-of-commodore.html | IRIS A. SMITH BRIDE :OF H. P. VAN INGEN; ':Descendant of Commodore Vanderbilt Wed in Ridgefield totH, L, Pratt's Grandson | | Sl.lal to Tz Nzw NoP. Tar.s. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/cards-halt-phils-with-pollet-4-to-0-southpaw-yields-only-5-hits-for.html | CARDS HALT PHILS WITH POLLET, 4 TO 0; Southpaw Yields Only 5 Hits for 17th Triumph -- Losers Drop to Fifth Place | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/miss-krogness-engaged-alumna-of-mills-college-fiancee-of-robert-d.html | MISS KROGNESS ENGAGED; Alumna of Mills College Fiancee of Robert D. Godfrey Jr. | True | Special to T Nw Yo Trams. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/mrs-joseph-walsh.html | MRS. JOSEPH WALSH | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/state-off-course-for-three-months-jobless-sailor-finally-makes-pay.html | State Off Course for Three Months, Jobless Sailor Finally Makes Pay Port | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/producer-to-push-small-appliances-landers-frary-clark-plans-to.html | PRODUCER TO PUSH SMALL APPLIANCES; Landers, Frary & Clark Plans to Spend 65% of Ad Budget for 1949 in Promotion 50% JUMP IN SALES SEEN Increase is Indicated for Last 4 Months of Year Compared With Like 1948 Period | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/jack-hain.html | JACK HAIN | True | SPeda! to N No . | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/auction-galleries-to-open.html | Auction Galleries to Open | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/sofia-rejects-bid-for-inquiry.html | Sofia Rejects Bid for Inquiry | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/regime-in-czechoslovakia.html | Regime in Czechoslovakia | True | Z. SMETACEK | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/joan-evans-gets-lead-in-new-film-actress-named-by-goldwyn-to-role.html | JOAN EVANS GETS LEAD IN NEW FILM; Actress Named by Goldwyn to Role in 'Edge of Doom,' With Granger and Andrews | | By Thomas F. Bradyspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/compton-gets-century-helps-marylebone-after-loss-of-4-for-16.html | COMPTON GETS CENTURY; Helps Marylebone After Loss of 4 for 16 Against Yorkshire | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/loans-to-business-resume-the-rise-increase-is-20000000-after.html | LOANS TO BUSINESS RESUME THE RISE; Increase Is $20,000,000 After Declining a Week Before -Earning Assets Mount CHANGE QUARTER BILLION New York City Member Banks of Reserve System Cut Their U. S. Securities Holdings | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/elinor-elliott-married-brooklyn-girl-becomes-the-bride-of-john.html | ELINOR ELLIOTT MARRIED; Brooklyn Girl Becomes the Bride of John Edward Koechley | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/injury-rate-declines-in-logging-sawmills.html | INJURY RATE DECLINES IN LOGGING, SAWMILLS | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/sollenberger-named-hershey-president.html | SOLLENBERGER NAMED HERSHEY PRESIDENT | True | | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/imrs-herbert-i-robbinsj.html | IMRS. HERBERT I. ROBBINSJ | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/swarm-into-u-s-zone.html | Swarm Into U. S. Zone | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/horatio-p-parker.html | HORATIO P. PARKER | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/american-airways-cuts-fare.html | American Airways Cuts Fare | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/mrs-harry-o-winsor.html | MRS. HARRY O. WINSOR | True | Special to NsW No[ Tlzas. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/barsov-reported-seized-at-parley-capital-restaurant-waitress-tells.html | BARSOV REPORTED SEIZED AT PARLEY; Capital Restaurant Waitress Tells of Russian's Final Meeting With Pirogov | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/corningillinois-appoints-beverage-unit-sales-head.html | Corning-Illinois Appoints Beverage Unit Sales Head | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/hungarians-told-to-work-red-leaders-warn-that-output-must-be.html | HUNGARIANS TOLD TO WORK; Red Leaders Warn That Output Must Be Increased | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/young-gop-group-for-bank.html | Young GOP Group for Bank | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/youth-conference-today-jewish-sessions-to-discuss-role-of-israel-on.html | YOUTH CONFERENCE TODAY; Jewish Sessions to Discuss Role of Israel on Young People | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/two-american-stars-win-new-film-honors.html | TWO AMERICAN STARS WIN NEW FILM HONORS | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/treasury-deposits-are-up-125000000-money-in-circulation-gains.html | Treasury Deposits Are Up $125,000,000; Money in Circulation Gains $61,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/indictment-charges-water-heater-fraud.html | INDICTMENT CHARGES WATER HEATER FRAUD | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/modern-guest-house-of-j-d-rockefeller-3d-nearing-completion-on-east.html | Modern Guest House of J. D. Rockefeller 3d Nearing Completion on East Fifty-second St. | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/labor-day-exodus-will-begin-today-outgoing-travel-is-expected-to.html | LABOR DAY EXODUS WILL BEGIN TODAY; Outgoing Travel Is Expected to Reach Peak at 6 P. M. by Car, Bus, Train and Plane SUNNY SKY IS FORECAST Heavy Traffic Is Foreseen for Long Island Beaches, Other Near-By Resort Areas | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/institutions-provide-funds-for-new-pipeline.html | Institutions Provide Funds for New Pipeline | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/division-manager-named-for-zenith-export-sales.html | Division Manager Named For Zenith Export Sales | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/shipping-news-and-notes-master-of-the-chrysanthystar-denies-any.html | Shipping News and Notes; Master of the Chrysanthystar Denies Any Negligence in Collision With Energetic | True | | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/union-at-wanamakers-to-promote-business-by-own-paid-advertising.html | Union at Wanamaker's to Promote Business by Own Paid Advertising; UNION TO AID STORE IN KEEPING SALES UP | True | By A. H. Raskin | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/exwacs-sought-for-reserve-units-army-trying-to-reach-40000-in-new.html | EX-WACS SOUGHT FOR RESERVE UNITS; Army Trying to Reach 40,000 in New York -- Old Rank Offered to Recruits | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/missouri-legion-delegates-back-vaughan-integrity.html | Missouri Legion Delegates Back Vaughan Integrity | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/bauer-2run-homer-in-7th-takes-stlouis-final-for-bombers-43-page.html | Bauer 2-Run Homer in 7th Takes St. Louis Final for Bombers, 4-3; Page, Relieving in Ninth, Saves 12th Victory of Year for Byrne -- Yanks Increase Lead Over Red Sox to 3 Full Lengths | True | By John Drebingerspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/hoffman-gratified-by-accord.html | Hoffman Gratified by Accord | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/lack-of-tariff-information.html | Lack of Tariff Information | True | ROBERT MARTIN | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/theatre-wing-program-set.html | Theatre Wing Program Set | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/indians-nip-mackmen-in-the-eleventh-21.html | INDIANS NIP MACKMEN IN THE ELEVENTH, 2-1 | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/france-argentina-sign-pact.html | France, Argentina Sign Pact | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/british-fliers-attack-norway.html | British Fliers 'Attack' Norway | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/british-reject-pleas-submitted-by-malta.html | BRITISH REJECT PLEAS SUBMITTED BY MALTA | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/girl-scouts-back-from-abroad.html | Girl Scouts Back From Abroad | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/market-catches-street-off-guard-sharp-upturn-after-twoweek.html | MARKET CATCHES STREET OFF GUARD; Sharp Upturn After Two-Week 'Corrective' Reaction Sends the Price Index Up 0.71 COMING HOLIDAYS IGNORED Oils Provide the Leadership for Wide Advance, Volume Going to 840,000 Shares | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/any-autoist-surprised-if-you-found-power-saw-in-car-this-story.html | ANY AUTOIST SURPRISED?; If You Found Power Saw in Car This Story Explains It | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/prague-to-call-in-all-passports.html | Prague to Call In All Passports | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/union-of-atlantic-pact-signatories.html | Union of Atlantic Pact Signatories | True | NANCY HUNTINGTON | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/masonic-lodge-sells-great-neck-building.html | MASONIC LODGE SELLS GREAT NECK BUILDING | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/braves-defeat-cubs-84-spahn-gains-17th-victory-as-mates-collect-13.html | BRAVES DEFEAT CUBS, 8-4; Spahn Gains 17th Victory as Mates Collect 13 Blows | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/pittsburgh-business-off-traced-to-lessthanseasonal-gain-in-volume.html | PITTSBURGH BUSINESS OFF; Traced to Less-Than-Seasonal Gain in Volume of Trade | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/broady-not-guilty-on-wiretap-charge-but-the-jury-fails-to-agree-on.html | BROADY NOT GUILTY ON WIRETAP CHARGE; But the Jury Fails to Agree on Larceny and Conspiracy -Same Verdict for Jones BROADY NOT GUILTY OF WIRETAP CHARGE | True | By Murray Schumach | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/barbara-e-anderson-is-wed.html | Barbara E. Anderson is Wed | True | Svectal to Nrw Yom Tl r.s. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/revenue-freight-increases-in-week-but-loadings-in-aug-27-period-are.html | REVENUE FREIGHT INCREASES IN WEEK; But Loadings in Aug. 27 Period Are 16.2 Per Cent Less Than a Year Earlier | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/robeson-will-sing-near-melee-scene-friends-20000-strong-to-face.html | ROBESON WILL SING NEAR MELEE SCENE; Friends '20,000 Strong' to Face Another Veterans' Parade in Westchester Sunday Robeson to Sing Near Fight Scene; War Veterans Plan to Parade Again | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/british-push-dismantling-send-troops-into-ruhr-plant-after-staff.html | BRITISH PUSH DISMANTLING; Send Troops Into Ruhr Plant After Staff Balks at Stripping It | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/federal-farm-loan-issue-to-be-redeemed-oct-1.html | Federal Farm Loan Issue To Be Redeemed Oct. 1 | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/holiday-for-street-cleaners.html | Holiday for Street Cleaners | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/britain-reassures-us-on-export-aim-head-of-manufacturers-says.html | BRITAIN REASSURES U. S. ON EXPORT AIM; Head of Manufacturers Says Americans Need Fear No Great Influx of Goods | True | By Clifton Danielspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/court-of-human-rights-approved-at-strasbourg.html | Court of Human Rights Approved at Strasbourg | True | By the United Press. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/air-doctors-act-to-win-recruits-specialists-organize-board-to-fix.html | AIR DOCTORS ACT TO WIN RECRUITS; Specialists Organize Board to Fix Standards, Train Men in Complex Aviation Field | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/mayor-pledges-aid-to-citys-theatres-every-municipal-agency-he-says.html | MAYOR PLEDGES AID TO CITY'S THEATRES; Every Municipal Agency, He Says, Will Help in Improving Conditions on Broadway | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/president-hopeful-soviet-bloc-yields-to-end-nerve-war-he-looks-to.html | PRESIDENT HOPEFUL SOVIET BLOC YIELDS TO END NERVE WAR; He Looks to Surrender, as in Shooting War, to Wind Up Communist Aggression TENSION EASING, HE SAYS On 10th Anniversary of German Attack, He Cites Confidence of World in the U. N. PRESIDENT HOPEFUL SOVIET BLOC YIELDS | True | By Anthony Levierospecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/burton-denies-donations.html | Burton Denies Donations | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/rubber-leads-rise-in-commodities-futures-up-15-to-24-points-in.html | RUBBER LEADS RISE IN COMMODITIES; Futures Up 15 to 24 Points in Active Dealings -- Hides, Zinc Also Strong, Lively | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/craig-rice-leaves-hospital.html | Craig Rice Leaves Hospital | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/argentina-seeking-trade-her-envoy-also-stresses-plan-to-invite-us.html | ARGENTINA SEEKING TRADE; Her Envoy Also Stresses Plan to Invite U. S. Tourists | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/tito-overthrow-predicted.html | Tito Overthrow Predicted | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/israel-to-launch-forestry-project-plan-is-linked-to-providing-of.html | ISRAEL TO LAUNCH FORESTRY PROJECT; Plan Is Linked to Providing of Jobs -- Industries to Be Set Up Near Camp Areas | True | By Gene Currivanspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/new-director-is-named-for-maryknoll-house.html | New Director Is Named For Maryknoll House | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/gaultgarrett.html | Gault--Garrett | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/aleman-reports-mexican-progress-annual-review-hails-effects-of.html | ALEMAN REPORTS MEXICAN PROGRESS; Annual Review Hails Effects of Devaluation and Asserts Inflation Can Be Avoided | True | By William P. Carneyspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/sir-ernest-jelf.html | SIR ERNEST JELF | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/ends-transcanada-case-cab-closes-hearing-on-plea-to-fly-nonstop-to.html | ENDS TRANS-CANADA CASE; CAB Closes Hearing on Plea to Fly Non-Stop to New York | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/wjlliam-a-rauh.html | WJLLIAM A. RAUH | True | Special to T NEW YO. Tas. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/named-to-be-director-of-armynavyair-unit.html | Named to Be Director Of Army-Navy-Air Unit | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/rager-loses-appeal-highest-state-court-bars-name-from-ballot-here.html | RAGER LOSES APPEAL; Highest State Court Bars Name From Ballot Here | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/joseph-bogorad.html | JOSEPH BOGORAD | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/waterbury-sells-3269000-bonds-chase-national-syndicate-bid-of.html | WATERBURY SELLS $3,269,000 BONDS; Chase National Syndicate Bid of 100.149 for 1.80's Wins -- Other Municipal Loans | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/mr-lehman-announces.html | MR. LEHMAN ANNOUNCES | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/tientsin-exports-gain-special-to-the-new-york-times.html | Tientsin Exports Gain; Special to THE NEW YORK TIMES. | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/collegians-topple-giant-eleven-2813-smooth-allstar-drive-led-by.html | COLLEGIANS TOPPLE GIANT ELEVEN, 28-13; Smooth All-Star Drive Led by Rossides -- Three of Pros' Touchdowns Recalled | True | By Louis Effrat | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/the-screen-familiar-newshawks.html | THE SCREEN; Familiar Newshawks | True | B. C. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/insurance-for-young-drivers.html | Insurance for Young Drivers | True | JEAN BROADHURST | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/two-quit-arlington-mills.html | Two Quit Arlington Mills | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/domestic-runs-begin-with-stratocruisers.html | DOMESTIC RUNS BEGIN WITH STRATOCRUISERS | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/2-exercises-to-test-defense-approaches.html | 2 EXERCISES TO TEST DEFENSE APPROACHES. | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/racket-in-exports-under-relief-guise-charged-to-13-here-indictments.html | RACKET IN EXPORTS UNDER RELIEF GUISE CHARGED TO 13 HERE; Indictments Say $500,000 of Commodities Were Sent to Black Markets Overseas FLOUR AND LARD SHIPPED Former Clerk in Customs Said to Have Put Through Items Under Blanket License | True | By Paul P. Kennedy | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/harbor-hill-chase-to-american-way-rokeby-gelding-beats-repose-by-2.html | HARBOR HILL CHASE TO AMERICAN WAY; Rokeby Gelding Beats Repose by 2 Lengths at Aqueduct -- Curandero Scores | True | By James Roach | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/wallpaper-contract-renewed.html | Wallpaper Contract Renewed | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/mrs-pinchot-jars-us-n-science-group-widow-of-conservationist-stirs.html | MRS. PINCHOT JARS U. N. SCIENCE GROUP; Widow of Conservationist Stirs First Controversy, Assails 'Upside-Down' Approach | True | By Robert K. Plumbspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/wrangle-delays-suit-in-hawaii-pier-strike.html | WRANGLE DELAYS SUIT IN HAWAII PIER STRIKE | True | Special t THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/atlas-plywood-moving-into-hardwood-field-to-diversify-its.html | Atlas Plywood Moving Into Hardwood Field To Diversify Its Manufacturing Operations | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/how-to-buy-shirt-that-husband-will-like-and-good-pot-or-pan.html | How to Buy Shirt That Husband Will Like And Good Pot or Pan Disclosed in Pamphlets | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/federation-of-europe-suggestion-of-united-states-entry-is-opposed.html | Federation of Europe; Suggestion of United States Entry Is Opposed, Policy of Waiting Favored | | EDWARD A. NORMAN | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/athens-says-bulgars-aid-escape-of-rebels.html | ATHENS SAYS BULGARS AID ESCAPE OF REBELS | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/excongressman-slated-for-us-post-in-bavaria.html | Ex-Congressman Slated For U. S. Post in Bavaria | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/four-years-in-the-pacific.html | FOUR YEARS IN THE PACIFIC | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/washer-output-drops-july-factory-sales-262-below-years-high-record.html | WASHER OUTPUT DROPS; July Factory Sales 26.2% Below Year's High Record for June | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/freedom-train-to-be-at-fair.html | Freedom Train to Be at Fair | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/seven-die-in-barbados-storm.html | Seven Die in Barbados Storm | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/pirates-opening-tonight.html | 'Pirates' Opening Tonight | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/louise-mcarty-wed-1-to-cornelius-du-boisj.html | LOUISE M'CARTY WED '1 TO CORNELIUS DU BOISJ | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/shubert-krimsky-seek-london-play-reported-to-be-negotiating-for-the.html | SHUBERT, KRIMSKY SEEK LONDON PLAY; Reported to Be Negotiating for 'The Chiltern Hundreds,' Which Had Year's Run | True | By Sam Zolotow | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/watsondenmead-score-take-tamarack-golf-by-matching-cards-with.html | WATSON-DENMEAD SCORE; Take Tamarack Golf by Matching Cards With Annon-Thorne | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/europe-makes-bid-for-longer-erp-aid-marshall-plan-nations-doubt.html | EUROPE MAKES BID FOR LONGER ERP AID; Marshall Plan Nations Doubt Self-Sufficiency Can Be Won by '52 Without New Help ALLOTMENT HITCH ARISES Hoffman Says $150,000,000 Fund for Liberalizing Trade Cannot Be Diverted | True | By Lansing Warrenspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/news-of-food-meats-and-fancy-eggs-level-off-in-price-poultry-down.html | News of Food; Meats and Fancy Eggs Level Off in Price, Poultry Down, Lamb Excellent but High | True | By Jane Nickerson | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/boston-housing-plan-set-curley-says-u-s-has-approved-50000000.html | BOSTON HOUSING PLAN SET; Curley Says U. S. Has Approved $50,000,000 Program | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/prince-slain-in-burma-nawngpalang-leader-killed-by-karens-in-front.html | PRINCE SLAIN IN BURMA; Nawngpalang Leader Killed by Karens in Front of Palace | True | Dispatch of The Times, London. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/larsen-eliminates-bromwich-from-us-title-tennis-play-in-5set.html | Larsen Eliminates Bromwich From U. S. Title Tennis Play in 5-Set Thriller; CALIFORNIAN TOPS AUSTRALIAN STAR Larsen Turns Back Bromwich, 3-6, 7-9, 6-2, 6-4, 6-4, to Reach Quarter-Finals GONZALES, MULLOY SCORE Schroeder, Sedgman, Talbert Among Others to Advance -- Miss Scofield a Victor | True | By Allison Danzig | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/scrap-metal-price-continues-to-rise-latest-climb-in-pittsburgh.html | SCRAP METAL PRICE CONTINUES TO RISE; Latest Climb in Pittsburgh Where Steel Concern Paid $25 a Ton for Material SCRAP METAL PRICE CONTINUES TO RISE | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/share-offering-planned-central-south-west-announces-program-on.html | SHARE OFFERING PLANNED; Central & South West Announces Program on Common | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/bank-of-england-reports-circulation-drops-5230000-in-week-to.html | BANK OF ENGLAND REPORTS; Circulation Drops 5,230,000 in Week to 1,274,950,000 | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/soviet-schools-reopen-record-36000000-register-record-secondary-education.html | SOVIET SCHOOLS REOPEN; Record 36,000,000 Register - Secondary Education Widened | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/ip-k-cohdict-dead-it-t-exofficial-former-vice-president-of-firm.html | IP. K. COHDICT DEAD; i.T. &T. EX-OFFICIAL !; Former Vice President of Firm] Aided Development Abroad]] Entered Field in 1903 I | | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/the-austrian-treaty.html | THE AUSTRIAN TREATY | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/aid-to-bulgar-children-goes-on.html | Aid to Bulgar Children Goes On | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/finns-parliament-convenes-calmly-social-democrats-communists-stage.html | FINNS' PARLIAMENT CONVENES CALMLY; Social Democrats, Communists Stage Rival Rallies -- Ebb in Reds' Strikes Indicated | True | Special to THE NEW YORK TIMES. | | | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/timberwolf-veterans-to-meet.html | Timberwolf Veterans to Meet | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/visitors-impressed-by-building-methods.html | VISITORS IMPRESSED BY BUILDING METHODS | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/hawaii-to-dedicate-war-cemetery-today.html | HAWAII TO DEDICATE WAR CEMETERY TODAY | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration<br>Effective Date | Registration<br>Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/industry-officials-for-federal-posts-face-senate-fight-recruiting.html | INDUSTRY OFFICIALS FOR FEDERAL POSTS FACE SENATE FIGHT; Recruiting May Be Affected by Action on Ilgenfritz of U. S. Steel for Munitions Chief FULL PRIVATE PAY IN MIND Condition of 'Loan' Is $70,000 Salary Continuing, a Point Causing Some to Object INDUSTRY LEADERS FACE SENATE FIGHT | True | By Harold B. Hintonspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/florihalasker-65-helped-onsumerb-former-president-of-league-j-here.html | FLORIHALASKER, 65, HELPED (JONSUMERB; Former President of League j 'Here Dies--Also Had Served the Oiv\|l Lib\| ertles Union | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/danish-sea-crash-kills-six.html | Danish Sea Crash Kills Six | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/indias-exports-drop-first-half-off-60000000-mostly-in-jute-high.html | INDIA'S EXPORTS DROP; First Half Off $60,000,000, Mostly in Jute -- High Price a Factor | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/flames-rise-200-feet-in-fire-at-kearny-n-j.html | FLAMES RISE 200 FEET IN FIRE AT KEARNY, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/robinson-heads-ship-engineers.html | Robinson Heads Ship Engineers | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/u-s-asks-suspension-of-talks-on-austria.html | U. S. ASKS SUSPENSION OF TALKS ON AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/radio-and-television-wnbc-and-wcbs-each-to-discontinue-a-15minute.html | Radio and Television; WNBC and WCBS Each to Discontinue a 15-Minute News Program Next Week | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/portland-women-win-sailing-title-maine-y-r-a-crew-victor-over.html | PORTLAND WOMEN WIN SAILING TITLE; Maine Y. R. A. Crew Victor Over Marblehead on Points in Series on the Sound | True | By James Robbinsspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/martha-wooster-wed-in-lady-chapel-of-st-patricks-to-dr-robert.html | Martha Wooster Wed in Lady Chapel Of St. Patrick's to Dr. 'Robert Calihan | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/otto-waechter-dies-former-nazi-official-planned-assassination-of.html | OTTO WAECHTER DIES; Former Nazi Official Planned Assassination of Dollfuss | True | special to Tm Nw Yo TaES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/defense-plan-set-for-atlantic-pact-u-s-group-spurs-completion-for.html | DEFENSE PLAN SET FOR ATLANTIC PACT; U. S. Group Spurs Completion for Washington Meeting of Foreign Ministers Sept. 17 | True | By Benjamin Wellesspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/us-envoys-home-robbed-during-tel-aviv-burglar-rifles-residence-of.html | U.S. ENVOY'S HOME ROBBED; Daring Tel Aviv Burglar Rifles Residence of Diplomat | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/geo-washington-loses-end.html | Geo. Washington Loses End | | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/changes-in-boston-mutual-life.html | Changes in Boston Mutual Life | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/wilson-with-ge-50-years.html | Wilson With GE 50 Years | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/sussman-joining-farr-co.html | Sussman Joining Farr & Co. | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/british-daily-in-shanghai-digs-deep-to-fill-pages.html | British Daily in Shanghai Digs Deep to Fill Pages | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/iron-curtain-press-hits-truman-pope-also-attacks-tito-in-marking.html | IRON CURTAIN PRESS HITS TRUMAN, POPE; Also Attacks Tito in Marking 'Peace Day' -- Holds Soviet Won the War Alone | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/toy-manufacturer-dies-by-gas.html | Toy Manufacturer Dies by Gas | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/marcantonio-jeers-at-both-opponents.html | MARCANTONIO JEERS AT BOTH OPPONENTS | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/among-the-arrivals-on-the-queen-elizabeth.html | AMONG THE ARRIVALS ON THE QUEEN ELIZABETH | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/brb_-rnancr-4i.html | B,RB?_ rNANc,R, 4I | True | Special to THE No.K Trims. [ | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/social-democrats-assails-reds.html | Social Democrats Assails Reds | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/imoekridel-veterani-in-movie-industry-711.html | IMOEKRIDEL, VETERANI IN MOVIE INDUSTRY, 711 | True | Special.to Tm ?L'w Yo.x Tmzs. , | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/dismissal-asked-of-bridges-action-13-motions-in-san-francisco-court.html | DISMISSAL ASKED OF BRIDGES ACTION; 13 Motions in San Francisco Court Cite 'Persecution' -Sept. 22 Set for Reply | True | By Lawrence E. Daviesspecial To The New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/odwyer-heads-orphans-day.html | O'Dwyer Heads Orphans Day | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/u-s-fabric-imports-tied-to-pound-cut-head-of-h-bates-co-declares.html | U. S. FABRIC IMPORTS TIED TO POUND CUT; Head of H. Bates & Co. Declares British Ready to Ship Once Devaluation is Effected WASHINGTON ACTION SEEN Says Continent Expects 25 to 30% -- Some Concern Felt on Customs Attitude | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/barney-makowsky.html | BARNEY MAKOWSKY. | True | Special to NZW YO ?La. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/greenhaven-gets-warden-dutchess-prison-to-open-oct-1-with-e-m-fay.html | GREENHAVEN GETS WARDEN; Dutchess Prison to Open Oct. 1 With E. M. Fay as First Chief | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/polish-aide-in-germany-flees-into-switzerland.html | Polish Aide in Germany Flees Into Switzerland | True | By the United Press. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/bullocks-borrows-10000000.html | Bullocks Borrows $10,000,000 | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/jacksonmortenson.html | JacksonMortenson | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/borden-improves-resin-glue.html | Borden Improves Resin Glue | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/french-brutality-charged-at-trial-2-tell-us-navy-court-trying-one.html | FRENCH BRUTALITY CHARGED AT TRIAL; 2 Tell U. S. Navy Court, Trying One as Deserter, the Foreign Legion 'Shanghaied' Them | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/new-riot-in-south-africa-one-dead-four-hurt-as-police-open-fire-on.html | NEW RIOT IN SOUTH AFRICA; One Dead, Four Hurt as Police Open Fire on Crowd | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/naval-commanders-changed.html | Naval Commanders Changed | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/lehman-to-speak-before-state-cio-address-sept-10-seen-as-first.html | LEHMAN TO SPEAK BEFORE STATE CIO; Address Sept. 10 Seen as First Campaign Broadside -- Truman Pleased at Candidacy | True | By James A. Hagerty | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/50-more-get-bell-park-homes.html | 50 More Get Bell Park Homes | True | | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/reprieve-for-the-trade-act.html | REPRIEVE FOR THE TRADE ACT | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/moscow-criticizes-economic-academy-propaganda-section-of-party.html | MOSCOW CRITICIZES ECONOMIC ACADEMY; Propaganda Section of Party Charges Institute Members Are Barren of Ideas | True | By Harrison E. Salisburyspecial to the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/international-talc-co-to-build.html | International Talc Co, to Build | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/law-aids-small-oil-units-president-signs-bill-relieving-them-of.html | LAW AIDS SMALL OIL UNITS; President Signs Bill Relieving Them of Public-Land Premiums | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/jersey-sprint-won-by-black-and-blue-johnsons-colt-defeats-floco-by.html | JERSEY SPRINT WON BY BLACK AND BLUE; Johnson's Colt Defeats Floco by Three-Length Margin at Atlantic City | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/jersey-moviegoers-can-say-charge-it.html | JERSEY MOVIEGOERS CAN SAY, 'CHARGE IT ! | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/text-of-general-macarthurs-anniversary-statement-on-japan.html | Text of General MacArthur's Anniversary Statement on Japan | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/churchill-ends-vacation-returns-home-from-riviera-recovered-from.html | CHURCHILL ENDS VACATION; Returns Home From Riviera Recovered From Cold | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/venice-canal-gets-stop-lights.html | Venice Canal Gets Stop Lights | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/british-airways-gains-passengers-and-freight-in-four-months-this.html | BRITISH AIRWAYS GAINS; Passengers and Freight in Four Months This Year Set Record | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/rites-tonight-for-f-d-parkeri.html | Rites Tonight for F. D. ParkerI | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/the-slavic-soul.html | THE SLAVIC SOUL | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/telepathy-called-evolution-factor-prof-a-c-hardy-of-oxford-says-no.html | TELEPATHY CALLED EVOLUTION FACTOR; Prof. A. C. Hardy of Oxford Says No Unbiased Mind Can Ignore Experimental Data SEES A BIG FIELD OPENED British Scientists Also Hear New Views on Coping With World Food Problems | True | Special to THE NEW YORK TIMES | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/books-authors.html | Books -- Authors | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/rebels-bomb-la-paz-plane-is-driven-off.html | REBELS BOMB LA PAZ ; PLANE IS DRIVEN OFF | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/moses-finds-error-in-garage-report-admits-own-committee-was.html | MOSES FINDS ERROR IN GARAGE REPORT; Admits Own Committee Was Inaccurate in a Charge Against Metropolitan | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/president-certain-fair-deal-will-win-truman-confident-that-whole.html | PRESIDENT CERTAIN FAIR DEAL WILL WIN; Truman Confident That Whole Program Will Be Enacted by the 81st Congress LAUDS DEFEAT OF FUND CUT Chief Executive Stands Behind His Budget as Necessary for Needs of the Country | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/unit-sales-to-rise-in-work-clothing-dollar-volume-to-equal-or-fall.html | UNIT SALES TO RISE IN WORK CLOTHING; Dollar Volume to Equal or Fall Slightly Under Year Ago on Price Drop, Study Shows | True | | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/ship-lines-ask-ila-to-take-pay-cut-union-demand-for-a-22c-rise.html | SHIP LINES ASK ILA TO TAKE PAY CUT; Union Demand for a 22c Rise Countered by Employer Bid for 13-Cent Reduction | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/standard-gas-sets-stock-choice-date.html | STANDARD GAS SETS STOCK CHOICE DATE | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/a-j-liebling-marries.html | A. J. Liebling Marries | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/russell-sage-strike-ends.html | Russell Sage Strike Ends | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/3-fast-ferryboats-ordered-for-city-express-craft-for-staten-island.html | 3 FAST FERRYBOATS ORDERED FOR CITY; Express Craft for Staten Island Run Called the Most Modern and Will Cost $6,453,000 | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/turnesa-king-coe-and-campbell-reach-national-amateur-golf.html | Turnesa, King, Coe and Campbell Reach National Amateur Golf Semi-Finals; RALLY BY CHAMPION PUTS OUT STRAFACI Turnesa Gains Lead With Fine Shot at Tenth and Annexes Quarter-Final, 3 and 2 KING HALTS PADDOCK, 1 UP Coe Checks Ward and Dawson in Extra-Hole Matches -- Campbell Trips Boros | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/72-at-first-cornell-drill.html | 72 at First Cornell Drill | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/auto-club-lists-long-shortcuts-suggests-motorists-avoid-main-roads.html | AUTO CLUB LISTS LONG 'SHORT-CUTS; Suggests Motorists Avoid Main Roads, Take Parallel Ones for Labor Day Week-End | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/parachute-riggers-have-anniversary-school-that-teaches-handling-of.html | PARACHUTE RIGGERS HAVE ANNIVERSARY; School That Teaches Handling of Aerial Life-Saving Gear Marks 25th Birthday GRADUATES HAVE TO JUMP New Vest Has Been Designed to Protect Girl Student in Her Class-Day Plunge | True | By Joseph O. Haffspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/changes-at-gulf-corp-new-organization-plan-intended-to-strengthen.html | CHANGES AT GULF CORP.; New Organization Plan Intended to Strengthen Sales Efficiency | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/west-virginia-water-service.html | West Virginia Water Service | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/2-cubans-assassinated-revolutionary-leader-and-a-friend-are-shot-in.html | 2 CUBANS ASSASSINATED; Revolutionary Leader and a Friend Are Shot in Street | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/roy-schroeder.html | ROY SCHROEDER | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/elizabeth-baghe-becqme-s-fiancee-former-student-at-barnard-is.html | ELIZABETH BAGHE BECQME. S FIANCEE; Former Student at Barnard Is Prospective Bride of Joel H. Chavin, Ex-Lieutenant | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/canada-ponders-import-controls.html | Canada Ponders Import Controls | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/cooks-union-official-a-citizen-at-last-after-5-years-of-fighting.html | Cooks' Union Official a Citizen at Last After 5 Years of Fighting Government | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/myron-e-fuller.html | MYRON E. FULLER | True | | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/nazi-competition-wins-out.html | Nazi Competition Wins Out | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/the-picture-gown-favored-by-sophie-her-design-for-dancing-has-full.html | THE PICTURE GOWN FAVORED BY SOPHIE; Her Design for Dancing Has Full Skirt -- Black Velvet Is Also Used for Evening | True | By Virginia Pope | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/british-exports-to-brazil-growing-trade-bureau-study-indicates-rise.html | BRITISH EXPORTS TO BRAZIL GROWING; Trade Bureau Study Indicates Rise to 35% of U. S. Total Under New Trade Pact | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/first-oysters-in-bivalve-opening-day-shows-1949-crop-will-be-larger.html | FIRST OYSTERS IN BIVALVE; Opening Day Shows 1949 Crop Will Be Larger Than Usual | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/hogan-says-odwyer-ousted-broderick.html | HOGAN SAYS O'DWYER OUSTED BRODERICK | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/five-westchester-papers-sold.html | Five Westchester Papers Sold | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/50-top-journalists-of-europe-coming-due-on-tuesday-they-will-make2.html | 50 TOP JOURNALISTS OF EUROPE COMING; Due on Tuesday, They Will Make 2-Week Flying Tour of 7 United States Cities | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/stock-split-voted-directors-of-beatrice-foods-co-approve-2for1.html | 'STOCK SPLIT VOTED; Directors of Beatrice Foods Co. Approve 2-for-1 Change | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/u-s-market-in-east-is-urged-on-sweden.html | U. S. MARKET IN EAST IS URGED ON SWEDEN | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/dog-tries-to-save-pal-drags-another-out-of-traffic-after-two-are.html | DOG TRIES TO SAVE PAL; Drags Another Out of Traffic After Two Are Hit by Car | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/for-a-safe-holiday.html | FOR A SAFE HOLIDAY | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/yorktown-bank-admits-sale-talk-its-spokesman-says-merger-with.html | YORKTOWN BANK ADMITS SALE TALK; Its Spokesman Says Merger With Marine Midland May Be Completed in Ten Days YORKTOWN BANK ADMITS SALE TALK | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/cio-brewery-unit-wins-workers-vote-for-a-union-shop-in-12.html | CIO BREWERY UNIT WINS; Workers Vote for a Union Shop in 12 Establishments Here | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/tribute-to-mr-hilles-considered-as-an-outstanding-figure-among.html | Tribute to Mr. Hilles; Considered as an Outstanding Figure Among Politicians | True | WILLIAM M. CHADBOURNE | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/79-dead-39-missing-in-japans-typhoon.html | 79 DEAD, 39 MISSING IN JAPAN'S TYPHOON | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/decline-is-reported-in-soviet-grain-crop.html | DECLINE IS REPORTED IN SOVIET GRAIN CROP | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/scholarship-winners-named.html | Scholarship Winners Named | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/beatrice-co-expands-business.html | Beatrice Co. Expands Business | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/tito-said-to-plan-to-avoid-un-plea-lake-success-sources-report.html | TITO SAID TO PLAN TO AVOID U.N. PLEA; Lake Success Sources Report Envoy Has No Orders to Bring Up Balkan Case VILFAN REFUSES COMMENT Belgrade Hears Cominform Has Delayed Proposal for Diplomatic Split | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/john-jarvis-marries-miss-sarah-melcher.html | JOHN JARVIS MARRIES MISS SARAH MELCHER | True | Special to Tm Nv YORK TrlES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/cotton-futures-mixed-and-quiet-prices-open-unchanged-to-10-points.html | COTTON FUTURES MIXED AND QUIET; Prices Open Unchanged to 10 Points Up -- Buying Due to Crop Deterioration | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/pipeline-to-bring-oil-from-canada-to-u-s.html | PIPELINE TO BRING OIL FROM CANADA TO U. S. | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/cancer-unit-shuns-joint-fund-drives-society-wishes-to-control-own.html | CANCER UNIT SHUNS JOINT FUND DRIVES; Society Wishes to Control Own Money as a Matter of Policy, Executives Say | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/red-party-roster-off-216-in-italy-membership-decrease-in-year-put.html | RED PARTY ROSTER OFF 21.6% IN ITALY; Membership Decrease in Year Put at 492,000 -- Communist Press Less Attractive | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/august-bond-gains-wipe-out-deficits-average-price-rises-to-high-of.html | AUGUST BOND GAINS WIPE OUT DEFICITS; Average Price Rises to High of $738 as Realty Issues Advance for Second Month | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/longname-prince-arrives-on-a-tour-indian-potentate-is-proud-that.html | LONG-NAME PRINCE ARRIVES ON A TOUR; Indian Potentate Is Proud That From First to Last It Has a Total of 33 Letters | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/appointed-as-director-of-bnai-brith-program.html | Appointed as Director Of B'nai B'rith Program | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/officials-plane-returns-engine-of-matthews-craft-fails-at-sea-on.html | OFFICIAL'S PLANE RETURNS; Engine of Matthews Craft Fails at Sea on Hawaii Flight | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/helis-jr-attacks-inquiry-charges-says-neither-he-nor-father-asked.html | HELIS JR. ATTACKS INQUIRY CHARGES; Says Neither He Nor Father Asked Vaughan for Favors or Knew Costello | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/jobless-pay-gain-favored-by-green-he-assures-california-labor-group.html | JOBLESS PAY GAIN FAVORED BY GREEN; He Assures California Labor Group Rise in Idle 'Does Not Herald a Depression' | True | By Gladwin Hillspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/lauder-has-restless-night.html | Lauder Has Restless Night | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/charles-stewart.html | CHARLES STEWART | True | I Special to Tm NW YoP. x Tnzs. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/duty-of-churches-cited-by-council-less-emphasis-on-individual-more.html | DUTY OF CHURCHES CITED BY COUNCIL; Less Emphasis on Individual, More on Groups Is Urged in Labor Sunday Message | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/schering-fellowship-awarded.html | Schering Fellowship Awarded | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/u-s-to-resume-talks-on-mexican-oil-loan.html | U. S. TO RESUME TALKS ON MEXICAN OIL LOAN | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/financing-publicized-by-motion-pictures.html | FINANCING PUBLICIZED BY MOTION PICTURES | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/bonds-and-shares-on-london-market-european-politics-and-coming.html | BONDS AND SHARES ON LONDON MARKET; European Politics and Coming Washington Parley Keep Traders on Sidelines | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/msgr-james-obrien-j.html | MSGR. JAMES O'BRIEN J | True | Special to Tm Nh'W Yo TIzzY, | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/sports-of-the-times-touching-all-bases.html | Sports of the Times; Touching All Bases | True | By Arthur Daley | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/improving-city-hospitals.html | Improving City Hospitals | True | EDWIN J. GRACE | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/tigers-houtteman-checks-red-sox-70-parnell-is-routed-in-seventh.html | TIGERS HOUTTEMAN CHECKS RED SOX, 7-0; Parnell Is Routed in Seventh After Eight Triumphs in Row Over Detroit | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/named-to-direct-affiliate-of-jewish-philanthropies.html | Named to Direct Affiliate Of Jewish Philanthropies | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/support-prices-set-for-1949-bean-crop.html | SUPPORT PRICES SET FOR 1949 BEAN CROP | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/white-sox-victors-30-down-washington-for-gumperts-no-11-weik-issues.html | WHITE SOX VICTORS, 3-0; Down Washington for Gumpert's No. 11 -- Weik Issues 13 Walks | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/jersey-bell-charges-cut-fcc-orders-1300000-slash-in-annual.html | JERSEY BELL CHARGES CUT; FCC Orders $1,300,000 Slash in Annual Operating Expenses | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/3-labor-day-flights-planned-by-truman.html | 3 LABOR DAY FLIGHTS PLANNED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/hearing-is-denied-on-milk-price-rise-u-s-agriculture-department.html | HEARING IS DENIED ON MILK PRICE RISE; U. S. Agriculture Department Rejects Application Filed by Syracuse Producers | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/danger-to-forest-land-destruction-of-california-pine-forest.html | Danger to Forest Land; Destruction of California Pine Forest Believed to Be Imminent | True | WILLARD G. VAN NAME | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/harry-slattern-former-u-s-aide-chief-of-rea-193944-and-at-one-time.html | HARRY SLATTERN, FORMER U. S. AIDE; Chief of REA, 1939-44, and at One Time Under-Secretary of he Interior, Dies at 62 | True | __ Special to TEW YOP. g 7-q. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/pipeline-concern-plans-financing-tennessee-gas-co-submits-data-on.html | PIPELINE CONCERN PLANS FINANCING; Tennessee Gas Co. Submits Data on Offerings of Preferred and Common Stocks | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/jacobseothschild.html | Jacobs--Eothschild | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/pratt-whitney-names-n-y-machinery-manager.html | Pratt & Whitney Names N. Y. Machinery Manager | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/bond-stores-sales-in-6-months-rise-total-for-period-ending-in-june.html | BOND STORES SALES IN 6 MONTHS RISE; Total for Period Ending in June Put at $41,774,205 but Net Dropped Below 1948 | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/philip-j-jones.html | PHILIP J, JONES | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/prague-protests-mindszenty-photo-u-s-library-removes-picture-from.html | PRAGUE PROTESTS MINDSZENTY PHOTO; U. S. Library Removes Picture From Window but Leaves Tito in the Display | True | By Dana Adams Schmidtspecial To the New York Times | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/headhugger-hats-lead-new-styles-milgrim-shows-collection-of-custom.html | HEAD-HUGGER HATS LEAD NEW STYLES; Milgrim Shows Collection of Custom Millinery, Including Some French Versions | True | | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/chicago-gets-gas-truck-strike-ended.html | CHICAGO GETS 'GAS'; TRUCK STRIKE ENDED | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/dividend-going-out-on-old-va-policies.html | DIVIDEND GOING OUT ON OLD VA POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/appraisers-to-hear-wagner.html | Appraisers to Hear Wagner | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/chinese-reds-press-on-lines-to-canton.html | CHINESE REDS PRESS ON LINES TO CANTON | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/red-trial-defense-preparing-to-rest-sacher-tells-judge-medina.html | RED TRIAL DEFENSE PREPARING TO REST; Sacher Tells Judge Medina Closing Is to Be Expected in 'a Matter of Days' WINSTON LAST WITNESS He Will Be Called After Reading of Foster Deposition -- Court Again Refuses Mistrial | True | By Russell Porter | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/mendelssohn-opus-in-local-premiere-gutmans-version-of-operetta-the.html | MENDELSSOHN OPUS IN LOCAL PREMIERE; Gutman's Version of Operetta, 'The Stranger,' Presented at Greenwich Mews Playhouse | True | By Noel Straus | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/business-world.html | Business World | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/arab-children-in-u-n-schools.html | Arab Children in U. N. Schools | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/printers-receive-a-contract-offer-washington-publishers-assert-a.html | PRINTERS RECEIVE A CONTRACT OFFER; Washington Publishers Assert a Cut in Wages Is Justified, but Leave Terms Blank | | By Louis Starkspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/procurement-bids-asked-city-commerce-office-lists-textile-other.html | PROCUREMENT BIDS ASKED; City Commerce Office Lists Textile, Other Needs | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/entertainers-seek-peace-with-petrillo.html | ENTERTAINERS SEEK PEACE WITH PETRILLO | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/israel-concern-adds-to-board.html | Israel Concern Adds to Board | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/discrimination-attacked.html | Discrimination Attacked | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/reds-set-to-raise-manchuria-output-regime-prods-heavy-industry-with.html | REDS SET TO RAISE MANCHURIA OUTPUT; Regime Prods Heavy Industry With Major Investment -Wars on Speculators | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/mayor-gets-report-on-capital-budget-city-spent-654749000-for-public.html | MAYOR GETS REPORT ON CAPITAL BUDGET; City Spent $654,749,000 for Public Works Under O'Dwyer, Patterson Aide Shows JOSEPH FIGURES VERIFIED $234,000,000 Can Safely Be Allocated for Projects Up to End of Next Year | True | By Paul Crowell | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/margaret-martin-is-bride-in-chapel.html | MARGARET .' MARTIN IS BRIDE IN. CHAPEL | | Special o NEW YORK 'Cr.r.s. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/diplomatic-break-studied.html | Diplomatic Break Studied | True | By M. S. Handlerspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/germans-warned-on-nazis-in-press-mccloy-and-robertson-advise-state.html | GERMANS WARNED ON NAZIS IN PRESS; McCloy and Robertson Advise State Heads of Concern Over Nationalist Trend | True | By Jack Raymondspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/suspended-union-quits-seamens-group-withdraws-from-canadian-parent.html | SUSPENDED UNION QUITS; Seamen's Group Withdraws From Canadian Parent Body | True | | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/farmer-dps-seen-owning-land-soon-rural-life-conference-priest-says.html | FARMER DP'S SEEN OWNING LAND SOON; Rural Life Conference Priest Says 90% Settled in U. S. Have Adjusted Well | True | By George Duganspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/moscow-juggling-troops-in-balkans-two-hungarian-villages-on-the.html | MOSCOW JUGGLING TROOPS IN BALKANS; Two Hungarian Villages on the Yugoslav Border Evacuated for Soviet Maneuvers | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/housing-financing-approved.html | Housing Financing Approved | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/city-about-to-test-rubber-pavement-two-of-busiest-thoroughfares.html | CITY ABOUT TO TEST RUBBER PAVEMENT; Two of Busiest Thoroughfares Will Be Picked Next Week for New Compound | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/jen-sinoel-vies.html | JEN (SINOEL) VIES | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/carroll-club-registration.html | Carroll Club Registration | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/ceasefire-accord-for-borneo.html | Cease-Fire Accord for Borneo | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/catholic-unit-calls-for-joining-unions.html | CATHOLIC UNIT CALLS FOR JOINING UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/inquiry-panel-to-be-drawn.html | Inquiry Panel to Be Drawn | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/joseph-m-elmer.html | JOSEPH M. ELMER | True | Seial to Nzw Yo Tar. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/william-f-barnard-.html | WILLIAM F. BARNARD [ | True | Special to N YORK TZ. [ | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/changes-in-british-empire-a-major-topic-for-parley-new-commonwealth.html | Changes in British Empire A Major Topic for Parley; New Commonwealth Economic Practices Add to London's Problem -- Aims Set Forth | True | By James Restonspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/vatican-reproves-priest-teachers-for-charging-heresy-to-college.html | Vatican Reproves Priest, Teachers For Charging 'Heresy' to College; VATICAN REPROVES 'HERESY' ACCUSERS | True | By the United Press. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/arab-dp-hearings-fought-by-celler-before-senate-group-he-also-asks.html | ARAB DP HEARINGS FOUGHT BY CELLER; Before Senate Group, He Also Asks That 25,000 Jews Be Let In From Germany | True | By William R. Conklinspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/frank-quits-as-yonkers-mayor.html | Frank Quits as Yonkers Mayor | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/mrs-bartol-cards-79-to-annex-westchester-and-fairfield-golf-mrs.html | Mrs. Bartol Cards 79 to Annex Westchester and Fairfield Golf; Mrs. Hellmann Trails Greenwich Player by 4 Strokes at White Plains -- Mrs. Kebler Registers Low Net of 92-19-73 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/store-sales-here-off-55-in-august-declines-as-large-as-157-noted.html | STORE SALES HERE OFF 5.5% IN AUGUST; Declines as Large as 15.7% Noted With Only One Outlet of 11 Reporting 2% Gain | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/large-banks-here-lead-profit-rise-reserve-review-for-the-month.html | LARGE BANKS HERE LEAD PROFIT RISE; Reserve Review for the Month Reports Gains of Smaller Units in District Nominal LARGE BANKS HERE LEAD PROFIT RISE | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/picketing-of-courts-upheld.html | Picketing of Courts Upheld | True | ROWLAND WATTS | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/submarine-injured-back-four-in-arctic-explosion-reach-u-s-by-air.html | SUBMARINE INJURED BACK; Four in Arctic Explosion Reach U. S. by Air From England | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/morris-to-open-campaign-mayoralty-candidate-will-speak-over-radio.html | MORRIS TO OPEN CAMPAIGN; Mayoralty Candidate Will Speak Over Radio Next Wednesday | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/boy-drowns-in-reservoir-brooklyn-youth-10-loses-life-trying-to.html | BOY DROWNS IN RESERVOIR; Brooklyn Youth, 10, Loses Life Trying to Retrieve Ball | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/joseph-0-chrystal.html | JOSEPH '0. CHRYSTAL | True | [ Special to ., Yo 'mr. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/n-y-central-elevates-three.html | N. Y. Central Elevates Three | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/panama-teachers-start-strike.html | Panama Teachers Start Strike | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/smithklauder.html | Smith--Klauder | True | pecial to Tin | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/patience-near-end-uaw-informs-ford-reuther-says-union-will-end.html | PATIENCE NEAR END, UAW INFORMS FORD; Reuther Sisys Union Will End Contract Unless Company Gets On With Negotiating | True | By Walter W. Ruchspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/guatemala-tosell-coffee.html | Guatemala to-Sell Coffee | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/sue-elliott-roosevelt-three-say-he-owes-17105-for-work-in-hyde-park.html | SUE ELLIOTT ROOSEVELT; Three Say He Owes $17,105 for Work in Hyde Park Area | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/ship-picket-lines-crossed-by-crew-unloading-of-the-franklin-idle.html | SHIP PICKET LINES CROSSED BY CREW; Unloading of the Franklin, Idle Since Engineers Walked Off Jobs, Is Resumed | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/more-space-for-hospital-denver-tuberculosis-institution-plans-new.html | MORE SPACE FOR HOSPITAL; Denver Tuberculosis Institution Plans New Program | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/john-g-pisak-r.html | JOHN G. SPISAK SR. | True | Special to T Tzw YORK . - | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/park-ave-house-sold-a-ruth-sons-dispose-of-apartment-at-37th-st.html | PARK AVE. HOUSE SOLD; A. Ruth & Sons Dispose of Apartment at 37th St. | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/lasker-conquers-schmidt-at-chess-victor-takes-lead-in-state-title.html | LASKER CONQUERS SCHMIDT AT CHESS; Victor Takes Lead in State Title Play - - Pavey Appeal on Forfeit Is Denied | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/september-wheat-strong-in-chicago-liquidation-fails-to-ensue-when.html | SEPTEMBER WHEAT STRONG IN CHICAGO; Liquidation Fails to Ensue When Deliveries Are Made on Current Contract | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/justice-rutledge-better-doctors-report-jurist-shows-a-slight.html | JUSTICE RUTLEDGE BETTER; Doctors Report Jurist Shows 'a Slight Improvement' | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/hilles-will-is-filed-estate-to-be-shared-equally-by-his-three.html | HILLES WILL IS FILED; Estate to Be Shared Equally by His Three Children | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/israel-rejects-idea-of-ceding-territory.html | ISRAEL REJECTS IDEA OF CEDING TERRITORY | True | | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/school-showdown-sought-by-lesinski-he-dissolves-4-subcommittees.html | SCHOOL SHOWDOWN SOUGHT BY LESINSKI; He Dissolves 4 Subcommittees -- Move Seen as Step to Get an Aid Bill to Floor for Vote SCHOOL SHOWDOWN SOUGHT BY LESINSKI | | By C. P. Trussellspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/bench-nominations-delayed.html | Bench Nominations Delayed | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/divorce-to-mrs-e-stevens-wise.html | Divorce to Mrs. E. Stevens Wise | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/jerseys-downed-by-10-lose-to-baltimore-on-homer-by-wood-off-bowman.html | JERSEYS DOWNED BY 1-0; Lose to Baltimore on Homer by Wood Off Bowman in 7th | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/gale-lashes-canada-kills-2-upstate-hit.html | GALE LASHES CANADA, KILLS 2; UP-STATE HIT | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/the-missouri-to-recall-surrender-of-japanese.html | The Missouri to Recall Surrender of Japanese | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/children-halt-cars-damage-one-in-protest-over-death-of-boy-5.html | Children Halt Cars, Damage One In Protest Over Death of Boy, 5 | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/edward-h-sanborn-jr.html | EDWARD H. SANBORN JR. | True | Slecial to T1 NEW YOR TnS | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/brooks-bow-in-10th-after-118-victory-reds-win-night-game-43-as.html | BROOKS BOW IN 10TH AFTER 11-8 VICTORY; Reds Win Night Game, 4-3, as Howell Triples With Two Out and Kluszewski Doubles BIG INNINGS HELP DODGERS 4 Runs in Second, 5 in Seventh Decide Afternoon Contest - Shotton, Pitler Evicted | | By Roscoe McGowen | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/interior-names-librarian.html | Interior Names Librarian | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/shaw-beats-shakespeare-in-puppet-play-on-them.html | Shaw Beats Shakespeare In Puppet Play on Them | True | By the United Press. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/1-drop-reported-for-store-sales-decline-for-nation-during-week.html | 1% DROP REPORTED FOR STORE SALES; Decline for Nation During Week Compares With Year Ago -Specialty Trade Up 9% | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/budd-takes-new-post-with-chicago-transit.html | BUDD TAKES NEW POST WITH CHICAGO TRANSIT | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/forrestal-fund-closed-subscriptions-for-memorial-now-at-total-of.html | FORRESTAL FUND CLOSED; Subscriptions for Memorial Now at Total of $26,275 | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/george-f-kroha-i.html | GEORGE F. KROHA I | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/tennessee-gas-transmission.html | Tennessee Gas Transmission | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/garbage-policy-hailed-odwyer-is-praised-at-queens-disposal-plant.html | GARBAGE POLICY HAILED; O'Dwyer Is Praised at Queens Disposal Plant Ceremonies | True | | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/world-war-ii-man-named-legion-head-g-n-craig-of-indiana-is-first.html | WORLD WAR II MAN NAMED LEGION HEAD; G. N. Craig of Indiana Is First Such Veteran to Hold Post - Immigration Curbs Urged WORLD WAR II MAN NAMED LEGION HEAD | True | By Richard H. Parkespecial To the New York Times | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/washington-cites-soviet-stand.html | Washington Cites Soviet Stand | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/navy-moving-bainbridge-school.html | Navy Moving Bainbridge School | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/harlem-block-holds-endofsummer-fete.html | HARLEM BLOCK HOLDS END-OF-SUMMER FETE | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/u-s-student-group-snubs-world-union-association-acts-after-ius-is.html | U. S. STUDENT GROUP SNUBS WORLD UNION; Association Acts After IUS Is Called 'Instrument of Soviet Policy' | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/persian-prices-firm-at-auction.html | Persian Prices Firm at Auction | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/clarence-s-van-orden.html | CLARENCE S. VAN ORDEN | True | SPECIA to the | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/downtown-parcel-resold-to-noyes-realtor-invests-in-building-on.html | DOWNTOWN PARCEL RESOLD TO NOYES; Realtor Invests in Building on Broadway Near Canal Street -- Other City Deals | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/homes-sold-in-yonkers-new-owners-get-ravine-avenue-and-rosedale.html | HOMES SOLD IN YONKERS; New Owners Get Ravine Avenue and Rosedale Road Parcels | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/pet-pig-to-be-vermonter-porker-found-dressed-up-in-red-harness-will.html | PET PIG TO BE VERMONTER; Porker Found Dressed Up in Red Harness Will Live on Farm | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/employe-arrested-for-stealing-time.html | Employe Arrested For Stealing Time | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/40-new-polio-cases-reported-for-city.html | 40 NEW POLIO CASES REPORTED FOR CITY | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/giants-wallop-5-pirate-pitchers-to-capture-fourth-straight-95.html | Giants Wallop 5 Pirate Pitchers To Capture Fourth Straight, 9-5; Homers by Thomson, Thompson and Rigney Pace 11-Hit New York Attack -- Kiner Blasts No. 39 With Bases Full for Losers | True | By Joseph M. Sheehan | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/bears-triumph-twice-top-chiefs-10-in-both-games-as-dodson-schaeffer.html | BEARS TRIUMPH TWICE; Top Chiefs, 1-0, in Both Games as Dodson, Schaeffer Star in Box | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/truman-will-keep-vaughan-as-aide-criticism-is-voiced-president.html | TRUMAN WILL KEEP VAUGHAN AS AIDE; CRITICISM IS VOICED; President Declines to Comment on 'Five Percenter' Inquiry at His News Conference MCARTHY SCORES ACTION 'Inconceivable,' Senator Says -- Resignation of the General Demanded by Keating Truman Says He'll Keep Vaughan; Declines Comment on '5%' Inquiry | True | By H. Walton Clokespecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/ethiopia-denies-report-emperor-did-not-order-hanging-legation-in.html | ETHIOPIA DENIES REPORT; Emperor Did Not Order Hanging, Legation in London Says | True | | | C1B 207661 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/columbia-eleven-starts-workouts-61-players-take-part-in-light.html | COLUMBIA ELEVEN STARTS WORKOUTS; 61 Players Take Part in Light Contact Drills -- 31 Report at Brooklyn College | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/berlin-red-scolds-u-s-at-peace-fete-ulbricht-assails-imperialistic.html | BERLIN RED SCOLDS U. S. AT PEACE FETE; Ulbricht Assails 'Imperialistic Enemies of Humanity' -Pledges Aid to Russia | | By Kathleen McLaughlinspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/papers-note-war-anniversary.html | Papers Note War Anniversary | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/new-chairs-offer-kitchen-comfort-a-high-one-for-general-work.html | NEW CHAIRS OFFER KITCHEN COMFORT; A High One for General Work, Another for Ironing, and 2 Others Are Presented | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/britain-views-accord-as-fair.html | Britain Views Accord as Fair | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/nuptls-ars-ssldi-for-ann-mesmore-shewears-wtite-marquisette-at.html | 'NUPTLS ARS SSLDI FOR ANN MESSMORE'[; She'Wears Wt%ite Marquisette at Wedding; Here to Daniel C, Dugan, Former Officer | | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/citizens-union-for-polier-favors-him-as-the-democratic-candidate.html | CITIZENS UNION FOR POLIER; Favors Him as the Democratic Candidate for Council Seat | True | | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/japan-merits-peace-treaty-macarthur-says-in-tribute-she-has.html | Japan Merits Peace Treaty, MacArthur Says in Tribute; She Has 'Faithfully' Met All Surrender Vows, He Holds on Anniversary M'ARTHUR ASSERTS JAPAN MERITS PACT | True | By Lindesay Parrottspecial To the New York Times. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/u-s-hands-note-to-soviet.html | U. S. Hands Note to Soviet | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/czechs-receive-refugees-1221-greeks-freed-by-yugoslavia-prague.html | CZECHS RECEIVE REFUGEES; 1,221 Greeks Freed by Yugoslavia -- Prague Press Is Critical | True | Special to THE NEW YORK TIMES. | | C1B 207661 | |
| 1949-09-02 | 1949-09-02 | https://www.nytimes.com/1949/09/02/archives/cost-of-pollution-control.html | COST OF POLLUTION CONTROL | True | | | C1B 207661 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/hawaii-announces-8000000-bonds-calls-for-bids-on-sept-28-issue-of.html | HAWAII ANNOUNCES $8,000,000 BONDS; Calls for Bids on Sept. 28 -Issue of $6,480,000 for Connecticut - Other Municipals | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/britains-queen-spurns-rhubarb.html | Britain's Queen Spurns Rhubarb | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/steeplebush.html | STEEPLEBUSH | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/travel-hits-peak-in-ideal-weather-morning-and-evening-rushes-for.html | TRAVEL HITS PEAK IN IDEAL WEATHER; Morning and Evening Rushes for Resorts Marked by Heavy Drain on All Facilities AIR TRANSIT RECORD SEEN Throngs Also Pour Into City for the Holiday Week-End -State Offices Closed 3 Days TRAVEL HITS PEAK IN IDEAL WEATHER | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/hearing-set-in-cs-fight-motion-to-halt-dissolution-to-be-argued-in.html | HEARING SET IN C.&S. FIGHT; Motion to Halt Dissolution to Be Argued in Philadelphia Sept. 19 | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/battalion-wins-praise-319th-replacement-of-brooklyn-ends-summer.html | BATTALION WINS PRAISE; 319th Replacement of Brooklyn Ends Summer Field Training | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/allaire-lightning-first-defeats-foster-craft-in-title-series-opener.html | ALLAIRE LIGHTNING FIRST; Defeats Foster Craft in Title Series opener at Miami | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/mrs-allen-minor-has-daughter.html | Mrs. Allen Minor Has Daughter | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/made-district-manager-in-n-j-for-hiram-walker.html | Made District Manager In N. J. for Hiram Walker | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/robert-f-ford.html | ROBERT F. FORD | True | SPecial to Ngw No'Tzs. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/czechs-make-archaeological-find-in-ninth-century-moravian-chapel.html | Czechs Make Archaeological Find In Ninth Century Moravian Chapel; Structure Regarded as Oldest Example of Stone Architecture North of the Danube -- Store of Relics Is Uncovered | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/import-lag-is-laid-to-makers-abroad-lack-of-sound-merchandising.html | IMPORT LAG IS LAID TO MAKERS ABROAD; Lack of Sound Merchandising Approach to Meet Needs Here Held Major Obstacle | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/lagala-quits-race-tammany-candidates-petitions-had-been-linked-to.html | LAGALA QUITS RACE; Tammany Candidate's Petitions Had Been Linked to ALP 'Raid | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/yoshida-bids-japan-repay-us-for-help-premier-declares-recovery-was.html | YOSHIDA BIDS JAPAN REPAY US FOR HELP; Premier Declares Recovery Was Made With Our Aid -- MacArthur Talk Hailed YOSHIDA SETS GOAL TO REPAY U. S. HELP | True | By Lindesay Parrottspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/collapse-feared-of-fair-trade-acts-meek-warns-retailers-such-is.html | COLLAPSE FEARED OF FAIR TRADE ACTS; Meek Warns Retailers Such Is Prospect Unless They Do better Job of Policing | True | Special to THE NEW YORK TIMES | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/canadian-seamen-irked-threaten-london-sitdown-over-demand-for.html | CANADIAN SEAMEN IRKED; Threaten London Sitdown Over Demand for Repatriation | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/caddie-title-golf-marked-by-upsets-guarasci-stevens-guaraglia.html | CADDIE TITLE GOLF MARKED BY UPSETS; Guarasci, Stevens, Guaraglia, Grochmal Gain Semi-Final Bracket at Columbus | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/u-s-charges-soviet-violates-accord-on-austrian-pact-says-moscow.html | U. S. CHARGES SOVIET VIOLATES ACCORD ON AUSTRIAN PACT; Says Moscow Makes Excessive Claims Under Treaty Terms at Yugoslavs' Expense CITES AGREEMENT ON OIL British Also Accuse Russians of Stalemating Efforts of London Negotiators U. S. ACCUSES SOVIET ON AUSTRIAN PACT | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/shipping-news-and-notes-new-fast-passenger-service-to-greece-starts.html | Shipping News and Notes; New Fast Passenger Service to Greece Starts Oct. 13 With the Liner La Guardia | True | | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/puerto-barrios-being-dredged.html | Puerto Barrios Being Dredged | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/member-loans-off-in-month.html | Member Loans Off in Month | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/anglicans-meet-mayor-bishops-much-impressed-by-efforts-to-provide.html | ANGLICANS MEET MAYOR; Bishops Much Impressed by Efforts to Provide Housing | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/mopup-of-greek-rebels-proceeds-as-army-tightens-border-control.html | Mop-Up of Greek Rebels Proceeds As Army Tightens Border Control | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/sells-cosmetic-division-universal-laboratories-disposes-of-unit-to.html | SELLS COSMETIC DIVISION; Universal Laboratories Disposes of Unit to Nestle-Le Mur Co. | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/treasury-announces-data-of-bills-sold.html | TREASURY ANNOUNCES DATA OF BILLS SOLD | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/denies-quitting-red-trial-catholic-attorney-says-he-still-is-in.html | DENIES QUITTING RED TRIAL; Catholic Attorney Says He Still Is in Communist Defense | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/film-attache-urged-for-u-s-embassies.html | FILM ATTACHE URGED FOR U. S. EMBASSIES | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/radio-in-schools-to-have-big-year-variety-of-programs-will-be.html | RADIO IN SCHOOLS TO HAVE BIG YEAR; Variety of Programs Will Be Widest Yet -- FM Equipment Also Will Be Increased | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/pt-boat-skippers-meet-get-tribute-macarthur-sends-message-of-praise.html | PT BOAT SKIPPERS MEET, GET TRIBUTE; MacArthur Sends Message of Praise for Their Valor -- They Trade Stories of War | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/new-vice-presidents-of-chrysler-corp.html | NEW VICE PRESIDENTS OF CHRYSLER CORP. | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/gas-pipeline-planned-company-would-service-northern-ohio-and.html | GAS PIPELINE PLANNED; Company Would Service Northern Ohio and Pennsylvania | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/joseph-j-volpi.html | JOSEPH J. VOLPI | True | Special to lh'w YORK 'Z, | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/dr-alfred-hand.html | DR. ALFRED HAND | True | SI''clal to NEW 'E'oP.c 'MES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/mans-health-held-key-to-production-worlds-most-vital-resource-is.html | MAN'S HEALTH HELD KEY TO PRODUCTION; Worlds Most Vital Resource Is Wasted, Scientists Tell U. N. Conservation Body | True | By Robert K. Plumbspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/colombia-names-aide-to-u-n.html | Colombia Names Aide to U. N. | True | Special to THE NEW YORK TIMES | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/pier-strike-threat-issued-by-dockers-wage-cut-spurned-ryan-warns-of.html | PIER STRIKE THREAT ISSUED BY DOCKERS; WAGE CUT SPURNED; Ryan Warns of Coastal Tie-Up on Sept. 30 After Indignant Union Committee Meeting OPERATORS STAND FAST Apparently Determined on No New Increase -- U. S. Ready to Start Mediation PIER STRIKE THREAT ISSUED BY DOCKERS | True | By George Horne | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/u-s-reemphasizes-caribbean-threat-note-to-interamerican-body.html | U. S. RE-EMPHASIZES CARIBBEAN THREAT; Note to Inter-American Body Provides Details to Back Our Previous Warning | True | By Harold B. Hintonspecial To the New York Times. | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/jets-fly-605-mph-in-air-race-trials-new-speed-record-is-forecast-at.html | JETS FLY 605 M.P.H. IN AIR RACE TRIALS; New Speed Record Is Forecast at Cleveland Competitions -- Bendix Dash Today | True | By Frederick Grahamspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/dr-urius-himmelstein.html | DR. URIUS HIMMELSTEIN | True | Special to Tm zv Yo. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/buys-telephone-company-mayor-harrison-acquires-alfred-t-t-from-b-s.html | BUYS TELEPHONE COMPANY; Mayor Harrison Acquires Alfred T. & T. From B. S, Burdick | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/everett-g-perine.html | EVERETT G. PERINE | True | Sueclal to Tl NW Yo 'rss. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/bonds-and-shares-on-london-market-government-issues-show-net-gains.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Show Net Gains -- Foreign Securities Also Advance | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/dr-james-a-bowie.html | DR. JAMES A. BOWIE | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/yanks-to-use-reynolds-and-lopat-at-capital-today-and-tomorrow-berra.html | Yanks To Use Reynolds and Lopat At Capital Today and Tomorrow; Berra and Mize Due Back for Series With Red Sox Here Next Week, if Not for Philadelphia Twin Bill Monday | True | By John Drebingerspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/books-authors.html | Books -- Authors | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/jug-of-water-starts-fire.html | Jug of Water Starts Fire | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/idr-catherine-amatrudai.html | IDR, CATHERINE AMATRUDAI | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/u-s-navy-fliers-topped-air-force-in-berlin-lift.html | U. S. Navy Fliers Topped Air Force in Berlin Lift | True | By the United Press. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/son-to-mrs-oliver-t-terriberry.html | Son to Mrs. Oliver T. Terriberry | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/europe-to-defer-aid-plan-revision-will-await-action-by-congress-on.html | EUROPE TO DEFER AID PLAN REVISION; Will Await Action by Congress on Marshall Sum Before Changing Allocations | True | By Lansing Warrenspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/christs-precepts-tried-in-farm-life-two-vermont-couples-report-on.html | CHRIST'S PRECEPTS TRIED IN FARM LIFE; Two Vermont Couples Report on the Growth of Virtues Along Simpler Trail | True | By George Duganspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/european-students-on-american-tour-at-columbia.html | EUROPEAN STUDENTS ON AMERICAN TOUR AT COLUMBIA | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/topsyturvy-exhibit-falls-flat-to-artist.html | TOPSY-TURVY EXHIBIT FALLS FLAT TO ARTIST | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/six-composers-win-federation-prizes.html | SIX COMPOSERS WIN FEDERATION PRIZES | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/turnesa-bows-to-rufus-king-in-u-s-title-golf-semifinals-coe.html | Turnesa Bows to Rufus King in U. S. Title Golf Semi-Finals; Coe Advances; CHAMPION BEATEN BY TEXAN, 2 AND 1 Turnesa Eliminated by King, Oil Man and Rancher, in a Thriller at Rochester COE CRUSHES CAMPBELL Oklahoman Victor by 8 and 7 Over West Virginia Golfer -36- Hole Final On Today | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/miss-lasker-rites-tomorrow.html | Miss Lasker Rites Tomorrow | True | | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/amateur-press-groups-meet.html | Amateur Press Groups Meet | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/bell-asked-for-reply-mediator-cites-union-proposal-for-nlrb.html | BELL ASKED FOR REPLY; Mediator Cites Union Proposal for NLRB Election | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/b-m-seymour-to-address-women.html | B. M. Seymour to Address Women | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/wicker-furniture-now-gets-uppity-rattan-too-no-longer-just-for.html | WICKER FURNITURE NOW GETS UPPITY; Rattan, Too, No Longer Just for Porch -- New Designs Can Go Indoors | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/tokyo-rose-supported-deposition-of-japanese-says-she-predicted.html | 'TOKYO ROSE' SUPPORTED; Deposition of Japanese Says She Predicted Nippon's Defeat | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/guerrillas-nearing-canton.html | Guerrillas Nearing Canton | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/soft-goal-output-lower.html | Soft Goal Output Lower | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/ian-mackenzie-59incanassenate-ancouver-lawyer-a-cabinet-member-in.html | IAN MACKENZIE,. 59,INCANA'SSENATE; ancouver Lawyer, 'a Cabinet Member in 1935-48, Dies-- Served in Privy Council | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/saratoga-revenue-falls-county-state-and-track-realize-830703-each.html | SARATOGA REVENUE FALLS; County, State and Track Realize $830,703 Each From Racing | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/belgian-starts-channel-swim.html | Belgian Starts Channel Swim | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/anl-unnard-s2-or-or____norels.html | ANL UNNARD, S2, oR or____noreLs | True | -SpeCial to T NL'W NoR TES, I | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/fbi-seizes-gi-as-a-traitor-upon-his-release-by-army-helped-japan-by.html | FBI Seizes GI as a Traitor Upon His Release by Army; Helped Japan by Radio and Plays to Harm Morale of Our Men, U.S. Charges EX-GI IS ARRESTED AS TRAITOR IN WAR | True | By Paul P. Kennedy | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/cuba-to-run-airports-takes-over-aviation-company-in-labor-dispute.html | CUBA TO RUN AIRPORTS; Takes Over Aviation Company in Labor Dispute | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/sad-sacks-elect-woman-amvet-funmakers-gather-for-des-moines.html | SAD SACKS ELECT WOMAN; Amvet Fun-Makers Gather for Des Moines Convention | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/hurricane-losses-listed-in-florida-1850-families-in-two-counties.html | HURRICANE LOSSES LISTED IN FLORIDA; 1,850 Families in Two Counties Ask Red Cross Aid -- Home, Crop Destruction Shown | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/france-is-urged-to-restore-navy-new-building-program-needed-paper.html | FRANCE IS URGED TO RESTORE NAVY; New Building Program Needed, Paper Pleads -- Aging Ships Not Replaced | True | By Michael Clarkspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/good-fall-winter-for-liquor-is-seen-industry-leaders-base-view-on.html | GOOD FALL, WINTER FOR LIQUOR IS SEEN; Industry Leaders Base View on Sharp Rise in Tax-Paid Withdrawals in July | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/surrender-date-marked-observance-aboard-the-missouri-held-at-sea.html | SURRENDER DATE MARKED; Observance Aboard the Missouri Held at Sea Near Cuba | True | | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/britishsoviet-talks-on-trade-bog-down.html | BRITISH-SOVIET TALKS ON TRADE BOG DOWN | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/losses-set-at-73000.html | Losses Set at 73,000 | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/laing-shoots-a-74-to-win-senior-cup-canadian-beats-knowles-and-ross.html | LAING SHOOTS A 74 TO WIN SENIOR CUP; Canadian Beats Knowles and Ross by Two Strokes in International Golf | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/south-africa-cuts-tie-severs-british-commonwealth-link-on-immigrant.html | SOUTH AFRICA CUTS TIE; Severs British Commonwealth Link on Immigrant Status | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/tax-martyr-case-now-a-2city-row-philadelphia-official-camden-mayor.html | 'TAX MARTYR' CASE NOW A 2-CITY ROW; Philadelphia Official, Camden Mayor Swap Threats Over Pipefitter Who Won't Pay | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/scientific-49ers-seek-sea-wealth-six-floating-laboratories-are.html | SCIENTIFIC '49-ERS SEEK SEA WEALTH; Six 'Floating Laboratories' Are Exploring New World Below North Atlantic | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/fourth-avenue.html | FOURTH AVENUE | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/gangsterism-in-the-dillinger-era-attributed-to-sleeping-sickness.html | Gangsterism in the Dillinger Era Attributed to Sleeping Sickness; British Expert Cites Damage to Brain -Other Scientists Argue Against the Mechanical Concept of Mind | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/antitito-fifth-column-seen.html | Anti-Tito Fifth Column Seen | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/johnsoneisenhardt.html | JohnsonEisenhardt | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/downessmith-co-sold.html | Downes-Smith Co. Sold | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/samuel-hartveld.html | SAMUEL HARTVELD | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/stockings-keyed-to-new-fall-colors-shorter-dresses-and-low-open.html | Stockings Keyed to New Fall Colors, Shorter Dresses and Low, Open Shoes | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/defend-later-closings-newark-tavern-owners-cite-3-a-m-rule-in.html | DEFEND LATER CLOSINGS; Newark Tavern Owners Cite 3 A. M. Rule in Effect Before War | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/miss-dunhai-married-becomes-the-bride-of-albert-g-hickson-in.html | MISS DUNHAI MARRIED; Becomes the Bride of Albert G. Hickson in Bronxville | True | Special to TH NSW Yo]s:*Tnaos. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/malta-plan-accepted-premier-approves-british-offer-despite.html | MALTA PLAN ACCEPTED; Premier Approves British Offer Despite Opposition at Home | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/babe-feldman-killed-exbasketball-star-at-virginia-is-victim-of-car.html | BABE FELDMAN KILLED; Ex-Basketball Star at Virginia Is Victim of Car Crash | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/named-general-manager-of-forest-box-lumber.html | Named General Manager Of Forest Box & Lumber | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/taylor-will-follow-policies-of-howley.html | TAYLOR WILL FOLLOW POLICIES OF HOWLEY | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/rare-print-brings-80c-worker-buys-3000-currier-ives-for-the-frame.html | RARE PRINT BRINGS 80c; Worker Buys $3,000 Currier & Ives for the Frame | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/match-adjourned-by-bisguier-evans-play-halted-after-45-moves-in.html | MATCH ADJOURNED BY BISGUIER, EVANS; Play Halted After 45 Moves in Seventh-Round Game of New York State Chess | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/corner-store-parcel-bought-in-elmhurst.html | CORNER STORE PARCEL BOUGHT IN ELMHURST | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/mrs-mason-in-tie-on-jersey-course-but-mrs-scheuermann-wins-prize-on.html | MRS. MASON IN TIE ON JERSEY COURSE; But Mrs. Scheuermann Wins Prize on Draw After Both Are 3 Down to Par | True | By Maureen Orcutt Special To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/bobby-walthour-gitampionyclist-dixie-flier-winner-of-us-and-world.html | BOBBY WALTHOUR, GltAMPION-(}YCLIST; 'Dixie' Flier? Winner of U. S. and world Titles for MotorPaced Racing;, Is Dead | True | Special to N-w Yo. '. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/mrs-chester-o-swain.html | MRS. CHESTER O. SWAIN | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/child-warmaimed-aided-italian-doctor-will-study-here-under-columbia.html | CHILD WAR-MAIMED AIDED; Italian Doctor Will Study Here Under Columbia Scholarship | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/shifts-in-treasurership-are-announced-by-rca.html | Shifts in Treasurership Are Announced by RCA | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/john-albart-bueshy-australian-official.html | JOHN ALBuRT BuASLuY, AUSTRALIAN OFFICIAL | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/child-to-mrs-eugene-du-bois.html | Child to Mrs. Eugene Du Bois | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/wineguzzling-turtle-spreads-joy-in-korea-rhee-acclaims-find-as.html | Wine-Guzzling Turtle Spreads Joy in Korea; Rhee Acclaims Find as Boding Ill for Enemy | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/giant-eleven-puts-accent-on-timing-strives-to-erase-fault-that-led.html | GIANT ELEVEN PUTS ACCENT ON TIMING; Strives to Erase Fault That Led to Defeat -- Yanks Off for Charlotte Game | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/irrigation-plans-for-israel-shaped-dry-season-to-see-work-begin-on.html | IRRIGATION PLANS FOR ISRAEL SHAPED; Dry Season to See Work Begin on Canals and Pipes From Galilee and Coast Plain | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/3-now-fight-radio-ruling-nbc-and-columbia-file-suits-against.html | 3 NOW FIGHT RADIO RULING; NBC and Columbia File Suits Against Lottery Enforcement | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/car-crash-kills-air-force-man.html | Car Crash Kills Air Force Man | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/mrs-wlliam-p-werli.html | MRS. WILLIAM P. WERLI⸗' | True | Seatal to Tl NEW Yom | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/contract-ends-strike-mayor-sees-agreement-signed-in-18week-brooklyn.html | CONTRACT ENDS STRIKE; Mayor Sees Agreement Signed in 18-Week Brooklyn Dispute | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/wrecking-stopped-in-washington-sq-nyu-dean-orders-demolition-of.html | WRECKING STOPPED IN WASHINGTON SQ.; N.Y.U. Dean Orders Demolition of Building Halted to Insure Safety of Neighbors TENANTS LOSE IN COURT Justice Declines to Stay Work, but School Official Acts After Making Survey | True | | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/burmese-states-in-talks-shah-kachin-chiefs-will-meet-on-phase-of.html | BURMESE STATES IN TALKS; Shah, Kachin Chiefs Will Meet on Phase of Civil Strife | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/policeman-injured-critically-hurt-as-motorcycle-collapses-in-park.html | POLICEMAN INJURED; Critically Hurt as Motorcycle Collapses in Park | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/chiefs-halt-bears-twice-win-by-113-after-blake-3run-homer-takes.html | CHIEFS HALT BEARS TWICE; Win by 11-3 After Blake 3-Run Homer Takes Opener, 5-2 | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/clue-sought-in-diary-kept-by-soviet-flier.html | CLUE SOUGHT IN DIARY KEPT BY SOVIET FLIER | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/apartment-houses-conveyed-in-bronx-deals-closed-on-east-163d-and.html | APARTMENT HOUSES CONVEYED IN BRONX; Deals Closed on East 163d and 147th Streets -- Taxpayer Site Taken on Morris Avenue | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/colleagues-at-rites-for-miss-mdowell.html | COLLEAGUES AT RITES FOR MISS M'DOWELL | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/strike-notice-given-2d-air-plant.html | Strike Notice Given 2d Air Plant | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/tito-doubts-war-with-russia-despite-stand-against-stalin-war-with.html | Tito Doubts War With Russia Despite Stand Against Stalin; WAR WITH RUSSIA DOUBTED BY TITO | True | By the United Press | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/barbecue-for-va-patients.html | Barbecue for VA Patients | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/state-gop-chief-asks-vaughan-go-pfeiffer-urges-truman-to-oust-aide.html | STATE GOP CHIEF ASKS VAUGHAN GO; Pfeiffer Urges Truman to Oust Aide, Wants Fitzpatrick to Join Dismissal Demand | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/capital-transit-sale-approved-by-sec.html | CAPITAL TRANSIT SALE APPROVED BY SEC | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/budge-loses-to-kramer-net-star-beaten-in-last-match-plans.html | BUDGE LOSES TO KRAMER; Net Star Beaten in Last Match - - Plans Television Career | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/legion-1950-site-open-los-angeles-bid-strongest-as-annual.html | LEGION 1950 SITE OPEN; Los Angeles Bid Strongest as Annual Convention Ends | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/aftermath-of-nazism.html | AFTERMATH OF NAZISM | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/welsh-justice-is-chinese-to-a-canton-laundryman.html | Welsh Justice Is 'Chinese' To a Canton Laundryman | True | By the United Press. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/mrs-roosevelt-backs-polier.html | Mrs. Roosevelt Backs Polier | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/man-found-hanged-in-alley.html | Man Found Hanged in Alley | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/phi-beta-kappa-gives-texas-u-clean-bill.html | PHI BETA KAPPA GIVES TEXAS U. CLEAN BILL | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/t-t-k-freliivghuysen-to-wed-miss-de-viryi.html | T. T. K. FRELIIVGHUYSEN TO WED MISS DE VIRYi | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/robeson-aides-ask-ban-on-veterans-revocation-of-parade-permit.html | ROBESON AIDES ASK BAN ON VETERANS; Revocation of Parade Permit Demanded as Groups Plan Peekskill Demonstration ROBESON AIDES ASK BAN ON VETERANS | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/u-n-council-to-meet-on-nepal.html | U. N. Council to Meet on Nepal | True | | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/britains-war-debts-called-the-heart-of-her-problem-balances-owed.html | Britain's War Debts Called The Heart of Her Problem; Balances Owed the Sterling Nations will Be Big Topic at Washington Talks | True | By James Restonspecial To the New York Times. | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/miss-6allemore-will-be-married-exteacher-at-guam-engaged-to-carl-h.html | MISS 6ALLEMORE WILL BE MARRIED; Ex-Teacher at Guam Engaged to Carl H. Smith Jr., Former I Marine Officer .There I J | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/west-maps-cuts-in-german-costs-new-commissioners-discuss-occupation.html | WEST MAPS CUTS, IN GERMAN COSTS; New Commissioners Discuss Occupation Charge Slash -Warn Press Must Be Free | True | By Jack Raymondspecial To the New York Times. | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/feature-matches-today.html | FEATURE MATCHES TODAY | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/li-urges-joint-efforts-but-refrains-from-direct-bid-for-u-s-aid-to.html | LI URGES JOINT EFFORTS; But Refrains From Direct Bid for U. S. Aid to China | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/bernard-j-mul-laney.html | BERNARD J, MUL. LANEY | True | Special to TI Nw YO Ts. | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/loss-quadrupled-by-western-union-5091795-deficit-in-7-months.html | LOSS QUADRUPLED BY WESTERN UNION; $5,091,795 Deficit in 7 Months Compares With $1,192,500 Year Before | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/celotexs-income-declines-sharply-887921-earned-in-9-months-off-from.html | CELOTEX'S INCOME DECLINES SHARPLY; $887,921 Earned in 9 Months, Off From $5,020,657 -- Other Corporation Reports | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/4-gunmen-get-25000-payroll.html | 4 Gunmen Get $25,000 Payroll | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/saves-28-air-passengers-pilot-swerves-from-structure-as-planes.html | SAVES 28 AIR PASSENGERS; Pilot Swerves From Structure as Plane's Brakes Fail | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/soviet-seeks-captive-ships.html | Soviet Seeks Captive Ships | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/british-also-blame-russians.html | British Also Blame Russians | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/jewish-youth-parley-gets-3point-plan.html | JEWISH YOUTH PARLEY GETS 3-POINT PLAN | True | Special to THE NEW YORK TIMES. | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/boxer-wins-8round-battle-in-the-ring-bug-fails-in-fight-to-save.html | Boxer Wins 8-Round Battle in the Ring Bug Fails in Fight to Save Life of Boy, 10 | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/dps-and-the-legion.html | DP'S AND THE LEGION | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/duke-to-head-group-in-1951.html | Duke to Head Group in 1951 | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/5ibylv-60dfrey-annapolis-bride-i-wears-an-ivory-satin-gownat-i-her.html | 5IBYL'V. 60DFREY" ANNAPOLIS BRIDE; i Wears an Ivory Satin Gown.at I Her Marriage in Chapel to; Efisign Robert Geiger | True | Slecial to Isw No Tass, | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/crash-kills-e-s-clark-cincinnatians-car-in-collision-with-auto.html | CRASH KILLS E. S. CLARK; Cincinnatian's Car in Collision With Auto Transport | True | Special to THE NEW YORK TIMES. | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/clapp-to-leave-wednesday.html | Clapp to Leave Wednesday | True | Special to THE NEW YORK TIMES. | | C1B210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/advertising-news.html | Advertising News | True | | | C1B210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/world-ship-tie-up-hinted-by-bridges-testifies-hawaii-strike-may-be.html | WORLD SHIP TIE-UP HINTED BY BRIDGES; Testifies Hawaii Strike May Be 'Good Thing' for New Maritime Federation | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/walter-n-moers.html | WALTER N. MOERS | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/cocoa-expansion-urged-london-parley-for-step-to-meet-expected-rise.html | Cocoa EXPANSION URGED; London Parley for Step to Meet Expected Rise in Demand | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/7-tiny-ships-fight-rail-truck-lines-113foot-canadianflag-craft.html | 7 TINY SHIPS FIGHT RAIL, TRUCK LINES; 113-Foot Canadian-Flag Craft Compete 8 Months a Year, Using Inland Waters | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/rockefeller-center-plants.html | Rockefeller Center Plants | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/enlarges-jersey-store-oppenheim-collins-to-open-east-orange-unit.html | ENLARGES JERSEY STORE; Oppenheim Collins to Open East Orange Unit Wednesday | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/one-hitter-scores-with-strong-finish-12-favorite-wins-by-length-15.html | ONE HITTER SCORES WITH STRONG FINISH; 1-2 Favorite Wins by Length -- 15 Named to Race Today in Aqueduct Handicap | True | By James Roach | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/rev-peter-f-mead.html | REV. PETER ,F. MEAD | True | Special to N Yo TrMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/lumber-production-off-5-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 5% Decline Reported for Week Compared With Year Ago | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/r-c-v-conway-is-wed-r-ide-in-annapolis-of-comdr-ii-henry-h-hufeldt.html | RS. C. V. CONWAY IS WED; r 'ide in Annapolis of Comdr. Ii Henry H. Shufeldt, USNR | True | Special to Tm N,'wNoP. W:s. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/hides-continue-up-in-heavy-trading-rubber-also-rises-20-to-33.html | HIDES CONTINUE UP IN HEAVY TRADING; Rubber Also Rises 20 to 33 Points Here -- Coffee, Sugar Advance, Cottonseed Oil Off | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/sugerman-named-bus-arbitrator-former-wage-board-official-to-handle.html | SUGERMAN NAMED BUS ARBITRATOR; Former Wage Board Official to Handle Disputes in Union's Talks With Four Lines | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/warners-to-film-elmer-the-great-jack-carson-will-have-title-role-in.html | WARNERS TO FILM 'ELMER THE GREAT'; Jack Carson Will Have Title Role in New Version of Ring Lardner's Baseball Story | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/athletics-beaten-at-boston-8-to-4-red-sox-move-to-within-2-12-games.html | ATHLETICS BEATEN AT BOSTON, 8 TO 4; Red Sox Move to Within 2 1/2 Games of Yanks -- Zarilla Homers Before 33,807 | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/stocks-irregular-as-trading-drops-volume-on-big-board-smallest.html | STOCKS IRREGULAR AS TRADING DROPS; Volume on Big Board Smallest Since Tuesday, With Dealings in Only 931 Issues COMBINED AVERAGE IS OFF 0.01 Point Down -- Industrials Up, Rails Lower -- Bonds Mixed in Dull Market | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/canada-to-consider-u-s-airline-requests.html | CANADA TO CONSIDER U. S. AIRLINE REQUESTS | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/henry-e-kendall.html | HENRY E, KENDALL | True | | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/120year-holding-sold-in-park-row-beanery-landmark-at-corner-of.html | 120-YEAR HOLDING SOLD IN PARK ROW; 'Beanery' Landmark at Corner of Beekman St. Figures in Deal by Estate | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/arthur-marcus.html | ARTHUR !. MARCUS | True | Speetal to Tin= Nzw Yoc Tnz. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/bulldogs-beaten-2421-cards-win-football-exhibition-on-pass-in-last.html | BULLDOGS BEATEN, 24-21; Cards Win Football Exhibition on Pass in Last Ten Seconds | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/theatre-advisers-named-group-to-work-on-ticket-sales-improvement-of.html | THEATRE ADVISERS NAMED; Group to Work on Ticket Sales, Improvement of Broadway | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/ark-hunt-scene-shifts-expedition-to-scale-new-turkish-peak-of-mount.html | ARK HUNT SCENE SHIFTS; Expedition to Scale New Turkish Peak of Mount Ararat | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/el-salvador-recognizes-seoul.html | El Salvador Recognizes Seoul | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/carol-levey-engaged-to-wed.html | Carol Levey Engaged to Wed | True | speclaJ, to NL'W YO Tzrgs. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/shreveport-buys-parker.html | Shreveport Buys Parker | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/the-future-of-sterling.html | The Future of Sterling | True | H. A. SISSON. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/paul-hoeffer.html | PAUL HOEFFER | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/lost-in-the-stars-set-for-music-box-playwrights-company-giving.html | 'LOST IN THE STARS' SET FOR MUSIC BOX; Playwrights Company Giving Thought to Performances on Sunday of Musical | True | By Louis Calta | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/ships-unloaded-in-stab-deal.html | Ships Unloaded in "Stab" Deal | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/turkey-pleased-with-share.html | Turkey Pleased With Share | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/police-officers-get-orders-for-primary.html | POLICE OFFICERS GET ORDERS FOR PRIMARY | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/farm-campaign-mapped-rise-in-consumption-of-pork-and-lard-is.html | FARM CAMPAIGN MAPPED; Rise in Consumption of Pork and Lard Is Objective | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/19-warships-due-today-carrier-midway-to-lead-flotilla-in-for.html | 19 WARSHIPS DUE TODAY; Carrier Midway to Lead Flotilla in for Three-Day Visit | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/chicago-four-to-use-phipps-in-no-3-spot.html | CHICAGO FOUR TO USE PHIPPS IN NO. 3 SPOT | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/japanese-death-toll-rises.html | Japanese Death Toll Rises | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/vigorous-runs-dead-heat-calumet-choice-shares-chicago-purse-with.html | VIGOROUS RUNS DEAD HEAT; Calumet Choice Shares Chicago Purse With Netcherette | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/blood-for-canadian-sought.html | Blood for Canadian Sought | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/sears-newspaper-ads-24571024-in-1948.html | SEARS NEWSPAPER ADS $24,571,024 IN 1948 | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/oil-commissioner-get-industry-data-domestic-output-reduced-but.html | OIL COMMISSIONER GET INDUSTRY DATA; Domestic Output Reduced but Imports Increased -- Demand for Gasoline Grows | True | | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/mission-to-the-near-east.html | MISSION TO THE NEAR EAST | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/full-heresy-note-is-asked-by-priest-father-feeney-wants-boston.html | FULL 'HERESY' NOTE IS ASKED BY PRIEST; Father Feeney Wants Boston Archdiocese to Print All of Vatican's Findings | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/navy-chiefs-to-discuss-cuts.html | Navy Chiefs to Discuss Cuts | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/7-die-in-alaska-crash-of-transport-plane.html | 7 DIE IN ALASKA CRASH OF TRANSPORT PLANE | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/radiovideo.html | Radio-Video | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/mcgrath-quits-trust-post.html | McGrath Quits Trust Post | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/cost-of-living-rises-slightly-for-week.html | COST OF LIVING RISES SLIGHTLY FOR WEEK | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/roosevelts-off-to-campobello.html | Roosevelts Off to Campobello | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/helena-palmer-wed-to-medical-teacher.html | HELENA PALMER WED TO MEDICAL TEACHER | True | Snecial to THE NEW YORK T1.aES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/harry-bruce.html | HARRY BRUCE; | True | special to Ts NEW Yo Tnzs. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/4s-mary-j-posey-is-engaged.html | [!4s. Mary J.' Posey is Engaged | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/finnish-boycott-asked-red-union-calls-on-stevedores-of-all-nations.html | FINNISH BOYCOTT ASKED; Red Union Calls on Stevedores of All Nations to Aid | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/memories-of-penny-candy.html | Memories of Penny Candy | True | ANNA M. GRASS. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/european-assembly-avoids-dollar-issue.html | EUROPEAN ASSEMBLY AVOIDS DOLLAR ISSUE | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/wedding-cake-buyer-held-as-check-thief.html | WEDDING CAKE BUYER HELD AS CHECK THIEF | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/finishes-cricket-double-yorkshire-countys-brian-close-youngest-to.html | FINISHES CRICKET DOUBLE; Yorkshire County's Brian Close Youngest to Gain Honor | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/bolivian-loyalists-recapture-4-towns.html | BOLIVIAN LOYALISTS RECAPTURE 4 TOWNS | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/jacques-fath-wife-arrive.html | Jacques Fath, Wife Arrive | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/jersey-city-downs-orioles-by-21-62.html | JERSEY CITY DOWNS ORIOLES BY 2-1, 6-2 | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/g-i-insurance-dividends-held-not-taxable-income.html | G. I. Insurance Dividends Held Not Taxable Income | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/dr-w-lewis-dies-legal-leader-82-former-director-of-american-law.html | DR. W. LEWIS DIES; -LEGAL LEADER, 82; ' Former Director of .American -Law Institute Was Active in '/. Btlil .Moose Campaigrfs | True | SpecSto Tin: Nm | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/missing-music-scores-are-sought-in-berlin.html | MISSING MUSIC SCORES ARE SOUGHT IN BERLIN | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/newark-cabbies-alerted-to-aid-hunt-for-suspects.html | Newark Cabbies Alerted To Aid Hunt for Suspects | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/abroad-the-emergence-of-a-national-communist-movement.html | Abroad; The Emergence of a National Communist Movement | True | By Anne O'Hare Hccormick | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/sales-in-westchester-homes-taken-in-rye-scarsdale-and.html | SALES IN WESTCHESTER; Homes Taken in Rye, Scarsdale and Hasting-on-Hudson | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/polish-priest-gets-death.html | Polish Priest Gets Death | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/speeding-fathers-case-put-over.html | Speeding Father's Case Put Over | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/petroleum-stocks-reduced.html | Petroleum Stocks Reduced | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/johnson-bids-senators-fly-via-airlines-to-save-25000-johnson-tells.html | Johnson Bids Senators Fly Via Airlines to Save $25,000; Johnson Tells Senators to Take Commercial Plane for World Trip | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/va-bars-new-schools-it-demands-year-in-operation-before-it-makes.html | VA BARS NEW SCHOOLS; It Demands Year in Operation Before It Makes Payments | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/artbr-glass-3d-ids-ruth-sott-j-torney-grandson-of-late-virginia.html | ARTBR GLASS 3D :/IDS RUTH SlOTT J; ['torney Grandson of Late! .Virginia Senator, Takes Bride in Lynchburg | True | Speeial to Tin: ,',lrwFoe | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/tourist-baffles-soviet-soldiers-return-u-s-visitor-with-280-steak.html | TOURIST BAFFLES SOVIET; Soldiers Return U. S. 'Visitor' With $2.80 Steak Bill | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/snyder-to-greet-bankers-broadcast-sept-13-will-begin-institute.html | SNYDER TO GREET BANKERS; Broadcast Sept. 13 Will Begin Institute Jubilee Observance | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/borrows-5000000-american-investments-debentures-go-to-2-insurance.html | BORROWS $5,000,000; American Investment's Debentures Go to 2 Insurance Concerns | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/14-held-in-havana-slayings.html | 14 Held in Havana Slayings | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/mukden-canton-hong-kong.html | MUKDEN, CANTON, HONG KONG | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/nat-fleischer-in-london-ring-magazine-editor-to-study-wars-effect.html | NAT FLEISCHER IN LONDON; Ring Magazine Editor to Study War's Effect on Boxing | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/paris-style-shows-ban-vogue-magazine.html | PARIS STYLE SHOWS BAN VOGUE MAGAZINE | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/micheline-prelle-to-wed.html | Micheline Prelle to Wed | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/a-welcome-for-cooler-weather.html | A Welcome for Cooler Weather | True | GENE WILLIAMS. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/lineman-seriously-burned.html | Lineman Seriously Burned | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/u-n-sends-expert-to-study-disabled-dr-rusk-to-visit-europe-to-check.html | U. N. SENDS EXPERT TO STUDY DISABLED; Dr. Rusk to Visit Europe to Check on Proposal for International Center | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/rumanian-horses-go-native.html | Rumanian Horses Go Native | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/iro-resettles-600000-13152-from-june-total-of-31748-came-to-us.html | IRO RESETTLES 600,000; 13,152 From June Total of 31,748 Came to U. S | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/u-n-mideast-unit-facing-hostility-rising-opposition-to-aims-of.html | U. N. MID-EAST UNIT FACING HOSTILITY; Rising Opposition to Aims of Economic Mission Develops in Syria, a Key Region | True | By Albion Rossspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/soviet-offers-wheat-to-iran.html | Soviet Offers Wheat to Iran | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/italy-put-on-liquor-list-state-authority-rules-nationals-may-ask.html | ITALY PUT ON LIQUOR LIST; State Authority Rules Nationals May Ask for Sales Licenses | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/arba-blodget.html | ARBA BLODGET | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/news-of-food-really-fine-cherry-blackberry-pie-made-without.html | News of Food; Really Fine Cherry, Blackberry Pie Made Without Thickening, Reader Says | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/broad-agenda-lets-3-powers-consider-pound-devaluing-way-also-opened.html | BROAD AGENDA LETS 3 POWERS CONSIDER POUND DEVALUING; Way Also Opened for Asking the International Monetary Fund to Support Sterling PROGRAM SET IS FLEXIBLE Chairmen of the Missions Will Determine Levels to Which Talks Will Be Confined BROAD AGENDA SET FOR DOLLAR TALKS | True | By Felix Belair Jr.special To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/city-housing-plans-wading-pool.html | City Housing Plans Wading Pool | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/300-expected-in-paris.html | 300 Expected in Paris | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/onion-trade-at-newhigh-prices-collapse-just-day-after-seasonal.html | ONION TRADE AT NEW-HIGH; Prices Collapse Just Day After Seasonal Record Is Made | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/soviet-press-notes-reaction.html | Soviet Press Notes Reaction | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/conditions-in-puerto-rico-advocacy-of-independence-questione-our.html | Conditions in Puerto Rico; Advocacy of Independence Questione Our Obligation Cited | True | ARTHUR MARTINEZ. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/gen-ter-gasparian.html | GEN. TER GASPARIAN | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/primate-will-be-guest-of-the-lutheran-council.html | Primate Will Be Guest Of the Lutheran Council | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/plumper-herring-is-goal-british-seek-improved-catching-method-to.html | PLUMPER HERRING IS GOAL; British Seek Improved Catching Method to Earn More Dollars | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/pellets-damage-jersey-church.html | Pellets Damage Jersey Church | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/winterbotom-voges.html | Winterbotom Voges | True | Special to I'L-w YOi TiMes. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/longden-in-english-race.html | Longden in English Race | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/business-world.html | Business World | True | | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/isbrandtsen-suit-will-name-union-50000-damages-to-be-sought-from.html | ISBRANDTSEN SUIT WILL NAME UNION; $50,000 Damages to Be Sought From Engineers for Tie-Up of Freighter Franklin | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/i-dr-thomas-r-galbraithi-i.html | I DR. THOMAS R. GALBRAITHI I | True | Special to Tm NzW YO Tzs. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/zonal-rail-layoff-set-west-german-roads-announce-cut-of-10000.html | ZONAL RAIL LAYOFF SET; West German Roads Announce Cut of 10,000 Workers | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/chrysler-is-added-to-target-of-uaw-union-asks-state-mediation-board.html | CHRYSLER IS ADDED TO TARGET OF UAW; Union Asks State Mediation Board for Strike Vote in Michigan Plants | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/orence-merlin-outh-orange-bride.html | [,ORENCE MERLIN :OUTH ORANGE BRIDE | True | Special to NL'W YORK TL',F,. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/lumsden-18-first-in-15mile-swim-toronto-youth-wins-as-gazel-and.html | LUMSDEN, 18, FIRST IN 15-MILE SWIM; Toronto Youth Wins as Gazel and Sadlow Are Only Other Finishers in Field of 47 | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/briton-named-clapp-deputy.html | Briton Named Clapp Deputy | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/father-boy-die-in-fire-parent-killed-while-attempting-to-rescue.html | FATHER, BOY, DIE IN FIRE; Parent Killed While Attempting to Rescue 14-Year-Old Son | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/pacific-telephone-plans-stock-issue-sec-statement-covers-828920.html | PACIFIC TELEPHONE PLANS STOCK ISSUE; SEC Statement Covers 828,920 Common Shares at $100 to Pay Building Costs PACIFIC TELEPHONE PLANS STOCK ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/city-polio-trend-continues-down-30-new-cases-and-5-deaths-reported.html | CITY POLIO TREND CONTINUES DOWN; 30 New Cases and 5 Deaths Reported by Dr. Mustard for 24-Hour Period | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/president-names-7-to-unesco-session-paris-meeting-to-discuss-role.html | PRESIDENT NAMES 7 TO UNESCO SESSION; Paris Meeting to Discuss Role of Members in Furthering World Understanding | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/l-i-road-clarifies-outside-aid-plan.html | L. I. ROAD CLARIFIES OUTSIDE AID PLAN | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/rev-henry-p-boll.html | REV. HENRY P. BOLL. | True | pecIal to NW o . | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/mccarthy-will-ask-5-per-cent-inquiry-to-call-costello-gambler.html | MCCARTHY WILL ASK '5 PER CENT" INQUIRY TO CALL COSTELLO; 'Gambler Necessary Witness,' Senator Declares, Reporting Many 'Leads' on Vaughan MUNDT DEMANDS CHECKING Unless New Evidence Arises, Chairman Sees No Reason to Re-examine General MCARTHY WILL ASK CALL FOR COSTELLO | True | By H. Walton Clokespecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/samuel-denner.html | SAMUEL DENNER | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/abstract-annexes-atlantic-city-dash-151-shot-leads-razzmatazz-by.html | ABSTRACT ANNEXES ATLANTIC CITY DASH; 15-1 Shot Leads Razzmatazz by Length and Half, While Harbourton Runs Third | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/4-dp-generations-land-tomorrow-biologist-greatgrandfather-heads.html | 4 DP GENERATIONS LAND TOMORROW; Biologist, Great-Grandfather, Heads Family of 7 Hoping to Start Life Anew | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/arbitration-urged-in-kashmir-dispute.html | ARBITRATION URGED IN KASHMIR DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/bushwicks-win-no-50-10.html | Bushwicks Win No. 50, 1-0 | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/decree-for-mrs-hewitt-grandson-of-a-former-mayor-of-new-york-is.html | DECREE FOR MRS. HEWITT; Grandson of a Former Mayor of New York Is Divorced | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/morgan-most-valuable-montreal-shortstop-is-honored-by-writers.html | MORGAN MOST VALUABLE; Montreal Shortstop Is Honored by Writers -- Widmar Next | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/30-gift-concerns-barred-u-s-military-government-cancels-licenses-in.html | 30 GIFT CONCERNS BARRED; U. S. Military Government Cancels Licenses in Germany | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/travel-tax-ruled-in-force-at-border-revenue-bureau-says-tickets.html | TRAVEL TAX RULED IN FORCE AT BORDER; Revenue Bureau Says Tickets Bought Across the Line Are Subject to 15% Levy | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/fleet-of-29-starts-on-233mile-thrash.html | FLEET OF 29 STARTS ON 233-MILE THRASH | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/cannery-workers-win-back-pay-case-nlrb-orders-36-companies-to.html | CANNERY WORKERS WIN BACK PAY CASE; NLRB Orders 36 Companies to Restore Jobs to 1,328 and Give Up to $205,000 | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/pipe-line-extension-asked-for-in-canada.html | PIPE LINE EXTENSION ASKED FOR IN CANADA | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/vast-u-s-market-urged-on-britain-british-minister-here-writing-in.html | VAST U. S. MARKET URGED ON BRITAIN; British Minister Here Writing in Trade Board Journal Sees 'Quantity' Sales Possible | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/c47s-ferried-to-athens.html | C-47's Ferried to Athens | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/prices-inch-higher-but-are-below-48-steers-barley-at-new-peaks.html | PRICES INCH HIGHER BUT ARE BELOW '48; Steers, Barley at New Peaks Since January -- Index 9.8% Below Figure of Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/donald-barr.html | DONALD BARR | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/hollander-favors-forming-labor-party.html | HOLLANDER FAVORS FORMING LABOR PARTY | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/seagoing-jeep-turns-back.html | Sea-Going Jeep Turns Back | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/navy-tests-patrol-plane-craft-has-2000-mile-range-carries-80000.html | NAVY TESTS PATROL PLANE; Craft Has 2,000 Mile Range, Carries 80,000 Pounds | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/law-librarian-named-william-l-keitt-gets-post-with-library-of.html | LAW LIBRARIAN NAMED; William L. Keitt Gets Post With Library of Congress | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/labor-government-supported-nationalization-considered-a-policy-of.html | Labor Government Supported; Nationalization Considered a Policy of Reconstruction | True | GEORGE J. UMPLEBY. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/james-h-hayes-laer46-years-senior-member-of-firm-hera-diesa-judge.html | JAMES H. HAYES, LAER46 YEARS-[; Senior Member of Firm Hera Dies--A Judge Advocate of 2d Army Division in 1918 | True | Sluecial to TES zw Nolum 'r. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/scout-official-returns-from-50000mile-trip.html | Scout Official Returns From 50,000-Mile Trip | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/lamp-deliveries-held-up-by-orders-producers-are-forced-to-adopt-4.html | LAMP DELIVERIES HELD UP BY ORDERS; Producers Are Forced to Adopt 4 to 8-Week Basis Due to Heavy Rush of Business | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/business-machines-spur-mobilization-qm-office-here-explains-use-of.html | BUSINESS MACHINES SPUR MOBILIZATION; QM Office Here Explains Use of Accounting and Inventory Devices in Industry Plan BIWEEKLY REPORTS MADE Up-to-Date Basis Now Possible, Against 3 Months Formerly -- To Aid 7,000-Plant Survey | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/aids-earthquake-victims-good-neighbors-center-seeks-clothing-for.html | AIDS EARTHQUAKE VICTIMS; Good Neighbors Center Seeks Clothing for Ecuadoreans | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/britain-warned-by-her-press-dollar-bankruptcy-is-near-major.html | Britain Warned by Her Press Dollar Bankruptcy Is Near; Major Weeklies Say Labor Government Must Alter Its Policy Unless Washington Talks Result in More U. S. Assistance BRITAIN IS WARNED BY PRESS ON CRISIS | True | By Clifton Danielspecial To the New York Times | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/la-starza-wins-35th-in-row.html | La Starza Wins 35th in Row | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/winthrop-a-wood.html | WINTHROP A. WOOD | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/dodgers-blank-giants-and-cut-idle-cards-lead-to-1-12-games-red-sox.html | Dodgers Blank Giants and Cut Idle Cards' Lead to 1 1/2 Games; Red Sox Win; NEWCOMBE VICTOR, 8-0, BEFORE 44,248 Dodger Ace Lifts String to 30 Scoreless Innings, Fans 7 to Share Lead at 119 GIANTS HELD TO 5 SINGLES Brooks Tally 3 Runs in First and 3 in Fourth on 5 Hits in Row in Night Game | True | By Joseph M. Sheehan | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/traffic-heads-ask-parking-authority-commission-calls-plan-only-way.html | TRAFFIC HEADS ASK PARKING AUTHORITY; Commission Calls Plan Only Way to Get Funds to Set Up Off-Street Facilities FEDERAL HELP IS SOUGHT Control of Parking Meters Should Be Vested With New Agency, Mayor Is Told | True | By Joseph C. Ingraham | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/rutgers-registration-set.html | Rutgers Registration Set | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/phils-top-braves-regain-4th-place-nicholson-homer-jones-single-big.html | PHILS TOP BRAVES, REGAIN 4TH PLACE; Nicholson Homer, Jones' Single Big Blows in 6-3 Victory in Game Under Lights | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/alcoa-cuts-output-of-canadian-plants.html | ALCOA CUTS OUTPUT OF CANADIAN PLANTS | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/5-figure-gets-bail-on-bad-check-charge.html | '5% FIGURE GETS BAIL ON BAD CHECK CHARGE | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/famous-bass-is-caught.html | Famous Bass Is Caught | True | | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/grains-end-mixed-in-chicago-trading-wheat-under-pressure-early.html | GRAINS END MIXED IN CHICAGO TRADING; Wheat Under Pressure Early, Rallies, Eases Late -- Only Soybeans, Off, Show Trend | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/j-e-monroes-entertain-hosts-at-rosecliff-newport-for-seasons.html | J. E. MONROES ENTERTAIN; Hosts at Rosecliff, Newport, for Season's Largest Ball | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/red-gains-are-reported.html | Red Gains Are Reported | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/sovietyugoslav-units-ended.html | Soviet-Yugoslav Units Ended | True | By M. S. Handlerspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/verbal-housecleaning.html | VERBAL HOUSECLEANING | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/guerrilla-forces-threaten-canton-fresh-troops-from-formosa-seek-to.html | GUERRILLA FORCES THREATEN CANTON; Fresh Troops From Formosa Seek to Halt Red Bands, 35 Miles From Capital | True | By Tillman Durdinspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/rift-of-u-s-group-in-budapest-noted-minority-leader-of-delegation.html | RIFT OF U. S. GROUP IN BUDAPEST NOTED; Minority Leader of Delegation to Youth Festival Reports Coolness Toward Legation | True | Special to THE NEW YORK TIMES | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/parker-conquers-sturgess-at-forest-hills-misses-moran-and-fry.html | Parker Conquers Sturgess at Forest Hills; Misses Moran and Fry Beaten; AMERICAN NETMAN TRIUMPHS IN 4 SETS Parker's Crafty Play Upsets Sturgess of South Africa in U. S. Title Tennis SCHROEDER, SEDGMAN GAIN Drobny, Talbert Also Advance -- Mrs. Hilton Defeats Miss Moran -- Mrs. Perez Wins | True | By Allison Danzig | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/rutledge-in-coma-supreme-court-justice-said-to-be-in-very-grave.html | RUTLEDGE IN COMA; Supreme Court Justice Said to Be in 'Very Grave Condition' | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/mogard-outpoints-slavin.html | Mogard Outpoints Slavin | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/cotton-eases-off-lower-crop-seen-futures-range-from-1-point-higher.html | COTTON EASES OFF, LOWER CROP SEEN; Futures Range From 1 Point Higher to 5 Points Lower After Hedge Selling | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/minnesota-researcher-to-get-chemistry-award.html | Minnesota Researcher To Get Chemistry Award | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/trucks-and-tigers-trip-white-sox-80-detroit-hurler-scatters-ten.html | TRUCKS AND TIGERS TRIP WHITE SOX, 8-0; Detroit Hurler Scatters Ten Blows for 16th Triumph -Haefner Routed in First | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/congress-to-have-9-at-world-session.html | CONGRESS TO HAVE 9 AT WORLD SESSION | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/idleness-claims-show-decreases-initial-filings-for-insurance-for.html | IDLENESS CLAIMS SHOW DECREASES; Initial Filings for Insurance for Aug. 27 Week at Year's Low, U. S. Says | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/belgium-recovering-eca-official-says-nation-to-have-surplus-by-end.html | BELGIUM RECOVERING; ECA Official Says Nation to Have Surplus by End of Year | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/six-planes-poised-for-dash.html | Six Planes Poised for Dash | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/u-s-weight-lifters-set-to-bid-for-world-titles.html | U. S. Weight Lifters Set To Bid for World Titles | True | By the United Press. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/evans-goes-to-fortyniners.html | Evans Goes to Forty-Niners | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/new-data-reported-on-how-twins-form.html | NEW DATA REPORTED ON HOW TWINS FORM | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/barrier-866-of-900-best-marine-captain-tops-scoring-in-national.html | BARRIER 866 OF 900 BEST; Marine Captain Tops Scoring in National Pistol Meet | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/wiliam-j-jeffries.html | WI!..;LIAM J. JEFFRIES | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/takes-issue-with-moses-23d-st-association-says-cars-can-be-parked.html | TAKES ISSUE WITH MOSES; 23d St. Association Says Cars Can Be Parked Under Viaduct | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/west-coast-permits-issued.html | West Coast Permits Issued | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/jet-crash-kills-pilot-impact-throws-dirt-through-windows-100-yards.html | JET CRASH KILLS PILOT; Impact Throws Dirt Through Windows 100 Yards Away | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/charles-a-smith.html | CHARLES A. SMITH | True | Special to THE NEW YORE 'rIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/charles-e-lanning-cio-union-executive.html | CHARLES E. LANNING, CIO UNION EXECUTIVE | True | Sing..In1 to NZW YO Tr | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/canadas-exports-dip-on-drop-in-u-s-trade.html | CANADA'S EXPORTS DIP ON DROP IN U. S. TRADE | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/saddler-defeats-dade-new-yorker-wins-10rounder-on-chicago-benefit.html | SADDLER DEFEATS DADE; New Yorker Wins 10-Rounder on Chicago Benefit Card | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/await-housing-grants-jersey-city-and-hoboken-funds-need-only.html | AWAIT HOUSING GRANTS; Jersey City and Hoboken Funds Need Only Truman's Action | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/millikin-may-fight-duty-aid-to-britain-warns-of-furious-debate-if.html | MILLIKIN MAY FIGHT DUTY AID TO BRITAIN; Warns of 'Furious Debate' if Cuts Are Granted at Expense of American Industry RAISES 'PERIL POINT' ISSUE Senate Wednesday to Take Up Truman Extension of Act With GOP Curb Deleted | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/william-g-malsch-sr.html | WILLIAM G. MALSCH SR. | True | Special to T lzw Yox Tm. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/cio-is-uniting-welfare-workers-to-supplant-own-leftwing-union-hopes.html | CIO Is Uniting Welfare Workers To Supplant Own Left-Wing Union; Hopes to Oust United Public Group With Quiet Campaign That Has Sympathy of Commissioner Hilliard | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/korea-newsmen-paroled-3-reporters-convicted-as-reds-are-released-by.html | KOREA NEWSMEN PAROLED; 3 Reporters Convicted as Reds Are Released by Judge | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/11000-due-by-ship-during-weekend-customs-immigration-agents-have.html | 11,000 DUE BY SHIP DURING WEEK-END; Customs, Immigration Agents Have Big Job Ahead -- 182 Volunteer to Serve Unpaid | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/auto-output-off-in-week-drop-is-traced-to-no-saturday-overtime-for.html | AUTO OUTPUT OFF IN WEEK; Drop Is Traced to No Saturday Overtime for Holiday Week-End | True | | | C1B 210188 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/becomes-coast-officer-in-foote-cone-belding.html | Becomes Coast Officer In Foote, Cone & Belding | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/hawaii-dedicates-pacific-cemetery-matthews-asserts-our-future-is-at.html | HAWAII DEDICATES PACIFIC CEMETERY; Matthews Asserts Our Future Is at Stake in the World's Ideological Conflict | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/st-regis-stock-offered-eastern-states-corp-shareholders-get-tradein.html | ST. REGIS STOCK OFFERED; Eastern States Corp. Shareholders Get Trade-In Proposal | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/faulkner-victor-on-277-wins-lotus-golf-in-england-with-ward-one.html | FAULKNER VICTOR ON 277; Wins Lotus Golf in England With Ward One Stroke Behind | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/handy-reaches-germany-new-commander-says-u-s-will-not-cut.html | HANDY REACHES GERMANY; New Commander Says U. S. Will Not Cut Occupation Forces | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/merger-proposed-for-barnsdall-oil-f-b-odlum-announces-plan-for.html | MERGER PROPOSED FOR BARNSDALL OIL; F. B. Odlum Announces Plan for Company to Absorb Ogden Corporation OPTIONS TO SHAREHOLDERS Atlas Corp., Parent Concern, to Take Only Common Stock -- Financing Arranged | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/swedes-hint-devaluation-stockholm-banking-circles-hear-report-of.html | SWEDES HINT DEVALUATION; Stockholm Banking Circles Hear Report of Planned Action | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/to-aid-strikers-families-10-communities-to-give-clothing-to-kin-of.html | TO AID STRIKERS' FAMILIES; 10 Communities to Give Clothing to Kin of Singer Workers | True | Special to THE NEW YORK TIMES. | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/school-will-teach-religious-writing-syracuse-to-train-for-work-on.html | SCHOOL WILL TEACH RELIGIOUS WRITING; Syracuse to Train for Work on Overseas Evangelical Christian Publications | True | By Preston King Sheldon | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/hochtdssfeatherinoill.html | HochtdssFeatherinoill | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/5-women-jailed-as-policy-vendors-denounced-by-a-magistrate-in-the.html | 5 WOMEN JAILED AS POLICY VENDORS; Denounced by a Magistrate in the Bronx as a 'Gang of Cancerous Parasites' | True | | | C1B 210188 | |
| 1949-09-03 | 1949-09-03 | https://www.nytimes.com/1949/09/03/archives/the-screen-in-review-james-cagney-back-as-gangster-in-white-heat.html | THE SCREEN IN REVIEW; James Cagney Back as Gangster in 'White Heat,' Thriller Now at the Strand | True | By Bosley Crowther | | C1B 210188 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/dons-defeat-colts-4917-los-angeles-eleven-triumphs-with-4-tallies.html | DONS DEFEAT COLTS, 49-17; Los Angeles Eleven Triumphs With 4 Tallies in 2d Half | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mahwah-to-mark-100th-year.html | Mahwah to Mark 100th Year | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/detective-roundup-best-detective-stories-of-the-year-1949-edited-by.html | Detective Round-Up; BEST DETECTIVE STORIES OF THE YEAR -- 1949. Edited by David C Cooke. 252 pp. New York: E. P. Dutton & Co. $2.50. | True | ANTHONY BOUCHER. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/senator-demands-officials-trip-list-thomas-asks-johnson-for-data-on.html | SENATOR DEMANDS OFFICIALS TRIP LIST; Thomas Asks Johnson for Data on Flights in U. S. Planes by Truman, All Others | True | By Walter H. Waggoner | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/charge-will-stay-for-inandouter-majority-of-exchange-officers.html | CHARGE WILL STAY FOR 'IN-AND-OUTER'; Majority of Exchange Officers Favors Present Commissions for Short-Term Men | True | By John P. Callahan | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JAMES W. BUTCHER JR., | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/rail-strike-at-steel-mill-ends.html | Rail Strike at Steel Mill Ends | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/reducing-excise-taxes.html | Reducing Excise Taxes | True | ELTON KILE, | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/marion-mgrath-wed-to-comdr-a-p-hirth.html | MARION MGRATH WED TO COMDR. A. P. HIRTH | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-dance-ballet-russe-to-open-season.html | THE DANCE: BALLET RUSSE TO OPEN SEASON | True | By John Martin | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | H. B. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/colombiau-s-talks-end-level-of-proposed-tariff-rates-too-great-an.html | COLOMBIA-U. S. TALKS END; Level of Proposed Tariff Rates Too Great an Obstacle | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/nanoy-a-needha-is-bride-in-capitl-has-4-attendants-at-marriage-to.html | NANOY A. NEEDHA IS BRIDE IN CAPITL; Has 4 Attendants at Marriage to George H, Goodrich in St, Alban's Episcopal Church | True | Special to Ta Nzw YORK TL,ZS. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/webspinners.html | WEB-SPINNERS | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/library-shows-aids-for-unions.html | Library Shows Aids for Unions | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/virginia-mmah-on-bride-married-to-william-j-cotter-department-of.html | VIRGINIA M'MAH___ ON BRIDE; Married to William J, Cotter,] Department of Justice Aide | True | Special to Nz"w NoP Ti]gS, I | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/los-angeles-has-it-but-what-is-it-the-greater-citys-sunshine.html | Los Angeles Has It, But What Is It?; The Greater City's sunshine, screwiness and success stories are apparently only part of the answer. | True | LOS ANGELES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/camera-notes-flashlamp-prices-cut-ektachrome-service.html | CAMERA NOTES; Flash-Lamp Prices Cut -- Ektachrome Service | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/w-emmet-bittner.html | W. EMMET BITTNER | True | Special to Ts. Nw YORK T[s. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/warships-here-for-visit-four-will-be-open-to-public-today-and.html | WARSHIPS HERE FOR VISIT; Four Will Be Open to Public Today and Tomorrow | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/d4cib4073a370004bmp-d4cib4073a370005bmp-miss-margaret-mary-coffey.html | [D:\4cib4073a370004.BMP] [D:\4cib4073a370005.BMP] Miss Margaret Mary Coffey Miss Rosemary. Eita Coffey David Berns David :~erni Rosemary Coffey Engaged to R. W. Johnson; Her Sister, Margaret, Fiancee of H. J. Roach | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/university-of-art.html | University of Art | True | Rev. DONALD H. FINLEY. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/propeller-kills-detroiter.html | Propeller Kills Detroiter | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-world.html | THE WORLD | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/grocers-seek-gain-in-nonfood-lines-household-hardware-among-items.html | GROCERS SEEK GAIN IN NON-FOOD LINES; Household Hardware Among Items With Larger Mark-Up, Local Operators Observe | True | | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/news-in-the-field-of-television.html | NEWS IN THE FIELD OF TELEVISION | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/your-host-wins-on-coast-takes-rich-del-mar-futurity-blue-rings-is.html | YOUR HOST WINS ON COAST; Takes Rich Del Mar Futurity -- Blue Rings Is Second | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/truman-promises-to-aid-discharged-he-orders-preference-in-new.html | TRUMAN PROMISES TO AID DISCHARGED; He Orders Preference in New Federal Hiring to Persons Let Out by Services | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/children-as-pallbearers-serve-at-funeral-of-boy-killed-by.html | CHILDREN AS PALLBEARERS; Serve at Funeral of Boy Killed by Automobile | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/shadows-of-50-and-52-over-washington-concern-over-the-outcome-of.html | Shadows of '50 and '52 Over Washington; Concern over the outcome of the next elections has shaped the course of the present Congress. | True | By Thomas L. Stokes | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/navyaided-film-will-be-speeded-task-force-reviewing-story-of-sea.html | NAVY-AIDED FILM WILL BE SPEEDED; ' Task Force,' Reviewing Story of Sea Service's Aviation, to Be Released Soon | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/gives-up-kort-nozzle-dravo-relinquishes-rights-here-to-german.html | GIVES UP KORT NOZZLE; Dravo Relinquishes Rights Here to German Patent | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/luders-surf-first-in-sound-regatta-beats-susan-in-international.html | LUDERS SURF FIRST IN SOUND REGATTA; Beats Susan in International Class -- Seymour's Mutiny Wins Among Atlantics | True | By James Robbins | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/hunt-galleries-abound-in-capital-5-per-centers-and-numerous-other.html | HUNT 'GALLERIES ABOUND IN CAPITAL; ' 5 Per Centers' and Numerous Other Washingtonians Have Collections | True | By Lewis Wood | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/irisen-wins-boardwalk-handicap-by-2-12-lengths-nyberg-sprinter.html | Irisen Wins Boardwalk Handicap by 2 1/2 Lengths; NYBERG SPRINTER BEATS TAMSTOCK | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/proximity-clips-record-breaks-track-mark-in-winning-roosevelt.html | PROXIMITY CLIPS RECORD; Breaks Track Mark in Winning Roosevelt Raceway Trot | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/gift-of-american-clothing-workers-to-italian-people.html | GIFT OF AMERICAN CLOTHING WORKERS TO ITALIAN PEOPLE | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/tigers-4run-first-tops-white-sox-53-wertz-blasts-19th-home-run-of.html | TIGERS 4-RUN FIRST TOPS WHITE SOX, 5-3; Wertz Blasts 19th Home Run of Campaign in Fifth -- Ostrowski Connects | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/miss-de-noyelles-wed-barnard-alumna-becomes-bride-of-w-h-rowan-navy.html | MISS DE. NOYELLES WED; Barnard Alumna Becomes Bride of W. H. Rowan, Navy Veteran | True | Special to Tag NwNoK Es. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-communist-trial-as-moscow-reports-it-soviet-press-attacks.html | THE COMMUNIST TRIAL AS MOSCOW REPORTS IT; Soviet Press Attacks Proceedings in New York as an 'Outrage' | True | By Harrison E. Salisbury | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/dies-in-3way-collision-glen-cove-man-is-killed-in-crash-of-car-jeep.html | DIES IN 3-WAY COLLISION; Glen Cove Man Is Killed in Crash of Car, Jeep, Scooter | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/now-the-booing-is-done-in-soprano-todays-sportsminded-female-finds.html | Now the Booing Is Done in Soprano; Today's sports-minded female finds her place at ringside, the 50-yard line and in the bleachers. | True | By Aline B. Louchheim | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/crippled-belgian-war-hero-swims-english-channel-without-training.html | Crippled Belgian War Hero Swims English Channel Without Training; BELGIAN, 34, SWIMS ENGLISH CHANNEL | True | By the United Press. | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/d-newton-miller.html | D. NEWTON MILLER | True | 1Special to Nsw YORK Tzz.. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/trothannounced-of-barbara-doyle-smith-college-senior-engaged-to.html | ,TROTH ANNOUNCED OF BARBARA DOYLE; Smith College Senior Engaged to James F. McMahon, WI~o !s a Student at Colgate | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-state-and-art-the-library-of-congress-cancels-art-prizes.html | THE STATE AND ART; The Library of Congress Cancels Art Prizes | True | By Aline B. Louchheim | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/race-around-manhattan-island-for-speed-boats-will-be-staged-next.html | Race Around Manhattan Island for Speed Boats Will Be Staged Next Sunday; HARWOOD TROPHY TO FIRST FINISHER | True | By Clarence E. Lovejoy | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/rutledge-still-in-coma-supreme-court-justice-makes-a-slight-gain-at.html | RUTLEDGE STILL IN COMA; Supreme Court Justice Makes a Slight Gain at York, Me. | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/she-likes-school-eve-arden-enjoys-role-she-did-not-want.html | SHE LIKES SCHOOL; Eve Arden Enjoys Role She Did Not Want | True | By Val Adams | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/carolyn-dunph____y-a-bride-married-in-tuckahoe-church-toi.html | CAROLYN DUNPH____Y A BRIDE]; Married in Tuckahoe Church to l | True | Spceal to the n york ti | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/rossides-bryant-named-voted-most-valuable-allstars-against-football.html | ROSSIDES, BRYANT NAMED; Voted Most Valuable All-Stars Against Football Giants | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/japanese-to-sell-stamps-in-u-s.html | Japanese to Sell Stamps in U. S | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-right-to-assemble.html | THE RIGHT TO ASSEMBLE | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/state-net-crown-to-mrs-carroll-she-beats-mrs-torrance-by-60-63-then.html | STATE NET CROWN TO MRS. CARROLL; She Beats Mrs. Torrance by 6-0, 6-3, Then Wins With Mrs. Ganzenmuller | True | By Michael Strauss | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/yugoslavia-quarrel-tough-one-for-stalin-military-move-against-tito.html | YUGOSLAVIA QUARREL TOUGH ONE FOR STALIN; Military Move Against Tito Would Play Havoc With Propaganda Line Of Moscow in Many Countries | True | By Edwin L. James | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/flashbulb-output-soars.html | Flashbulb Output Soars | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/clare-eager-fiancee-of-a-former-captain.html | CLARE EAGER FIANCEE OF A FORMER CAPTAIN | True | Special to Tu NEW No TU. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/bulgarians-protest-to-u-n-about-greeks.html | BULGARIANS PROTEST TO U. N. ABOUT GREEKS | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/raw-carrots-aid-beef.html | RAW CARROTS AID BEEF | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/trend.html | TREND | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/u-s-investments-trapped-in-britain-labor-governments-blocking.html | U. S. INVESTMENTS TRAPPED IN BRITAIN; Labor Governments Blocking System Imposes More Than 50% Loss at Outset | True | By Paul Hefferman | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/city-college-has-movie-school.html | City College Has Movie School | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/d4cib4073a370022bmp.html | [D:\4ci\b4073a370022.BMP | True | ] | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/no-notes-at-all-ultimate-triumph-of-the-silent-symphony.html | NO NOTES AT ALL; Ultimate Triumph of the Silent Symphony | True | By Olin Downes | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/edinburgh-hears-blochs-concerto-composer-leads-orchestra-in-new.html | EDINBURGH HEARS BLOCH'S CONCERTO; Composer Leads Orchestra in New Work, With Lacombe as the Piano Soloist | True | By Frank Howes | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/new-england-cuts-in-rent-control-offices-make-tenants-uneasy.html | NEW ENGLAND; Cuts in Rent Control Offices Make Tenants Uneasy | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/a-study-of-the-italian-renaissance-the-genius-of-italy-by-leonardo.html | A Study of the Italian Renaissance; THE GENIUS OF ITALY. By Leonardo Olschki. 481 pp. New York: Oxford University Press. $6. | True | By Gaetano Salvemini | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/ichildren-to-have-center-iyoung-israel-of-pelham-parkway-asks-bids.html | iCHILDREN TO HAVE CENTER; iYoung Israel of Pelham Parkway Asks Bids for Building I | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/dr-jrishmo-orthopedist-dekl-exhead-of-clinic-and-retired-professor.html | DR. J:.,RISHMO, ORTHOPEDIST, DE/kl); Ex-Head of Clinic' and Retired Professor at Long Island / College Hospital Was 73 | True | Speal to T Nv Yo 'IkT.S. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/europeans-see-problem-broader-than-britain-continental-experts-seek.html | EUROPEANS SEE PROBLEM BROADER THAN BRITAIN; Continental Experts Seek U. S. Help For Their Long-Range Program | True | By Michael L. Hoffman | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/long-beach-sees-a-lively-primary-intraparty-battle-among-democratic.html | LONG BEACH SEES A LIVELY PRIMARY; Intra-Party Battle Among Democratic Candidates to Mark Primary Day | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/optimism-rises-among-retailers-as-sales-comparisons-improve-store.html | Optimism Rises Among Retailers As Sales Comparisons Improve; Store Executives Expect Fall and Winter's Business to Reverse Year's Downtrend and Compensate for Spring Losses | True | By Greg MacGregor | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/murray-hopeful-on-child-gains.html | Murray Hopeful on Child Gains | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/model-yacht-regatta-saturday.html | Model Yacht Regatta Saturday | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/television-in-color-some-tentative-answers-to-current-questions.html | TELEVISION IN COLOR; Some Tentative Answers To Current Questions | True | By Jack Gould | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/police-race-saves-snake-victim-17-reptiles-bite-rouses-youths.html | POLICE RACE SAVES SNAKE VICTIM, 17; Reptile's Bite Rouses Youth's Mother, Radio Cars, Hospitals and Two Zoos Into Action | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/australia-rugby-victor.html | Australia Rugby Victor | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/contests-are-few-in-citys-primary-lively-fight-is-seen-however-for.html | CONTESTS ARE FEW IN CITY'S PRIMARY; Lively Fight Is Seen, However, for Party Slates in Buffalo Over Racial Issues | True | By James A. Hagerty | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/july-export-off-18-from-6month-level.html | JULY EXPORT OFF 18% FROM 6-MONTH LEVEL | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/gubbnims.html | Gubb--Nims | True | | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/army-ship-brings-german-students-75-men-and-women-to-study-in-u-s-u.html | ARMY SHIP BRINGS GERMAN STUDENTS; 75 Men and Women to Study in U. S. Universities Under an Exchange Program | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/triumphs-11-and-10-coe-sets-modern-mark-with-margin-of-his-victory.html | TRIUMPHS, 11 AND 10; Coe Sets Modern Mark With Margin of His Victory Over King | | By Lincoln A. Werden | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/nancy-dodson-married-bride-of-humphrey-sullivan-jr-former-big-ten.html | NANCY DODSON MARRIED; Bride of Humphrey Sullivan Jr. Former 'Big Ten' Fencing | | Star pecla:1 to TH; NgW YOR; /'l,Js. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/blue-grass-family-fortunes-by-gwen-davenport-278-pp-new-york.html | Blue Grass; FAMILY FORTUNES. By Gwen Davenport. 278 pp. New York: Doubleday & Co. $3. | | JUDITH P. QUEHL. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/survivor-of-bataan-bataan-uncensored-by-ernest-b-miller-illustrated.html | Survivor Of Bataan; BATAAN UNCENSORED. By Ernest B. Miller. Illustrated. 435 pp. Brainard, Minn.: Hart Publications. $4.50. | True | By Ralph D. Goldburgh | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/cities-past-and-present-ten-american-cities-then-and-now-by-nina.html | Cities Past and Present; TEN AMERICAN CITIES, THEN AND NOW. By Nina Brown Baker. Illustrated by Josephine Haskell. 226 pp. New York: Harcourt, Brace & Co. $2.50. | True | RALPH ADAMS BROWN. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/brucknerleuring.html | Bruckner---Leuring | True | Special to Tsg Nmv YORK THiES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/ooietys-mansion-burns.html | SoQiety's Mansion Burns | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/bracken-predicts-british-vote-soon-churchill-aide-sees-present.html | BRACKEN PREDICTS BRITISH VOTE SOON; Churchill Aide Sees Present Situation Forcing Labor Regime Into Election | True | By Raymond Daniell | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/credit-system-lauded-heimann-tells-graduating-class-it-is-basis-of.html | CREDIT SYSTEM LAUDED; Heimann Tells Graduating Class It Is Basis of U. S. Business | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/added-lines-aided-home-ware-store-ludwig-baumann-experiment-in.html | ADDED LINES AIDED HOME WARE STORE; Ludwig Baumann Experiment in Apparel and Other Items Cushions Sales Declines | True | By Alfred R. Zipser Jr. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/caroline-p-gavin-betrothed.html | Caroline P. Gavin Betrothed | True | Special to Tm Nw Yoc TZM. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/major-sports-news.html | Major Sports News | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/australian-urges-u-s-aid-dominions-economist-outlines-a-plan-for.html | AUSTRALIAN URGES U. S. AID DOMINIONS; Economist Outlines a Plan for Development Backed by American Investment | | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/iiissne-norris-married-upstate-bride-in-schenectady-of-dr-robert-w.html | I!/IISS.NE NORRIS MARRIED UP-STATE; Bride in Schenectady of Dr. Robert W. Pidd, Professor of Physics at Michigan U. | | Special to Tz Nmv Yoo Tm. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/45-chief-justices-of-states-convene-jurists-at-bar-association.html | 45 CHIEF JUSTICES OF STATES CONVENE; Jurists, at Bar Association Meeting, Seek to Simplify Cooperative Procedure | | By William M. Blair | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/woodstock-summer-accelerated-activity-at-the-famous-colony.html | WOODSTOCK SUMMER; Accelerated Activity at The Famous Colony | True | By Stuart Preston | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/september-events-annual-state-meeting-outoftown-shows.html | SEPTEMBER EVENTS; Annual State Meeting -- Out-of-Town Shows | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/hawkins-leads-with-65-he-sets-pace-by-two-strokes-in-ozarks-open.html | HAWKINS LEADS WITH 65; He Sets Pace by Two Strokes in Ozarks Open Golf Play | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/prehomo-sapiens-prehistoric-man-the-great-adventurer-by-charles-r.html | Pre-Homo Sapiens; PREHISTORIC MAN: The Great Adventurer. By Charles R. Knight. Illustrated by the author. 331 pp. New York: Appleton-Century-Crofts. $5. | | By Bernard Mishkin | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/navy-aerials-effective-long-passes-click-against-keen-plebe-defense.html | NAVY AERIALS EFFECTIVE; Long Passes Click Against Keen Plebe Defense in Scrimmage | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/rmarn-d-thulmin-chevy-chise-bridei-as-6-attendants-atmarriage.html | rMaRN D. THULMIN CHEVY .CHISE BRIDEI; -!as 6 Attendants at'Marriage] | | to Richard McGinnis---Both ] | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/special-train-for-stamford-fete.html | Special Train for Stamford Fete | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mccain-promotion-approved.html | McCain Promotion Approved | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/no-turn-from-communism-seen.html | No Turn From Communism Seen | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/burma-wins-excommunist-base.html | Burma Wins Ex-Communist Base | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/safety-conference-set.html | Safety Conference Set | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/bert-s-manzer.html | BERT S. MANZER | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/gen-kirke-dead-defended-britaih-leader-of-home-forces-in-the-recent.html | GEN. KIRKE DEAD; DEFENDED BRITAIH; Leader of Home Forces in the Recent War Had Developed the Terriori=l Army | True | Slecial to Tm N"W YORK TnF,s. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/1200-men-assigned-to-bar-fight-today-at-robeson-rally-1000-deputies.html | 1,200 MEN ASSIGNED TO BAR FIGHT TODAY AT ROBESON RALLY; 1,000 Deputies Will Aid 200 State Police Sent by Dewey to Site Near Peekskill | True | By Alexander Feinberg | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/scientists-to-tour-u-s-u-n-group-will-visit-eastern-region.html | SCIENTISTS TO TOUR U. S; U. N. Group Will Visit Eastern Region, Including the TVA | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/footnotes-for-the-cook.html | Footnotes For the Cook | True | By Jane Nickerson | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/szymczak-recalls-attention-of-bankers-to-uniform-reserve.html | Szymczak Recalls Attention of Bankers To 'Uniform Reserve Requirements Plan'; INTEREST RENEWED IN RESERVES PLAN | True | By George A. Mooney | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/robbers-take-doctors-safe.html | Robbers Take Doctor's Safe | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/medical-schools-have-to-bar-many.html | Medical Schools Have to Bar Many | True | LEONARD BUDER. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/c-walter-wallace.html | C. WALTER WALLACE | True | Special to Tm Nv yolu TnEs. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/shipping-news-and-notes-board-sets-hearing-nov-1-on-bonuses-to.html | Shipping News and Notes; Board Sets Hearing Nov. 1 on Bonuses to Seamen Facing Injury From Mines | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/ani-eehalq-wed-to-doblusd-walsh-st-catherines-spring-lake-is.html | ANI EEHAlq WED TO DOblUsD WALSH; St. Catherine's, Spring Lake, Is Setting for Nupfials Bermuda Trip Planned | True | Spll to Tus lqw Nom Tss, | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/search-for-geraniums-enthusiastic-collectors-have-almost-endless.html | SEARCH FOR GERANIUMS; Enthusiastic Collectors Have Almost Endless List From Which to Work | True | By Helen van Pelt Wilson | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/morgenthau-tells-of-aid-to-2000000-chairman-of-appeal-campaign-says.html | MORGENTHAU TELLS OF AID TO 2,000,000; Chairman of Appeal Campaign Says Refugee Resettlement Was Outstanding Job | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/hadlee-114-paces-match-helps-new-zealand-score-363-against-south-of.html | HADLEE 114 PACES MATCH; Helps New Zealand Score 363 Against South of England | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/economic-swordplay-the-gamester-by-rafael-sabatini-310-pp-boston.html | Economic Swordplay; THE GAMESTER. By Rafael Sabatini. 310 pp. Boston: Houghton Mifflin Company. $3. | True | By Richard Match | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/john-mclellan-i.html | JOHN M'CLELLAN I | True | Special to T N'W Yo Tzs. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/too-much-floor.html | TOO MUCH FLOOR'? | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/radio-union-hearing-end-nlrb-closes-inquiry-on-charges-by-west.html | RADIO UNION HEARING END; NLRB Closes Inquiry on Charges by West Coast AFL Group | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/food-broker-approved-national-group-endorses-title-for-its-member.html | FOOD BROKER' APPROVED; National Group Endorses Title for Its Member Companies | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/outlook-in-hawaii-ship-tieup-fails-to-affect-islands-plans-for-fall.html | OUTLOOK IN HAWAII; Ship Tie-Up Fails to Affect Islands' Plans For Fall Tourists Arriving by Air | True | By Richard F. MacMillan | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/nancy-wood-tarrytown-bride.html | Nancy Wood Tarrytown Bride | True | Special to T~ NEW YOP. K T1~r,S | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/scotland-yard-car-stolen.html | Scotland Yard Car Stolen | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/george-warren-3d-weds-mary-iv-haig-bishop-l-l-scaife-officiates-at.html | GEORGE WARREN 3D WEDS MARY IV]. HAIG; Bishop L. L. Scaife Officiates at Ceremony in St. John's in Cold Spring Harbor i | True | Soecia, 1 to TRo NEw YO TLxl. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/new-york.html | NEW YORK | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/marie-napiten-wed-to-martin-kane-jr-brides-sister-is-honor-matron.html | MARIE NAPItEN WED TO MARTIN KANE JR.; Bride's Sister is Honor Matron at Their Nuptials in Darien Reception at Club | True | Special to THE NEW NoP.K TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/after-coal-what.html | AFTER COAL -- WHAT? | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/growing-up-beats-mucho-mas-by-neck-1310-choice-wins-6furlong.html | GROWING UP BEATS MUCHO MAS BY NECK; 13-10 Choice Wins 6-Furlong Petee-Wrack Purse at Rockingham Park | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/eagles-beat-lions-4514-philadelphia-eleven-triumphs-in-exhibition.html | EAGLES BEAT LIONS, 45-14; Philadelphia Eleven Triumphs in Exhibition Contest | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/tugofwar-in-teheran-russia-and-the-west-in-iran-191848-by-george.html | Tug-of-War In Teheran; RUSSIA AND THE WEST IN IRAN, 1918-48. By George Lenczowski. 383 pp. Ithaca, N. Y.: Cornell University Press. $4.50. | True | By Clifton Daniel | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/rider-in-scrimmage-with-rutgers-eleven.html | RIDER IN SCRIMMAGE WITH RUTGERS ELEVEN | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/shakes-vs-shav-the-bout-of-the-centuries-shakes-vs-shav.html | Shakes vs. Shav -- The Bout of the Centuries; Shakes vs. Shav | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/schenkelshapiro.html | Schenkel--Shapiro | True | Special to 7k~z N--W YO--K ZN--z--. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/concerning-radio.html | CONCERNING RADIO | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/city-polio-cases-now-1580-in-year-29-new-ones-with-two-deaths-in.html | CITY POLIO CASES NOW 1,580 IN YEAR; 29 New Ones With Two Deaths in Day Represent Slight Decrease in Incidence | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/d4cib4073a370024bmp.html | [D:\4ci\b4073a370024.BMP | True | ] | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/lois-ann-lippincott-a-bride-peell.html | Lois Ann Lippincott a Bride peell | True | to T Nw YoRc f. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/un-arab-unit-bars-refugee-solutions-beirut-meeting-blocks-both.html | U.N. ARAB UNIT BARS REFUGEE SOLUTIONS; Beirut Meeting Blocks Both Settlement and Job Projects Within States' Territory | True | By Albion Ross | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/australia-rebuffs-tokyo-on-plan-for-improving-trade-relations.html | Australia Rebuffs Tokyo on Plan For Improving Trade Relations; Sending of Commercial Envoys Before the Signing of a Peace Treaty Is 'Waste of Time,' Chifley Is Quoted as Saying | True | By Lindesay Parrott | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/thomas-wilkerson-bridge-builderdies.html | THOMAS WILKERSON, BRIDGE BUILDER, DIES | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/twinlens-technique-eleven-experts-discuss-popular-camera.html | TWIN-LENS TECHNIQUE; Eleven Experts Discuss Popular Camera | True | By Jacob Deschin | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/brazilian-gm-unit-sues-employes.html | Brazilian GM Unit Sues Employes | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/westbury-poloists-turn-back-roslyn-as-bostwick-and-tagle-lead-the.html | Westbury Poloists Turn Back Roslyn as Bostwick and Tagle Lead the Attack; HOME FOUR VICTOR IN TUNE-UP BY 9-6 | True | By William J. Briordy | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mexican-loan-set-crosser-reports-ohio-representative-sailing-on-the.html | MEXICAN LOAN SET, CROSSER REPORTS; Ohio Representative, Sailing on the America, Says U.S. Will Aid Oil Project | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/atomic-information-for-engineers.html | Atomic Information for Engineers | True | W. K. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/labors-progress-is-hailed-by-tobin-further-gains-still-necessary.html | LABOR'S PROGRESS IS HAILED BY TOBIN; Further Gains Still Necessary for Good Living Standard, U. S. Secretary Declares | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/12-babies-die-of-starvation.html | 12 Babies Die of Starvation | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/12to1-shot-scores-wine-list-wins-23850-aqueduct-handicap-by.html | 12-TO-1 SHOT SCORES; Wine List Wins $23,850 Aqueduct Handicap by Half-Length Margin | True | By James Roach | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/israeli-tourist-aid-set-american-express-company-to-open-office-in.html | ISRAELI TOURIST AID SET; American Express Company to Open Office in Tel Aviv | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/gavilan-bout-set-at-garden-friday-cuban-welterweight-favored-to.html | GAVILAN BOUT SET AT GARDEN FRIDAY; Cuban Welterweight Favored to Score in Ten-Rounder Against Castellani | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mccorkindaleblizzard.html | McCorkindale--Blizzard | True | Speclal to ~ NEw Yo~ Tr~izs. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/lucille-andrews-oyster-bay-bride-syosset-girl-is-wed-in-christ.html | LUCILLE ANDREWS OYSTER BAY BRIDE; Syosset Girl Is' Wed in Christ C[qurh to Ernest Wilcomb, an Electronic Engineer | True | Special to Tr Nw Yo zs. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/gellerhorlick-victors-beat-slobodkin-and-lineal-in-national-senior.html | GELLER-HORLICK VICTORS; Beat Slobodkin and Lineal in National Senior Handball | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/airlines-fly-high-on-clearing-house-office-in-london-solves-their.html | AIRLINES FLY HIGH ON CLEARING HOUSE; Office in London Solves Their Currency Worries, Pays Up in Dollars or Sterling | True | By Thomas E. Mullaney | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/bus-company-sells-railroad.html | Bus Company Sells Railroad | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/early-start-for-mississippi.html | Early Start for Mississippi | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/child-tomrs-l-b-makepeace.html | Child to'Mrs. L. B. Makepeace | True | SpecJ&J to THS b-'l YO'Z]s. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/-helen-freitag-married-i-i-bride-ilere-of-charles-f-stuart-senior.html | { HELEN FREITAG MARRIED I; I Bride I-lere of Charles F, Stuart, Senior at Georgetown | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/a-canine-ranger-ranger-a-dog-of-the-forest-service-by-col-s-p-meek.html | A Canine Ranger; RANGER: A Dog of the Forest Service. By Col. S. P. Meek. 232 pp. New York: Alfred A. Knopf. $2.50. | True | F. C. SMITH. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/an-actress-speaks.html | An Actress Speaks | True | JANE WHITE. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/loyal-bolivians-win-2-rebel-strongholds.html | LOYAL BOLIVIANS WIN 2 REBEL STRONGHOLDS | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/alice-c-henry-is-wed-brideof-william-j-mahoney-in-manchester-mass-c.html | ALICE C. HENRY IS WED; Bride'of William- J. Mahoney in Manchester, Mass,, Church | True | Special to TH Nw Yo zs. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/u-n-in-evolution-the-task-of-nations-by-herbert-v-evatt-273-pp-new.html | U. N. in Evolution; THE TASK OF NATIONS. By Herbert V. Evatt. 273 pp. New York: Duell, Sloan & Pearce. $3. | True | By Thomas J. Hamilton | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/florida-mops-up-precautionary-program-of-resort-cities-helps.html | FLORIDA MOPS UP; Precautionary Program of Resort Cities Helps Minimize Hurricanes' Effect | True | By Arthur L. Himbert | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/sanna-to-fight-dizon.html | Sanna to Fight Dizon | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/catholic-church-centers-its-altar-ultramodern-edifice-near.html | CATHOLIC CHURCH CENTERS ITS ALTAR; Ultramodern Edifice Near Burlington, Vt., Built in Form of Cross, Without Windows | True | By George Dugan | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/patton-hits-anderson-farm-bill.html | Patton Hits Anderson Farm Bill | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/amvets-are-cool-to-unity-with-avc-leaders-say-those-in-latter-body.html | AMVETS ARE COOL TO UNITY WITH AVC; Leaders Say Those in Latter Body Can Join on Individual Basis but Not in Merger | True | By George Eckel | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/and-always-india-is-there-in-the-green-tree-by-alun-lewis-141-pp.html | And Always India Is There . . .; IN THE GREEN TREE. By Alun Lewis. 141 pp. New York: The Macmillan Company. $2.50. | True | By Herbert Barrows | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/u-s-now-aiding-distressed-areas-small-contracts-go-to-places-where.html | U. S. NOW AIDING 'DISTRESSED AREAS; Small Contracts Go to Places Where Jobs Are Scarce | True | By Anthony Leviero | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/ehweierode.html | Sehweier---O'De!! | True | ecla.I to T Nw No Tmr. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/treasure-chest.html | Treasure Chest | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/meehanday.html | MeehanDay | True | Speclsl to N-w Yo]z. 'Ti].-.. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/marriage-inhome-for-miss-andrews-graduate-of-bard-college-wed-to.html | MARRIAGE INHOME FOR MISS ANDREWS; Graduate of Bard College Wed to John Cornelius Griggs 2d at Greenwich Residence | True | Special to Tl;z Nsw YoRg Mzs. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/see-the-monsters.html | SEE THE MONSTERS!' | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/schroeder-beats-sedgman-in-5-sets-talbert-routs-drobny-in-us.html | SCHROEDER BEATS SEDGMAN IN 5 SETS; Talbert Routs Drobny in U. S. Tennis -- Gonzales, Parker Also Gain Semi-Finals | True | By Allison Danzig | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/skill-not-race.html | Skill -- Not Race | True | ALBERT R. SHEFFIELD JR. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/science-in-review-veins-are-successfully-grafted-and-made-to-do-the.html | SCIENCE IN REVIEW; Veins Are Successfully Grafted and Made to Do The Work of Arteries in Blood Circulation | True | By Waldemar Kaempffert | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/michigan-to-examine-rule-in-ford-strike.html | MICHIGAN TO EXAMINE RULE IN FORD STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/miss-barbara-stern-becomes-affianced.html | MISS BARBARA STERN BECOMES AFFIANCED] | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/d4cib4073a370001bmp-junior-at-bryn-mawr-will-be-bride-of-alex-van-r.html | [D:\4ci\b4073a370001.BMP]; Junior at Bryn Mawr Will Be Bride of Alex van R. Halsey, Crewman at Princeton | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | L. B. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/sawyer-and-snyder-see-business-gains.html | SAWYER AND SNYDER SEE BUSINESS GAINS | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/upturn-reported-in-business-curve-survey-by-purchasing-agents-shows.html | UPTURN REPORTED IN BUSINESS CURVE; Survey by Purchasing Agents Shows Output, New Orders Increased During August | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/thomas-j-simmons.html | THOMAS J. SIMMONS | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/arkansas-cottonpickers-cotton-in-my-sack-by-lois-lenski-illustrated.html | Arkansas Cotton-Pickers; COTTON IN MY SACK. By Lois Lenski. Illustrated by the author. 190 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | ELIZABETH HODGES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/dumontcaffey.html | Dumont---Caffey | True | Gpecial to Tm Nzw Yo | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/miss-edith-moffkt-prospectiye-bride-exstudent-at-scripps-college.html | MISS EDITH MOFt/kT PROSPECTIYE BRIDE; Ex-Student at Scripps College Fiancee of Donn B. Spenser, a Senior at Pomona | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mrs-vetter-asks-divorce.html | Mrs. Vetter Asks Divorce | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/welsh-song-festival-starts.html | Welsh Song Festival Starts | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/william-ganley.html | WILLIAM GANLEY | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/ann-le-arried-to-robert-brans-st-marks-episcopal-church-in-new.html | ANN LE ARRIED To ROBERT BRANS; St. Mark's Episcopal Church in New Canaan Setting for WeddingHome Reception | True | Special ta THE IEW 'ORK MES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/uk-exports-to-u-s-up-in-july.html | UK Exports to U. S. Up in July | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/protestant-youth-aid-refugees.html | Protestant Youth Aid Refugees | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/to-test-planned-lighting.html | To Test Planned Lighting | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/david-x-flynn.html | DAVID X. FLYNN | True | Special'to I'EW SZOp. K TIMZS. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/bears-nip-chiefs-10-triumph-on-liermans-4hitter-hartley-loser.html | BEARS NIP CHIEFS, 1-0; Triumph on Lierman's 4-Hitter -- Hartley, Loser, Yields Only 2 | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/b36-held-vulnerable-messerschmitt-says-jet-can-shoot-it-down-easily.html | B-36 HELD VULNERABLE; Messerschmitt Says Jet Can Shoot It Down Easily | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/bridge-thirdhand-exceptions-two-cases-where-rules-were-not-followed.html | BRIDGE: THIRD-HAND EXCEPTIONS; Two Cases Where Rules Were Not Followed With Good Results | True | By Albert H. Morehead | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/new-oil-field-reported.html | New Oil Field Reported | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/founder-is-honored-by-sister-of-charity.html | FOUNDER IS HONORED BY SISTER OF CHARITY | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/eastwest-triangle-friend-of-the-family-by-oswald-wynd-271-pp-new.html | East-West Triangle; FRIEND OF THE FAMILY. By Oswald Wynd. 271 pp. New York: Doubleday & Co. $3. | True | By Robert Shaplen | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/soviet-press-sees-tito-foes-gaining-prints-dispatches-stressing.html | SOVIET PRESS SEES TITO FOES GAINING; Prints Dispatches Stressing Stronger Resistance by Groups in Yugoslavia | True | By Harrison E. Salisbury | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mrs-r-n-evans-has-daughter.html | ! Mrs. R. N. Evans Has Daughter | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/wetherill-medal-awarded.html | Wetherill Medal Awarded | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/reporting-for-sentry-duty-sir.html | REPORTING FOR SENTRY DUTY, SIR | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/chile-holds-argentine-musician.html | Chile Holds Argentine Musician | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/explaining-television-television-works-like-this-by-jeanne-and.html | Explaining Television; TELEVISION WORKS LIKE THIS. By Jeanne and Robert Bendick. 62 pp. New York: Whittlesey House. $1.75. | True | CREIGHTON PEET. | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-southwest-unfair-freight-rates-arouse-agitation-in-new-mexico.html | THE SOUTHWEST; " Unfair" Freight Rates Arouse Agitation in New Mexico | True | Special to THE NEW YORK TIMES | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/a-tottering-world-the-age-of-constantine-the-great-by-jacob.html | A Tottering World; THE AGE OF CONSTANTINE THE GREAT. By Jacob Burkhardt. Translated from the German by Moses Hadas. 400 pp. New York: Pantheon Books. $4.50. | True | By Edith Hamilton | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/bertram-takes-lead-in-lightning-series.html | BERTRAM TAKES LEAD IN LIGHTNING SERIES | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/news-of-the-world-of-stamps-pakistan-honors-memory-of-ali-jinnah.html | NEWS OF THE WORLD OF STAMPS; Pakistan Honors Memory Of Ali Jinnah -- Other Foreign Issues | True | By Kent B. Stiles | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/a-political-weighing-of-the-vaughan-case-washington-opinions-differ.html | A POLITICAL WEIGHING OF THE VAUGHAN CASE; Washington Opinions Differ on How Much and for How Long It Will Damage Democratic Chances | True | By William S. White | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/oeec-is-recessed-in-a-gloomy-mood-eca-veto-on-use-of-dollar-pool.html | OEEC IS RECESSED IN A GLOOMY MOOD; ECA Veto on Use of Dollar Pool and Threat' of Merit System Worry Members | True | By Lansing Wareen | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/press-and-president.html | PRESS AND PRESIDENT | True | THEODORE POWELL | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/unintegrated-stars.html | UNINTEGRATED STARS | True | THOMAS G. MORGANSEN | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/red-cross-moto___-r-servicei-new-york-chapter-driversi-cevered.html | RED CROSS MOTO___ R SERvIcEI; New York Chapter'~ DriversI Cevered 288,51~ Miles in Year I | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/rev-w-koenig-dies-pastor-in-paterson.html | REV. W. KoENI,G DIES; PASTOR IN PATERSON | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/cargo-for-israel-seized-british-court-in-germany-acts-in-case-of.html | CARGO FOR ISRAEL SEIZED; British Court in Germany Acts in Case of Freighter Dromit | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/u-s-britain-at-odds-on-german-shipping.html | U. S., BRITAIN AT ODDS ON GERMAN SHIPPING | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/german-city-aided-by-medical-group.html | GERMAN CITY AIDED BY MEDICAL GROUP | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/theatre-wing-lists-2-new-opera-courses.html | THEATRE WING LISTS 2 NEW OPERA COURSES | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/thrynj-peelor-j-r-jamison-wed-she-wears-ivory-satin-gowr-at.html | THRYNJ. PEELOR, J, R JAMISON WED; She Wears Ivory Satin Gown at Marriage in Indiana, Pa., _ to Former Lieutenan,t | True | Speclt to Tm Nsw Yo Tnr.. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/meyers-tries-again-exgeneral-makes-new-bid-for-freedom-from-prison.html | MEYERS TRIES AGAIN; Ex-General Makes New Bid for Freedom From Prison | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/world-of-music-longer-season-for-the-met-two-extra-weeks-added-to.html | WORLD OF MUSIC: LONGER SEASON FOR THE MET; Two Extra Weeks Added to the Opera's Subscription Period This Year | True | R. P. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/smarts-yacht-in-front-hilarius-leads-stars-as-annual-bellport.html | SMART'S YACHT IN FRONT; Hilarius Leads Stars as Annual Bellport Regatta Opens | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/jersey-city-loses-43-bows-to-orioles-as-each-club-collects-seven.html | JERSEY CITY LOSES, 4-3; Bows to Orioles as Each Club Collects Seven Blows | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/salesmen-to-attend-capital-conference.html | SALESMEN TO ATTEND CAPITAL CONFERENCE | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/dr-j-g-wells-dies-physician-49-years.html | DR. J. G. WELLS DIES; PHYSICIAN 49 YEARS | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/research-on-polio-study-of-types-of-susceptible-individuals.html | Research on Polio; Study of Types of Susceptible Individuals Advocated | True | GEORGE DRAPER, M. D. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/misslois-haight-enfafiel-to-wed-senior-at-kidmore-betrothed-to-john.html | MISSLOIS HAIGHT ' ENfAfiEL) TO WED; Senior at Skidmore Betrothed to John K, McNulty, Who Is in Final Yar at Trinity | True | Special to Win: Nw Yo Trs. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/300year-plan.html | 300-YEAR PLAN | True | JAUME MIRAVITLLES | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/title-badminton-play-set.html | Title Badminton Play Set | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/liquor-label-hearing-set-treasury-sets-oct-3-in-dispute-on-aging-of.html | LIQUOR LABEL HEARING SET; Treasury Sets Oct. 3 in Dispute on Aging of Bourbon and Rye | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/gypsy-king-is-buried-in-jersey-cemeteryi.html | GYPSY KING IS BURIED IN JERSEY CEMETERYI | True | Special to Tm NL-W YoR Trs, | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/rgen-short-69dies-was-hawaii-chief-army-commander-in-islands-was.html | rGEN. SHORT, 69/DIES; WAS HAWAII CHIEF; Army Commander in Islands Was Demoted After Attack on Pearl Harbor in 1941 .l | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/shirley-selfs-nuptials-bride-of-john-brotherhood-jrii-in-st-marks.html | SHIRLEY SELF'S NUPTIALS, Bride of John.-. Brotherhood Jrl in St. Mark's, New Canaan 1 | True | Special 'to TR NW YORK TS. J | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/as-one-cartoonist-sees-the-presidential-desk.html | AS ONE CARTOONIST SEES THE PRESIDENTIAL DESK | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/citys-outdoor-pools-to-close-tomorrow.html | CITY'S OUTDOOR POOLS TO CLOSE TOMORROW | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/kesterarmstrong.html | Kester--Armstrong | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/new-customs-catch-some-tourists-find-they-must-pay-duty-because-of.html | NEW CUSTOMS CATCH; Some Tourists Find They Must Pay Duty Because of Double Exchange Rate | True | By James C. B. Brown | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/rohrbachhanson.html | RohrbachHanson | True | Special to Tax IVEw ]o,r "IMEB. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/neelerpollard.html | neelerPollard | True | Soecial to THE Nzw Youc TreES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/ten-fire-groups-to-compete.html | Ten Fire Groups to Compete | True | svea to z== asw zoz z==. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/d4cib4073a370025bmp-skidmore-alumna-and-senior-at-colgate-married.html | [D:\4ci\b4073a370025.BMP]; Skidmore Alumna and Senior at Colgate Married in St. Paul's, B ro____o kfield___,Co n n. | True | Special to T1~ N~w Yom~ T~tr.s, | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/piperbowen.html | Piper--Bowen | True | special to THE N-W YO.K 'k"IZaF..S | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/records-cesar-francks-d-minor-symphony.html | RECORDS: CESAR FRANCK'S D MINOR SYMPHONY | True | By Carter Harman | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/04/archives/army-transport-docks.html | Army Transport Docks | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/adults-vs-children-the-desperate-children-by-david-cornel-dejong.html | Adults vs. Children; THE DESPERATE CHILDREN. By David Cornel DeJong. 311 pp. New York: Doubleday & Co. $3. | True | By Josephine Lawrence | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/longden-booked-by-the-aga-khan-to-ride-in-st-leger-on-saturday.html | Longden Booked by the Aga Khan To Ride in St. Leger on Saturday; American Jockey Will Pilot a Long Shot Against Richards on the Favorite -- Wins With Whim the Two at Folkestone | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/richardson-gains-final-beats-hagist-64-75-in-us-junior-hard-courts.html | RICHARDSON GAINS FINAL; Beats Hagist, 6-4, 7-5, in U. S. Junior Hard Courts Tennis | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-silver-tassie-interplayers-revival-is-signal-service.html | THE SILVER TASSIE'; Interplayers' Revival Is Signal Service | True | By Brooks Atkinson | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/houseware-trade-halts-downtrend-upswing-in-last-three-weeks-may-put.html | HOUSEWARE TRADE HALTS DOWNTREND; Upswing in Last Three Weeks, May Put 8 Months' Sales Ahead of 1948 Period | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/commando-performance.html | Commando Performance | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mummy-will-visit-conference-here-3000-year-old-body-first-ever-to.html | MUMMY WILL VISIT CONFERENCE HERE; 3,000 - Year - Old Body, First Ever to Leave Peru, Due at Archaeological Congress | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/227-bulgarian-refugees-quit-turkey-today-for-iro-haven-in-italy-to.html | 227 Bulgarian Refugees Quit Turkey Today For IRO Haven in Italy to Await Resettlement | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/education-in-review-rise-of-school-enrollment-to-32671500-will-add.html | EDUCATION IN REVIEW; Rise of School Enrollment to 32,671,500 Will Add to Strain of Teacher Shortage | True | By Murray Illson | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/romanticism-and-religion-religious-trends-in-english-poetry-vol-iii.html | Romanticism and Religion; RELIGIOUS TRENDS IN ENGLISH POETRY. Vol. III, 1780-1830. By Hoxie Neale Fairchild. 549 pp. New York: Columbia University Press. $6.75. | True | By Lionel Trilling | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/margaret-l-fiertz-affianced.html | Margaret L. Fiertz Affianced | True | Special to THS Nr, w YORK TIM,, | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/ithoma-moloi-83-irish-jurist-de-baronet-and-once-lord-chief-justice.html | iTHOMAS MOLOI, 83, IRISH JURIST, DE; ,Baronet and Once Lord Chief Justice Served at Trinity College as Vice Chancellor | True | Special to Tn NwNo; Tlz;s. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/lee-called-up-by-royals.html | Lee Called Up by Royals | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/5000-in-gems-mislaid-jewelery-left-at-curb-in-front-of-hotel-as.html | $5,000 IN GEMS MISLAID; Jewelery Left at Curb in Front of Hotel as Couple Load Auto | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/celebrating-nassau-countys-golden-jubilee.html | CELEBRATING NASSAU COUNTY'S GOLDEN JUBILEE | True | By Fay Martin | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-nation.html | THE NATION | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/monsanto-to-sell-lockport-plant.html | Monsanto to Sell Lockport Plant | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/vernooynadler.html | Vernooy--Nadler | True | Special to a NEW YoP. x TnES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/dr-baruch-notes-gains-in-holland-retiring-ambassador-here-on-the.html | DR. BARUCH NOTES GAINS IN HOLLAND; Retiring Ambassador, Here on the Nieuw Amsterdam, Credits Marshall Plan Aid | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/miss-beivson-married-in-ulkin-n-c-church.html | MISS BEIVSON MARRIED IN uLKIN, N. C., CHURCH | True | Special to T9 Nzw Yoc Tuuam. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/unhurt-in-landing-at-sea-former-army-pilot-comes-down-a-mile-off.html | UNHURT IN LANDING AT SEA; Former Army Pilot Comes Down a Mile Off Rockaway | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mrs-dorothy-a-grene.html | MRS. DOROTHY A. GRENE | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/child-to-senora-de-ospina-perez.html | !Child to Senora de Ospina Perez | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/brooklyn-team-in-front-triumphs-over-the-fairmount-cricketers-by-45.html | BROOKLYN TEAM IN FRONT; Triumphs Over the Fairmount Cricketers by 45 Runs | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/dismantling-is-denied.html | Dismantling Is Denied | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/excursion-silverlock-by-john-myers-myers-349-pp-new-york-e-p-dutton.html | Excursion; SILVERLOCK. By John Myers Myers. 349 pp. New York: E. P. Dutton & Co. $3. | True | THOMAS LASK. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/adds-toeducational-posts.html | Adds to-Educational Posts | True | Suecial to ~ ~v Yo~~s. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/thompsonne lson.html | Thompson--Nelson | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/company.html | COMPANY" | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/peace-hopes-gain-eisenhower-says-at-reunion-with-4-brothers-he.html | PEACE HOPES GAIN, EISENHOWER SAYS; At Reunion With 4 Brothers, He Describes His Optimism as Highest in 2 Years | True | Special to THE NEW YORK TIMES | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/as-americans-see-it.html | AS AMERICANS SEE IT | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/oil-distribution-parleys-big-topic-british-call-sale-of-product-of.html | OIL DISTRIBUTION PARLEY'S BIG TOPIC; British Call Sale of Product of Middle East One Way to Ease Fiscal Problem | True | By J. H. Carmical | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/revenues-from-gas-up-92-for-quarter.html | REVENUES FROM GAS UP 9.2% FOR QUARTER | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/michael-tree-to-marry.html | Michael, Tree to Marry | True | SDedal to T~ NEW YOP.~ ~. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/new-paint-remover-developed.html | New Paint Remover Developed | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/oak-tree-on-the-course-dedicated-to-charlie-coe.html | Oak Tree on the Course Dedicated to Charlie Coe | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/william-h-huntiey-sr.html | WILLIAM H. HUNTI'EY SR. | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/helen-cyriacks-wed-to-edwin-l-gibbons.html | HELEN CYRIACKS WED TO EDWIN L. GIBBONS | True | -pecial to THZ NEW NOP, 'xxlus. [ | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/director-of-purchases-is-named-by-burroughs.html | Director of Purchases Is Named by Burroughs | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mrs-beth-s-mcurdy-richard-dorn-marry.html | MRS. BETH S. M'CURDY, RICHARD DORN MARRY | True | SImeeial to TH NEW YORK Tiis. | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/few-contests-due-in-westchester-no-major-issues-will-be-up-in.html | FEW CONTESTS DUE IN WESTCHESTER; No Major Issues Will Be Up in Primaries on Tuesday -- Fitts' Name on Ballot | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/pacifists-release-urged.html | Pacifists' Release Urged | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/miss-clare-brett-a-fairfieldbride-smith-college-graduate-wed-to.html | MISS CLARE BRETT A FAIRFIELD'BRIDE; Smith College Graduate Wed to Alexander Tenet Brown, Ex-Captain of Yale Crew | True | S'eciat to T NL'W Yomo Tr.,s. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/weeks-paper-output-up.html | Week's Paper Output Up | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/scores-by-wagner-almost-all-found-carleton-smith-says-only-few.html | SCORES BY WAGNER ALMOST ALL FOUND; Carleton Smith Says Only Few Given to Hitler Are Missing -- Will Continue Search | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mrs-watson-barratt.html | MRS. WATSON BARRATT | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/marthur-greets-navy-is-deeply-moved-by-message-from-missouri-crew.html | M'ARTHUR GREETS NAVY; Is 'Deeply Moved' by Message From Missouri Crew | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/news-and-gossip-gathered-on-the-rialto-drop-in-number-of.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Drop in Number of Productions Is Seen As New Season Begins -- Items | True | By Lewis Funke | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mentally-deficient-children-need-public-understanding-private-and.html | Mentally Deficient Children Need Public Understanding; Private and State Schools Accomplishing Much, but Real Problem Remains | True | By Howard A. Rusk, M. D. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/arky-vaughan-quits-game.html | Arky Vaughan Quits Game | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/oneida-back-on-40hour-week.html | Oneida Back on 40-Hour Week | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/professor-gets-leave-to-take-post-in-england.html | Professor Gets Leave To Take Post in England | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/rice-farms-show-on-today.html | Rice Farms Show On Today | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/more-radio-sets-in-japan.html | More Radio Sets in Japan | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/dignitary-greeter-politician-and-kentuckys-mr-barkley-fills-a.html | Dignitary, Greeter, Politician -- and; Kentucky's Mr. Barkley fills a number of roles in addition to his stated duties as the Vice President. | True | By William S. White | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-financial-week-stocks-reflect-cautious-attitude-steel-wage.html | THE FINANCIAL WEEK; Stocks Reflect Cautious Attitude -- Steel Wage Controversy Nearing a Climax | True | By John G. Forrest | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-missing-pages-of-world-war-ii-a-survey-of-the-war-books.html | THE MISSING PAGES OF WORLD WAR II; A Survey of the War Books Discloses There Are Still Huge Gaps in the Story | True | By Hanson W. Baldwin | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/financing-forest-protection.html | Financing Forest Protection | True | PAUL D. KELLETER. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/meadow-brook-bows-76-rolling-rock-polo-team-wins-in-suddendeath.html | MEADOW BROOK BOWS, 7-6; Rolling Rock Polo Team Wins in Sudden-Death Period | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/programs-abroad-undergo-scrutiny-little-hoover-commission-is.html | PROGRAMS ABROAD UNDERGO SCRUTINY; ' Little Hoover Commission' Is Proposed to Reorganize Overseas Activities | True | By Nona Brown | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/yugoslavs-dispute-u-s-radio.html | Yugoslavs Dispute U. S. Radio | True | | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/burdettejohnson.html | Burdette--Johnson | True | Special to ~ N-W Yoxx ~s. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/paris-silhouettes.html | Paris Silhouettes | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/ellen-geach-married-trinity-college-alumna-bride1-of-eugene-l.html | ELLEN GEACH MARRIED; Trinity College Alumna Bride1 of Eugene L, Black-well | True | Suectal to Tru N'W Yo l'nr. { | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/columbia-to-use-platoon-system-to-develop-sophomores-rapidly-only-7.html | Columbia to Use Platoon System To Develop Sophomores Rapidly; Only 7 Lettermen on Big Football Squad -- Russell Likely Successor to Rossides -- Van Bellingham at Fullback | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/aloy-h-schaufler.html | ALOYS H. SCHAUFLER | True | .'pecla! to THr. Nw YoI 'rl.Es. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/nuptials-are-held-for-pastora-chace-she-is-married-to-edward-l.html | ,NUPTIALS ARE HELD FOR PASTORA CHACE; She Is Married to Edward L. ,. Wyman .in Chapel of Little ' Church by Rev, Dr, Ray | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mary-blake-wed-in-grjeenwich.html | Mary Blake Wed in GrJeenwich | True | Special to Tg N;,v YORK TIMS. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/repulse-of-reds-reported.html | Repulse of Reds Reported | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/roselyne-de-irywed-bride-at-st-bartholomews-o-thomas-t-k.html | -ROSELYNE DE ~IRY'WED; Bride at St, Bartholomew\s o~ Thomas T. K. Frelinghuysen ] | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/if-great-britain-should-collapse-an-analysis-of-what-it-could-mean.html | If Great Britain Should Collapse --; An analysis of what it could mean to the world -- economically, politically and strategically. | True | By James Reston | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/eretz.html | ERETZ | True | MAURICE WINOGRAD | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/production-check-seen-in-high-taxes-flow-of-venture-capital-into.html | PRODUCTION CHECK SEEN IN HIGH TAXES; Flow of Venture Capital Into Enterprise Is Restricted -- Employment Affected | True | By Godfrey N. Nelson | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/d4cib4073a370010bmp.html | [D:\4ci\b4073a370010.BMP] | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/an-american-and-a-soviet-view-of-tito.html | AN AMERICAN AND A SOVIET VIEW OF TITO | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/d4cib4073a370009bmp.html | [D:\4ci\b4073a370009.BMP] | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/trip-to-mt-ararat.html | TRIP TO MT. ARARAT' | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/pt-veterans-elect.html | PT Veterans Elect | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/provincial-viewpoint.html | Provincial Viewpoint | True | ANN PETRY. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/pius-xii-hits-plight-of-polish-church-letter-to-clergy-scores-abuse.html | PIUS XII HITS PLIGHT OF POLISH CHURCH; Letter to Clergy Scores Abuse of Religious Freedom and Rising Persecution | True | By Arnaldo Cortesi | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/edward-w-lindsay.html | EDWARD W. LINDSAY | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/3-are-found-guilty-of-farm-wife-attack.html | 3 ARE FOUND GUILTY OF FARM WIFE ATTACK | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/reluctant-star-mel-ferrer-noted-for-his-performance-in-lost.html | RELUCTANT STAR; Mel Ferrer, Noted for His Performance In 'Lost Boundaries,' Hates Acting | True | By Helen Colton | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/de-marco-in-ring-thursday.html | De Marco in Ring Thursday | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/soviet-zone-drive-on-churches-seen-german-edifices-held-razed.html | SOVIET ZONE DRIVE ON CHURCHES SEEN; German Edifices Held Razed -- Clergymen Get Warning to Avoid Criticizing | True | By Kathleen McLaughlin | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/gop-names-weeks-to-raise-1950-fund-former-bay-state-senator-seen-as.html | GOP NAMES WEEKS TO RAISE 1950 FUND; Former Bay State Senator Seen as Possibly Holding Fate of Party, Heavily 'in Red' | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/television-vs-films-in-england.html | TELEVISION VS. FILMS IN ENGLAND | True | By C. A. Lejeune | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/ready-for-school.html | Ready for School | True | By Catherine MacKenzie | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/emotion-in-music-the-sound-must-convey-feeling-of-deep-level.html | EMOTION IN MUSIC; The Sound Must Convey Feeling of Deep Level | True | By Ross Parmenter | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mountain-states-utahs-governor-heads-move-to-check-federal-costs.html | MOUNTAIN STATES; Utah's Governor Heads Move To Check Federal Costs | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/baird-lost-to-colgate-eleven.html | Baird Lost to Colgate Eleven | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/extension-likely-for-3power-talk-on-british-plight-recess-after.html | EXTENSION LIKELY FOR 3-POWER TALK ON BRITISH PLIGHT; Recess After Stop-Gap Parley Is Seen for Monetary Fund and World Bank Meetings | True | By Harold B. Hinton | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/abc-of-british-crisis.html | ABC OF BRITISH CRISIS | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/guatemala-denies-report.html | Guatemala Denies Report | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mood-of-the-british-its-u-s-problem-too-london-comment-stresses.html | MOOD OF THE BRITISH: IT'S U. S. PROBLEM, TOO; London Comment Stresses American Stake in Overcoming Crisis | True | By Clifton Daniel | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/reynolds-pitches-3hitter-for-yanks-in-washington-the-yankee-clipper.html | Reynolds Pitches 3-Hitter For Yanks in Washington; THE YANKEE CLIPPER SCORING IN PLAY THAT CAUSED HEATED CONTROVERSY | True | By John Drebinger | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/lehman-again-is-called-as-surest-votegetter-senate-bid-will-be-his.html | LEHMAN AGAIN IS CALLED AS SUREST VOTE-GETTER; Senate Bid Will Be His Eighth Time On Democratic Ballot Since 1928 | True | By Warren Moscow | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/taft-set-for-tour-of-his-home-state-he-starts-threemonth-swing-in.html | TAFT SET FOR TOUR OF HIS HOME STATE; He Starts Three-Month Swing in Cleveland Today With Eye on Presidency in 1952 | True | By Walter W. Ruch | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/new-coast-service-may-link3-ports-f-p-grier-would-establish-line.html | NEW COAST SERVICE MAY LINK-3 PORTS; F. P. Grier Would Establish Line Connecting New York With Boston, Norfolk | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/harry-nalepa.html | HARRY NALEPA | True | Special to Ts Nswo Tzr4ss. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/hurricane-veers-from-east-coast-atlantic-storm-300-miles-from.html | HURRICANE VEERS FROM EAST COAST; Atlantic Storm 300 Miles From Puerto Rico Has Winds of Up to 90 Miles an Hour | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/daniel-m-althouse.html | DANIEL M. ALTHOUSE | True | Special to Tu Nuw Nog. 'ir.s. | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/troth-of-miss-wulsin-cincinnati-girl-is-affianced-to-william-mcd.html | TROTH OF MISS WULSIN; Cincinnati Girl Is Affianced to William McD, Kite, Attorney | True | SPecial to ~ N~v YoP, K Ti3lzs. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/spec-shea-is-recalled-pitcher-to-rejoin-the-yankees-at-shibe-park.html | SPEC SHEA IS RECALLED; Pitcher to Rejoin the Yankees at Shibe Park Tomorrow | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/new-oil-wharf-completed.html | New Oil Wharf Completed | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/a-dialectic-argument-concerting-the-babel-of-many-tongues-in-films.html | A DIALECTIC ARGUMENT; Concerting the Babel of Many Tongues in Films | True | By Bosley Crowther | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-slovak-uprising-background-provided-on-what-occurred-in.html | The Slovak Uprising; Background Provided on What Occurred in Czechoslovakia | True | FRANTISEK NEMEC. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/troth-of-jane-f-wallack-gpeal-to.html | Troth of Jane F. Wallack gpeal to | True | TMZ NEW YOK Tn.gs. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/british-make-tests-of-largest-airliner.html | BRITISH MAKE TESTS OF LARGEST AIRLINER | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/two-will-exchange-jobs.html | Two Will Exchange Jobs | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/prof-fawcett-to-lecture.html | Prof. Fawcett to Lecture | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/wanderers-score-at-blackpool-21-pacesetting-wolverhampton-team-wins.html | WANDERERS SCORE AT BLACKPOOL, 2-1; Pace-Setting Wolverhampton Team Wins Fifth Straight in English Soccer | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/chinas-reds-take-base-in-northwest-sining-tsinghai-capital-falls--.html | CHINA'S REDS TAKE BASE IN NORTHWEST; Sining, Tsinghai Capital, Falls -- Gen. Pai Reported Ordered to Defend Kwangtung | True | By Tillman Durdin | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/movie-novelty-develops-into-big-business-drivein-theatres-latest.html | MOVIE NOVELTY DEVELOPS INTO BIG BUSINESS; Drive-In Theatres, Latest Fad in Film Exhibition, Capture Public's Fancy | True | By Thomas M. Pryor | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/cubs-trip-pirates-with-9-in-8th-117-sauer-clouts-3run-homer-to-pace.html | CUBS TRIP PIRATES WITH 9 IN 8TH, 11-7; Sauer Clouts 3-Run Homer to Pace 9-Hit Inning -- Kiner Connects for No. 40 | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/71000-willed-to-missing-son.html | $71,000 Willed to Missing Son | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/one-culture.html | One Culture | True | FRANCIS A. MOORE. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/south-africa-offers-best-market-for-autos-and-parts-says-returning.html | South Africa Offers Best Market for Autos And Parts, Says Returning Export Official | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/lady-sleuth-hand-me-a-crime-by-charlotte-murray-russell-221-pp-new.html | Lady Sleuth; HAND ME A CRIME. By Charlotte Murray Russell. 221 pp. New York: Doubleday & Co. $2.25. | True | E. B. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/gardens-of-china.html | Gardens of China | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/alice-v-richter-betrothed.html | | True | Special to Tm NEW YO . | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/economic-situation-in-brazil-held-grave.html | ECONOMIC SITUATION IN BRAZIL HELD GRAVE | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/butlergander.html | Butler-~-Gander | True | | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/philco-to-market-land-camera.html | Philco to Market Land Camera | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/automobiles-seminar-yale-institute-to-apply-scientific-methods-to.html | AUTOMOBILES SEMINAR; Yale Institute to Apply Scientific Methods To Study of Traffic Safety Problems | True | By Bert Pierce | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/anthea-steers-becomes-bride.html | Anthea Steers Becomes Bride | True | Special to TH] IISW OR:C T.'MES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/duffields-setter-triumphs.html | Duffield's Setter Triumphs | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/d4cib4073a370023bmp.html | [D:\4ci\b4073a370023.BMP 70023bmp.html | True | ] | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/it-happens-every-year.html | IT HAPPENS EVERY YEAR | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-selfredeemer-humanism-as-a-philosophy-by-corliss-lamont-368-pp.html | The Self-Redeemer; HUMANISM AS A PHILOSOPHY. By Corliss Lamont. 368 pp. New York: Philosophical Library. $3.75. | True | By Harold A. Larrabee | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/operation-for-gangrene-reverses-blood-stream.html | Operation for Gangrene Reverses Blood Stream | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/lynihfinn.html | Lynih]Finn | True | SlCial to Tmc lLv' Yoax Tu, lzs. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/freighter-limps-into-durban.html | Freighter Limps Into Durban | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/joan-louise-schimpf-is-bride.html | Joan Louise Schimpf Is 'Bride | True | Special to T]z Nw Yox TZMr, S. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/hollywood-wire-dmytryk-reports-on-his-year-in-england-story-for.html | HOLLYWOOD WIRE; Dmytryk Reports on His Year in England -- Story for Sale -- 'Annie' Goes Again | True | By Thomas F. Brady | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/talk-with-john-ohara.html | Talk With John O'Hara | True | By Harvey Breit | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-dollar-gap-the-men-who-worked-out-the-compromise-on-map.html | The Dollar Gap; THE MEN WHO WORKED OUT THE COMPROMISE ON MAP | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/deep-south-five-percenters-british-crisis-capture-local-interest.html | DEEP SOUTH; ' Five Percenters," British Crisis Capture Local Interest | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/prague-to-shift-good-friday.html | Prague to Shift Good Friday | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/feeney-will-appeal-to-vatican-if-banned.html | FEENEY WILL APPEAL TO VATICAN IF BANNED | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/student-group-picks-jersey-man-as-head.html | STUDENT GROUP PICKS JERSEY MAN AS HEAD | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/austin-a-hans-i-i.html | AUSTIN A. HANS I I | True | Spc, clal to THE NEW YOR. TMS. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/yugoslavs-now-depend-on-trading-with-west-completely-cut-off-by.html | YUGOSLAVS NOW DEPEND ON TRADING WITH WEST; Completely Cut Off by Soviet Bloc, Hope of Aid Helps Them Hold Out | True | By M. S. Handler | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1942/09/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/demari-johnson-is-wed-in-illinois-married-in-the-highland-park.html | DEMARIS JOHNSON IS-WED IN ILLINOIS; Married in the Highland Park Presbyterian Church to Rlph Merton Doherty | True | Special to THZ Nzw Yox TJMSS. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Ti Nzw YoK Trza. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/weekend-gardeners-wind-up-chores-september-cleanup-ends-this-season.html | WEEK-END GARDENERS WIND UP CHORES; September Clean-Up Ends This Season and Saves Time Next Spring | True | By Iris K. Garst | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/belgrade-lowers-worker-goals.html | Belgrade Lowers Worker Goals | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/santa-fe-to-enlarge-yard.html | Santa Fe to Enlarge Yard | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mr-low-comments-on-the-sovietyugoslav-rift.html | MR. LOW COMMENTS ON THE SOVIET-YUGOSLAV RIFT | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/altr-bell-i-jbreyata-paterson-man-made-toys-thousands-of.html | ALTR BELL i JBREY'ATA,'; Paterson Man Made Toys Thousands of PoorYoungsters Every Christmas Since 1944 'SDeels'to | | Taz Nzw YoP- TnES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mrs-matthew-majcher.html | MRS. MATTHEW MAJCHER | True | Special to THS NEW N0 TIraES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/notes-on-the-film-scene.html | NOTES ON THE FILM SCENE | True | By A. H. Weiler | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/gustav-a-sproedt.html | GUSTAV A'. SPROEDT | True | Special to TF. Nv YOK Tttr.s. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/harry-r-deter.html | HARRY R. DETER | True | -pecial to TIs Nzw YOK Th',us. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/women-lawyers-elect.html | Women Lawyers Elect | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/threefourths-of-a-nation-said-to-be-illread-also.html | Three-fourths of a Nation Siid to Be Ill-Read Also | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/banker-named-to-direct-drive-for-travelers-aid.html | Banker Named to Direct Drive for Travelers Aid | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/eat-up.html | EAT UP! | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/smith-will-honor-12-leading-women-five-from-abroad-and-seven-of-u-s.html | SMITH WILL HONOR 12 LEADING WOMEN; Five From Abroad and Seven of U. S. Get Degrees Oct. 20 on College's 75th Anniversary | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/erp-held-to-reduce-jobless-by-6000000.html | ERP Held to Reduce Jobless by 6,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/diana-3-whitley-ill-be-mrried-cornell-betrothed-to-f-h-mokinney-of.html | DIANA (3. WHITLEY ~/ILL BE M-RRIED; Cornell Betrothed 'to F. H. MoKinney of Georgia Tech [D:\4ci\b4073a370007.BMP] | True | Special to THE ne y times | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/cio-pledges-wage-drive.html | CIO Pledges Wage Drive | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/newspapers-gain-by-new-ad-trend-increased-volume-evidences-turn-to.html | NEWSPAPERS GAIN BY NEW AD TREND; Increased Volume Evidences Turn to Local Media, Says Director of ANPA Bureau | True | By Brendan M. Jones | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-midwest-steady-drop-in-sheep-production-causes-alarm-in-region.html | THE MIDWEST; Steady Drop in Sheep Production Causes Alarm in Region | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/blake-in-cornell-lineup.html | Blake in Cornell Line-Up | True | | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/medical-group-honors-harvard-crime-expert.html | Medical Group Honors Harvard Crime Expert | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/british-exports-fundamental-need-considered-to-be-for-enlarged.html | British Exports; Fundamental Need Considered to Be for Enlarged Markets | True | WALTER LORD. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mail-orders-heavy-wholesalers-report.html | MAIL ORDERS HEAVY, WHOLESALERS REPORT | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/baroness-plessen.html | BARONESS PLESSEN | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/traders-see-fight-over-peril-points-hope-for-renewing-unamended.html | TRADERS SEE FIGHT OVER 'PERIL POINTS'; Hope for Renewing Unamended Reciprocal Agreements Act Hinges on Vote in Senate | True | By Thomas F. Conroy | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-handloomed-look.html | The Hand-Loomed Look | True | By Mary Roche | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/to-enforce-rental-curb-village-acts-to-bar-leasing-of-servants.html | TO ENFORCE RENTAL CURB; Village Acts to Bar Leasing of Servants' Quarters | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/notre-dame-scrimmages-3-players-on-injured-list-as-eleven-starts.html | NOTRE DAME SCRIMMAGES; 3 Players on Injured List as Eleven Starts Contact Work | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/hes-alone-in-atlantic-but-turns-down-help.html | He's Alone in Atlantic But Turns Down Help | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/va-to-regulate-fees-gis-pay-for-tuition.html | VA TO REGULATE FEES GI'S PAY FOR TUITION | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/marthur-mdonald-to-confer.html | M'Arthur, M'Donald to Confer | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/yawl-bolero-sets-pace-to-lightship-browns-craft-mile-ahead-of-nina.html | YAWL BOLERO SETS PACE TO LIGHTSHIP; Brown's Craft Mile Ahead of Nina as Fleet Heads Back in Stamford Race | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/nts.html | N.T.S. | True | VICTOR BAYDALAKOFF | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/rumania-curbs-insurance.html | Rumania Curbs Insurance | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/william-r-shallot.html | WILLIAM R. SHALLOT | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/stanfield-breaks-irish-track-mark-goes-100-yards-in-0096-as-u-s.html | STANFIELD BREAKS IRISH TRACK MARK; Goes 100 Yards in 0:09.6 as U. S. Wins 6 Events -- 4-Mile Record to Slykhuis | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mrs-f-k-m-hunter.html | MRS. F. K. M. HUNTER | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/firemens-parade-tomorrow.html | Firemen's Parade Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/to-greet-foreign-students.html | To Greet Foreign Students | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/childrens-village-for-israel.html | Children's Village for Israel | True | | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/victorian-gaiety.html | VICTORIAN GAIETY | True | ALICE MORRISON | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/retailers-short-rush-fall-buying-fast-turnover-on-many-items-sends.html | RETAILERS SHORT, RUSH FALL BUYING; Fast Turnover on Many Items Sends Flood of Reorders to Manufacturers Here | True | By Herbert Koshetz | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/central-states-public-withholds-judgment-on-the-five-percenters.html | CENTRAL STATES; Public Withholds Judgment on The "Five Percenters" | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/dewey-urged-for-senate-macy-repeats-demand-and-calls-governor.html | DEWEY URGED FOR SENATE; Macy Repeats Demand and Calls Governor Ablest Man | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/wall-st-watches-talks-with-british-discussions-of-the-financial.html | WALL ST. WATCHES TALKS WITH BRITISH; Discussions of the Financial Problems London Faces Stirring Keen Interest | True | By Charles E. Egan | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/weeks-best-promotions-wool-piece-goods-and-flatware-lead-list-of-of.html | WEEK'S BEST PROMOTIONS; Wool Piece Goods and Flatware Lead List of Offerings | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/notes-on-science-cloud-analysis-is-radioed-by-balloon-colitis.html | NOTES ON SCIENCE; Cloud Analysis Is Radioed by Balloon -- Colitis Treatment | True | W. K. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/four-thugs-seized-after-wild-chase-2-wounded-one-is-beaten-after.html | FOUR THUGS SEIZED AFTER WILD CHASE; 2 Wounded, One is Beaten After Trying to Escape -- Accused of Bronx Hold-Ups | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/bisguier-defeats-evans-in-52-moves-shares-lead-in-state-chess-with.html | BISGUIER DEFEATS EVANS IN 52 MOVES; Shares Lead in State Chess With Defending Champion, Kramer and Pavey | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/heavy-burden.html | HEAVY BURDEN | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/scherman-will-open-music-series-oct-24.html | SCHERMAN WILL OPEN MUSIC SERIES OCT. 24 | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mmains-leads-in-shoot-texan-scores-1595-of-1600-at-national-rifle.html | M'MAINS LEADS IN SHOOT; Texan Scores 1,595 of 1,600 at National Rifle Event | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/msgr-john-f-ross.html | MSGR. JOHN F. ROSS | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/british-worker-unexcited-by-crisis-over-currency-contented-with-lot.html | British Worker Unexcited By Crisis Over Currency; Contented With Lot, He Is Inclined to Say 'the Government,' Not He, Is Involved | True | By James Reston | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/trading-in-grains-narrow-steady-market-virtually-trendless-except.html | TRADING IN GRAINS NARROW, STEADY; Market Virtually Trendless, Except September Corn, Which Has Weak Spell | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/lafayette-student-killed.html | Lafayette Student Killed | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/the-sadness-and-madness-of-naples-the-treasure-of-naples-by.html | The Sadness and Madness of Naples; THE TREASURE OF NAPLES. By Giuseppe Marotta. Translated by Frances Frenaye. Illustrated by James Alexander. 254 pp. New York: E. P. Dutton & Co. $3. | True | By John Horne Burns | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/how-to-fight-discrimination-punishment-without-crime-what-you-can.html | How to Fight Discrimination; PUNISHMENT WITHOUT CRIME: What You Can Do About Prejudice. By S. Andhil Fineberg. New York: Doubleday & Co. 352 pp. $3.50. | True | By R. L. Duffus | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/william-a-neubauer.html | WILLIAM A. NEUBAUER | True | Special to Tm NW Yo TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/memorable-summer-sudy-and-prill-by-ruth-piper-illustrated-by.html | Memorable Summer; SUDY AND PRILL. By Ruth Piper. Illustrated by Brinton Turkle. 210 pp. New York: Doubleday & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/pirates-to-buy-ball-club.html | Pirates to Buy Ball Club | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/de-bona-wins-bendix-trophy-race-470-m-p-h-sets-air-meet-record.html | De Bona Wins Bendix Trophy Race; 470 M. P. H. Sets Air Meet Record; SPEED RECORD SET IN BENDIX AIR RACE | True | By Frederick Graham | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/sports-of-the-times-end-of-a-noble-experiment.html | Sports of the Times; End of a Noble Experiment | True | By Arthur Daley | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/acheson-replies-to-truman.html | ACHESON REPLIES TO TRUMAN | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mood-in-washington-britain-must-propose-u-s-negotiators-await.html | MOOD IN WASHINGTON: BRITAIN MUST PROPOSE; U. S. Negotiators Await British Plans, But See Devaluation as Essential | True | By Felix Belair | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/asks-envoy-to-dublin-be-made-ambassador.html | ASKS ENVOY TO DUBLIN BE MADE AMBASSADOR | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/pistol-lead-to-benner-barrier-drops-to-second-spot-in-u-s.html | PISTOL LEAD TO BENNER; Barrier Drops to Second Spot in U. S. Championship | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/d4cib4073a370021bmp.html | [D:\4ci\b4073a370021.BMP 70021bmp.html | True | ] | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/news-of-the-field-of-travel-new-bus-makes-test-run-airlines-to.html | NEWS OF THE FIELD OF TRAVEL; New Bus Makes Test Run -- Airlines to Reduce Fares to Europe | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/u-n-sessions-to-be-open-public-may-attend-conservation-parley.html | U. N. SESSIONS TO BE OPEN; Public May Attend Conservation Parley Meetings Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/bridges-hits-truman-on-strikebreaking.html | BRIDGES HITS TRUMAN ON 'STRIKE-BREAKING' | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/bettenhausen-is-victor-takes-100mile-big-car-honors-with-bill.html | BETTENHAUSEN IS VICTOR; Takes 100-Mile Big Car Honors With Bill Holland Second | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/polio-cure-goal-of-mal-stevens-former-n-y-u-football-coach-back-in.html | POLIO CURE GOAL OF MAL STEVENS; Former N. Y. U. Football Coach Back in Orthopedic Work as Head of Jersey Institute | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/turtle-mocks-koreans-fishermens-catch-shrinks-with-each-succeeding.html | TURTLE MOCKS KOREANS; Fishermen's Catch Shrinks With Each Succeeding Story | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/fans-do-not-throw-things-in-venezuela-say-3-athletes-here-to-study.html | Fans Do Not Throw Things in Venezuela, Say 3 Athletes Here to Study Baseball | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/benes-dead-a-year-honored-by-people-many-czechs-visit-grave-but.html | BENES, DEAD A YEAR, HONORED BY PEOPLE; Many Czechs Visit Grave, but the Anniversary Receives Scant Official Notice | True | By Dana Adams Schmidt | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/aviation-british-turboprop-planes-experimental-craft-seen-as-rivals.html | AVIATION: BRITISH TURBOPROP PLANES; Experimental Craft Seen As Rivals to Standard U. S. Models | True | By B. K. Thorne | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/singer-wage-loss-put-at-9000000-strike-at-the-sewing-machine-plant.html | SINGER WAGE LOSS PUT AT $9,000,000; Strike at the Sewing Machine Plant Enters 19th Week -- Municipal Relief Rises | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/martin-j-purcell.html | MARTIN J. PURCELL | True | Special to Ts Nw YOR Ms | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/johnson-and-junkets.html | JOHNSON AND JUNKETS | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/trapped-welldigger-saved-through-pipe.html | TRAPPED WELL-DIGGER SAVED THROUGH PIPE | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/no-11-for-kennedy-giant-hurler-survives-4-brooklyn-rallies-at-polo.html | NO. 11 FOR KENNEDY; Giant Hurler Survives 4 Brooklyn Rallies at Polo Grounds | True | By Louis Effrat | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/one-we-cant-afford-to-fumble.html | ONE WE CAN'T AFFORD TO FUMBLE' | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/dorothy-taylor-to-be-bride.html | Dorothy Taylor to Be Bride | True | Special to NW Y'o T. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/guatemala-investigates-sifts-reports-us-consuls-at-belize-side.html | GUATEMALA INVESTIGATES; Sifts Reports U. S. Consuls at Belize Side With British There | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/hitler-reappraised-ten-years-after-almost-a-conqueror-a.html | Hitler Reappraised, Ten Years After; Almost a conqueror, a revolutionary genius perhaps -- he was a study in unredeemed evil. | True | By H. R. Trevor-Roper | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/hansontheophanis.html | HansonTheophanis | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/mrs-drexel-left-6079472.html | Mrs. Drexel Left $6,079,472 | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/as-britons-see-it.html | AS BRITONS SEE IT | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/william-a-hiltz.html | WILLIAM A. HILTZ | True | Special to THE NW YOIC TIIES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/ruth-westcott-engaged-to-wed.html | Ruth Westcott Engaged to Wed | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/naughtonpalmerton.html | Naughton--Palmerton | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/guarasci-defeats-stevens-2-and-1-guariglia-conquers-grochmal-by-4.html | GUARASCI DEFEATS STEVENS, 2 AND 1; Guariglia Conquers Grochmal by 4 and 3 to Gain Final in Caddie Golf Tourney | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/buffalo-tops-list-in-primary-fights-upstate-interest-centers-in.html | BUFFALO TOPS LIST IN PRIMARY FIGHTS; Up-State Interest Centers in Bitter Insurgent Drive -- Utica, Binghamton Stirred | True | By Leo Egan | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/winthrop-rockefeller-halted.html | Winthrop Rockefeller Halted | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/phillies-halt-braves-with-three-homers-including-grand-slam-by.html | Phillies Halt Braves With Three Homers, Including Grand Slam by Seminick; LONG DRIVES HELP ROBERTS WIN, 10-4 | True | | | C1B 210189 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/best-for-bouquets-marigolds-zinnias-and-cockscomb-top-list-for.html | BEST FOR BOUQUETS; Marigolds, Zinnias and Cockscomb Top List for Late-Summer Arrangements | True | By Myra J. Brooks | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/jewish-labor-group-greeted-on-holiday.html | JEWISH LABOR GROUP GREETED ON HOLIDAY | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/patricia-elfers-betrothal.html | Patricia Elfers" Betrothal | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/rudder-club-elects-j-e-mantell.html | Rudder Club Elects J. E. Mantell | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/isbrandtsen-bars-engineers-offer.html | ISBRANDTSEN BARS ENGINEERS OFFER | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/controls-ordered-as-potataoid-base-brannan-says-he-plans-to-end.html | CONTROLS ORDERED AS POTATO-AID BASE; Brannan Says He Plans to End Price Supports if Farmers Reject Marketing Pact | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/holiday-travel-drops-15-as-a-nip-of-fall-chills-city-mercury-2.html | Holiday Travel Drops 15% As a Nip of Fall Chills City; Mercury 2 Below Normal, Many Forego Trips on Last Long Week-End of Summer -- Few Brave Surf at Nearby Beaches | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/graziano-floors-varsos-connects-with-right-in-drill-for-fusari-bout.html | GRAZIANO FLOORS VARSOS; Connects With Right in Drill for Fusari Bout Sept. 14 | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/hunt-for-a-killer-the-restless-hands-by-bruno-fischer-245-pp-new.html | Hunt for a Killer; THE RESTLESS HANDS. By Bruno Fischer. 245 pp. New York: Dodd. Mead & Co. $2.50. | True | ELIZABETH BULLOCK. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/insecticide-report-u-n-will-study-ddt-and-other-new-chemicals.html | INSECTICIDE REPORT; U. N. Will Study DDT and Other New Chemicals | True | By Harry Fox | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/buick-output-at-alltime-peak.html | Buick Output at All-Time Peak | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/abdullah-leaves-london.html | Abdullah Leaves London | True | | | C1B 210189 | |
| 1949-09-04 | 1949-09-04 | https://www.nytimes.com/1949/09/04/archives/12-girls-drowned-in-germany.html | 12 Girls Drowned in Germany | True | | | C1B 210189 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/france-opens-way-to-foreign-capital-order-makes-new-investments.html | FRANCE OPENS WAY TO FOREIGN CAPITAL; Order Makes New Investments Free for Withdrawal at Any Time With Reimbursement RECIPROCITY IS REQUIRED Only Belgian, Swiss, United States Funds Now Eligible -- Ruling Not Retroactive | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/j-herbert-hodgins.html | J. HERBERT HODGINS | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/danes-wallet-snatched-by-dog.html | Dane's Wallet Snatched by Dog | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/britain-raises-zinc-prices.html | Britain Raises Zinc Prices | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/charles-kellogg-imitator-of-birds-california-nature-singer-once.html | CHARLES KELLOGG, IMITATOR OF BIRDS; 'California Nature Singer,' Once Vaudeville Star, Dies -- Friend of Naturalists | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/crisis-in-west-would-hurt-czechoslovakia-aide-says.html | Crisis in West Would Hurt Czechoslovakia, Aide Says | True | BY the United Press. | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/standish-hall-added-to-chain-of-hotels.html | Standish Hall Added To Chain of Hotels | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/prayer-held-vital-to-complete-life-father-donnellan-sees-act-as-an.html | PRAYER HELD VITAL TO COMPLETE LIFE; Father Donnellan Sees Act as an Expression of Truth, Fulfilling Destiny | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/wilbursuchard-appoints-ad-sales-vice-president.html | Wilbur-Suchard Appoints Ad, Sales Vice President | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/news-of-food-recipe-booklet-stars-cottage-cheese-a-protein-food-of.html | News of Food; Recipe Booklet Stars Cottage Cheese, a Protein Food of Real Versatility | True | By Jane Nickerson | | | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/federmusicant.html | Feder--Musicant | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/threat-of-strikes-involves-3000000-on-labor-holiday-workers-in-many.html | THREAT OF STRIKES INVOLVES 3,000,000 ON LABOR HOLIDAY; Workers in Many Key Lines Await Report to President by Steel Fact-Finding Board WAGE 'PATTERN SOUGHT' Reuther and Lewis Holding Off -- Industries Set to Combat Pension and Welfare Drive THREAT OF STRIKES INVOLVES 3,000,000 | True | By A. H. Raskin | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/rev-christian-a-holst.html | REV. CHRISTIAN A. HOLST | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/visitors-flock-to-times-sq-holiday-at-beaches-is-slow-holiday.html | Visitors Flock to Times Sq.; Holiday at Beaches Is Slow; HOLIDAY VISITORS CROWD TIMES SQ. | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/mathew-allen.html | MATHEW ALLEN | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/primus-of-scotland-lauds-prayer-book.html | PRIMUS OF SCOTLAND LAUDS PRAYER BOOK | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/oneyear-maturities-of-u-s-53374847214.html | ONE-YEAR MATURITIES OF U. S. $53,374,847,214 | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/grain-elevator-planned-farmers-union-terminal-association-to-build.html | GRAIN ELEVATOR PLANNED; Farmers Union Terminal Association to Build at Superior | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/amateur-golfers-score-beat-pros-and-women-in-annual-event-at-glen.html | AMATEUR GOLFERS SCORE; Beat Pros and Women in Annual Event at Glen Ridge Club | True | Special to the New York Times | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/lightning-title-to-bertram.html | Lightning Title to Bertram | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/auto-freight-volume-up-19-rise-in-second-quarter-compared-with-year.html | AUTO FREIGHT VOLUME UP; 1.9% Rise in Second Quarter Compared With Year Ago | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/macon-takes-s-a-l-pennant.html | Macon Takes S. A. L. Pennant | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/moneymaking-goal-scorned.html | Money-Making Goal Scorned | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/toscanini-conducts-in-venice.html | Toscanini Conducts in Venice | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/1000-in-chungking-die-in-18hour-fire.html | 1,000 in Chungking Die in 18-Hour Fire | True | By the United Press. | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/cox-says-democrats-can-repair-breaches.html | COX SAYS DEMOCRATS CAN REPAIR BREACHES | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/radiovideo-oneills-back-tomorrow-at-9-p-m-over-du-mont-television.html | Radio-Video; 'O'Neills' Back Tomorrow at 9 P. M. Over Du Mont Television Network | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/news-of-the-stage-gertrude-lawrence-may-play-in-film-of-glass.html | NEWS OF THE STAGE; Gertrude Lawrence May Play in Film of 'Glass Menagerie' Before Broadway Return | True | By Sam Zolotow | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/clambake-for-thousands-music-displays-to-start-stamfords-nineday.html | Clambake for Thousands, Music, Displays To Start Stamford's Nine-Day Exposition | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/edith-titus-bride-of-a-law-student-wed-to-mortimer-f-harman-jr-in.html | EDITH TITUS BRIDE OF A LAW STUDENT; [ Wed to Mortimer F. Harman Jr, in 'Larchmont ChurchBoth I . Graduates cf Middlebury | True | Special to Tas Nw YOP TIgS. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/paintings-at-libraries-war-works-of-4-young-artists-on-display-this.html | PAINTINGS AT LIBRARIES; War Works of 4 Young Artists on Display This Month | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/allengaines.html | Allen—Gaines | True | Special to Nzw Yo- TL. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/free-trade-pacts-sought-west-germanys-economics-are-chief-states.html | FREE TRADE PACTS SOUGHT; West Germany's Economics Are Chief State's Aims | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/n-y-a-poloists-win-94.html | N. Y. A. Poloists Win, 9-4 | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/soviet-zone-found-creating-air-units-peoples-police-there-training.html | SOVIET ZONE FOUND CREATING AIR UNITS; People's Police There Training With Modern Russian Planes, German Paper Says | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/new-method-tried-by-peach-shippers-precooling-refrigerator-car-west.html | NEW METHOD TRIED BY PEACH SHIPPERS; Pre-Cooling Refrigerator Car, West Virginia Growers Find, Keeps Fruit From Spoiling | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/yunnan-reported-as-lost-by-chiang-governor-said-to-have-seized.html | YUNNAN REPORTED AS LOST BY CHIANG; Governor Said to Have Seized Control After Forestalling Coup by Nationalists PLANE FLIGHTS HALTED Deal With Communists After the Province Declares Itself Independent Held Likely | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/liberalized-admission-for-negro-lawyers-to-be-urged-at-u-s-bar.html | Liberalized Admission for Negro Lawyers To Be Urged at U. S. Bar Group's Convention | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/lanier-and-martin-of-redbirds-turn-back-cincinnati-64-112-cards.html | Lanier and Martin of Redbirds Turn Back Cincinnati, 6-4.; 11-2 Cards' Returned Exiles Star on the Mound -- Marion Gets Homer, 2 Doubles, Single, Glaviano Connects With Three On | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/properties-sold-in-two-boroughs-residential-realty-passes-to-new.html | PROPERTIES SOLD IN TWO BOROUGHS; Residential Realty Passes to New Hands in Manhattan and Bronx Areas | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/books-authors.html | Books -- Authors | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/home-sold-in-pleasantville-n-y.html | Home Sold in Pleasantville, N. Y. | True | | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/both-sides-oppose-dock-arbitration-method-likely-to-be-rejected-if.html | BOTH SIDES OPPOSE DOCK ARBITRATION; Method Likely to Be Rejected if Urged by U. S. Mediation Service in Current Dispute | True | By George Horne | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/protest-sent-us-on-arab-refugees-beirut-university-head-calls.html | PROTEST SENT U. S. ON ARAB REFUGEES; Beirut University Head Calls Reported Threat to Withhold Aid 'Inhuman, Unjust' | True | By Albion Rossspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/foundrymen-end-strike-american-machine-workers-vote-to-accept-6cent.html | FOUNDRYMEN END STRIKE; American Machine Workers Vote to Accept 6-Cent Rise | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/gonzales-and-schroeder-gain-u-s-title-tennis-final-miss-brough.html | Gonzales and Schroeder Gain U. S. Title Tennis Final; Miss Brough Beaten; CHAMPIONS SCORE IN THRILLING TESTS Gonzales Turns Back Parker by 3-6, 9-7, 6-3, 6-2 in Forest Hills Battle TALBERT LOSES IN 5 SETS Beaten by Schroeder After a Brilliant Fight -- Miss Hart Halts Miss Brough, 7-5, 6-1 | True | By Allison Danzig | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/air-race-plane-slashed-police-hold-former-entrant-in-midget.html | AIR RACE PLANE SLASHED; Police Hold Former Entrant in Midget Competition | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bordenwalsh.html | Borden--Walsh | True | Special to THNEw YORK TIuS. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/therapists-gather-tomorrow.html | Therapists Gather Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/world-movement-chief-renamed.html | World Movement Chief Renamed | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/aaron-g-brandow.html | AARON G. BRANDOW | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/hawaii-negotiators-flying-for-new-york.html | HAWAII NEGOTIATORS FLYING FOR NEW YORK | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/truman-to-speak-today-will-make-2-addresses-on-labor-and-farm.html | TRUMAN TO SPEAK TODAY; Will Make 2 Addresses on Labor and Farm Legislation | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/f-e-morrison-dean-of-new-york-ad-men.html | F. E. MORRISON, 'DEAN' OF NEW YORK 'AD' MEN | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/scientists-ambush-convention-guests-museum-here-sets-up-exhibit.html | SCIENTIST S AMBUSH CONVENTION GUESTS; Museum Here Sets Up Exhibit Designed to Revive Row Over Source of Indians' Culture LINKS TO ASIA ARE SHOWN First Test Due Today When Americanist Congress Opens 8-Day Conference Here | True | By Murray Schumach | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/hawaiian-loan-law-extended.html | Hawaiian Loan Law Extended | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/waltham-watch-co-submits-data-to-sec-on-1300000share-issue-of.html | Waltham Watch Co. Submits Data to SEC On 1,300,000-Share Issue of Common Stock | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/new-forest-fires-in-france.html | New Forest Fires in France | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/elkinsgottlieb.html | Elkins--Gottlieb | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/du-bois-first-in-stock-car-race.html | Du Bois First in Stock Car Race | True | | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/scholars-session-opens-tomorrow-80-learned-men-after-9-years.html | SCHOLARS' SESSION OPENS TOMORROW; 80 Learned Men, After 9 Years' Exploratory Work, to Study and Summarize Findings | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/jersey-disunited-short-on-pride-in-its-history-rutgers-man-says.html | Jersey Disunited, Short on Pride In Its History, Rutgers Man Says; Location Between New York, Philadelphia Causes Overshadowings, Cuts Interest In Own Affairs, Educator Asserts | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/miss-audrey-i-fajans-wed.html | Miss Audrey I. Fajans Wed | True | Slecial to TMu NEw YORK T1.',IES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/stanczyk-annexes-title-takes-lightheavy-honors-in-world.html | STANCZYK ANNEXES TITLE; Takes Light-Heavy Honors in World Weight-Lifting Meet | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/two-years-gained-by-scope-project-u-of-c-buys-120inch-mirror-from-c.html | TWO YEARS GAINED BY 'SCOPE PROJECT'; U. of C. Buys 120-Inch Mirror From California Tech, So It Need Not Have Own Made | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/senator-ferguson-in-sweden.html | Senator Ferguson in Sweden | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/backs-youthparley-plan.html | Backs Youth-Parley Plan | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/old-czarist-bond-reflect-cold-war-small-bull-market-in-issues-in.html | OLD CZARIST BOND REFLECT COLD WAR; Small Bull Market in Issues in 1945 Contrasts With the Present Lower Levels | True | By J. E. McMahon | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/lutheran-principles-urged-for-daily-life.html | LUTHERAN PRINCIPLES URGED FOR DAILY LIFE | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/nuptials-of-joan-m-jacobs.html | Nuptials of Joan M. Jacobs | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/fishy-herring-rates-apology.html | 'Fishy' Herring Rates Apology | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/canterbury-to-open-new-shop.html | Canterbury to Open New Shop | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/life-is-brighter-for-mine-victims-union-welfare-fund-provides-a.html | LIFE IS BRIGHTER FOR MINE VICTIMS; Union Welfare Fund Provides a Chance for Those Crippled to Get New Training HARD CASES AIDED HERE After Medical Care, Vocational Guidance Is Available at Bellevue Center LIFE IS BRIGHTER FOR MINE VICTIMS | True | By Austin Stevens | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/twins-born-to-peter-godfreys.html | Twins Born to Peter Godfreys | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/veterans-of-first-cavalry-elect.html | Veterans of First Cavalry Elect | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/universal-buys-3-screen-stories-pauline-cushman-flame-blue-glove.html | UNIVERSAL BUYS 3 SCREEN STORIES; 'Pauline Cushman,' 'Flame Blue Glove' and 'Yangtze Pirate' to Be Filmed This Year | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/few-yugoslav-defections-to-cominform-apparent-number-of-wellknown.html | Few Yugoslav Defections To Cominform Apparent; Number of Well-Known Figures Who Tried To Shift Held Tiny Despite Intensity of Row | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/lauder-has-restful-night.html | Lauder Has Restful Night | True | | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/fair-deal-piles-up-on-81st-congress-lucas-ready-to-urge-senate.html | FAIR DEAL PILES UP ON 81ST CONGRESS; Lucas Ready to Urge Senate Night Sessions After Holiday -- Trade Act Debate Due 'MUST' PROGRAM DRAFTED Appropriations, Farm Supports, Military Aid Among Bills That Still Are Pending | True | By John D. Morrisspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/mere-majority-deplored-dr-jenney-urges-christians-to-be-redemptive.html | MERE MAJORITY DEPLORED; Dr. Jenney Urges Christians to Be 'Redemptive Minority' | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/amvets-back-a-federal-bonus-with-maximum-4500-payment-amvets.html | AMVETS Back a Federal Bonus With Maximum $4,500 Payment; AMVETS APPROVE A FEDERAL BONUS | True | By George Eckelspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/trojan-maid-co-names-general-sales-manager.html | Trojan Maid Co. Names General Sales Manager | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/mcz-__-wo-i-attended-by-sisters-at-marriage-to-harvey-m-liebergall.html | M.,e.Z ._.. wo I; Attended by Sisters at Marriage1 to Harvey M. Liebergall { | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/congress-assured-of-free-plane-use-defense-officials-say-thomas.html | CONGRESS ASSURED OF FREE PLANE USE; Defense Officials Say Thomas Misunderstood Johnson's Device to Save Money | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/dies-on-way-to-sunday-school.html | Dies on Way to Sunday School | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/24-families-routed-by-fire.html | 24 Families Routed by Fire | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/webb-praises-stengel-says-yankee-pilot-has-done-one-of-best-jobs-in.html | WEBB PRAISES STENGEL; Says Yankee Pilot Has Done One of Best Jobs in the Majors | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/treasury-had-six-on-staff-at-start-160-years-old-it-now-counts.html | TREASURY HAD SIX ON STAFF AT START; 160 Years Old, It Now Counts 89,000 Employes, Handles Debt of $254,000,000,000 | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/connivance-alleged-daily-worker-editor-charges-police-aided.html | 'CONNIVANCE' ALLEGED; Daily Worker Editor Charges Police Aided 'Hoodlums' at Rally | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bar-patrons-on-an-outing-get-crowds-rock-salute.html | Bar Patrons on an Outing Get Crowd's Rock Salute | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/six-die-in-hilltop-collision.html | Six Die in Hilltop Collision | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/naval-officer-injured-in-fall.html | Naval Officer Injured in Fall | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/james-bruce-to-retire-ambassador-to-argentina-says-he-will-enter.html | JAMES BRUCE TO RETIRE; Ambassador to Argentina Says He Will Enter Business | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/unionists-to-go-to-rome-catholic-association-will-be-at-meeting-in.html | UNIONISTS TO GO TO ROME; Catholic Association Will Be at Meeting in Spring | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/dutch-may-revive-securities-trade-governments-objections-to-deals.html | DUTCH MAY REVIVE SECURITIES TRADE; Government's Objections to Deals in American Issues Are Reported Reduced | True | By Paul Catzspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/hurricane-turns-north-far-at-sea-course-would-take-it-into-maine.html | HURRICANE TURNS NORTH FAR AT SEA; Course Would Take It Into Maine but Pace Is Slow and New Shifts Possible | True | | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/standard-poodle-best-at-yonkers-blakeen-perfection-ii-wins-among.html | STANDARD POODLE BEST AT YONKERS; Blakeen Perfection II Wins Among 683 Dogs -- Imported Pointer Strong Rival | | By John Rendelspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/a-rebuff-for-japan.html | A REBUFF FOR JAPAN | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/gordon-b-lovett.html | GORDON B. LOVETT | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/iron-lung-breaks-doctor-saves-boy-instrument-fails-while-polio.html | IRON LUNG BREAKS, DOCTOR SAVES BOY; Instrument Fails While Polio Victim Is Being Brought Here From Newburgh | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/athletics-beaten-at-boston-by-42-stobbs-victor-in-box-as-red-sox.html | ATHLETICS BEATEN AT BOSTON BY 4-2; Stobbs Victor in Box as Red Sox Sweep Series -- Hits by Williams, DiMaggio Win | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/volume-of-trips-affected.html | Volume of Trips Affected | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/35759-see-indians-down-browns-50-garcia-yields-4-hits-strikes-out.html | 35,759 SEE INDIANS DOWN BROWNS, 5-0; Garcia Yields 4 Hits, Strikes Out Nine for 12th Victory -- Vernon Blasts No. 18 | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/guariglia-victor-9-and-7-defeats-guarasci-in-final-of-caddie-golf.html | GUARIGLIA VICTOR, 9 AND 7; Defeats Guarasci in Final of Caddie Golf Tournament | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/matson-line-hits-token-picketing-says-company-will-try-every-legal.html | MATSON LINE HITS 'TOKEN PICKETING; Says Company Will Try Every Legal Effort to Sail Ships to Hawaii in Strike | | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/greater-kindness-is-seen.html | Greater Kindness Is Seen | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/robeson-backers-prepared-to-fight-leftwing-leaders-at-concert-set.html | ROBESON BACKERS PREPARED TO FIGHT; Left-Wing Leaders at Concert Set Up 'Front Lines,' Keep Strict Discipline ROBESON BACKERS PREPARED TO FIGHT | | By Warren Moscowspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/assumes-duties-as-head-of-marine-engineers-cio.html | Assumes Duties as Head Of Marine Engineers, CIO | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/tokyo-greets-gift-elephant.html | Tokyo Greets Gift Elephant | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/boards-first-case-decided-against-nmu.html | BOARD'S FIRST CASE DECIDED AGAINST NMU | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/third-oil-test-well-brought-in.html | Third Oil Test Well Brought In | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/easier-payments-speed-auto-sales-increased-competition-among-new.html | EASIER PAYMENTS SPEED AUTO SALES; Increased Competition Among New and Used Car Dealers Is Relaxing Credit Terms | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/gloucester-vessel-sunk-6-on-trawler-saved-after-crash-with-ship-300.html | GLOUCESTER VESSEL SUNK; 6 on Trawler Saved After Crash With Ship 300 Miles Out | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/dr-garnet-c-sedgewick.html | DR. GARNET C. SEDGEWICK | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/crash-kills-man-injures-wife.html | Crash Kills Man, Injures Wife | True 1 | | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/text-of-the-popes-message-to-germans.html | Text of the Pope's Message to Germans | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/giovanni-costetti.html | GIOVANNI COSTETTI | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/russian-savant-73-to-be-farmer-here-dr-novikov-expelled-in-1922.html | RUSSIAN SAVANT, 73, TO BE FARMER HERE; Dr. Novikov, Expelled in 1922, Arrives in U. S. With Three Other Generations of Family | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/phils-homers-trip-braves-98-and-87-jones-4bagger-in-9th-wins-opener.html | PHILS HOMERS TRIP BRAVES, 9-8 AND 8-7; Jones' 4-Bagger in 9th Wins Opener -- Sisler Connects to Decide Second Game | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/smokeless-drinkless-101.html | Smokeless, Drinkless, 101 | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bolivian-loyalists-regain-two-cities-sucre-potosi-actions-involve.html | BOLIVIAN LOYALISTS REGAIN TWO CITIES; Sucre, Potosi Actions Involve Heavy Casualties -- Rebels Aim Futile Air Raids at La Paz | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/body-found-on-tracks-new-york-central-engineer-sees-man-lying-at.html | BODY FOUND ON TRACKS; New York Central Engineer Sees Man Lying at 204th St. Bridge | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/auditing-civil-rights.html | "AUDITING" CIVIL RIGHTS | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/book-gives-advice-on-boys-haircut-colorado-barber-says-a-good-job-a.html | BOOK GIVES ADVICE ON BOY'S HAIRCUT; Colorado Barber Says a Good Job at Home Will Pep Up the Morale of Junior | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/use-of-term-horsepower.html | Use of Term "Horsepower" | True | CLARENCE EDWARD HELLER. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/at-the-stanley.html | At the Stanley | True | A. W. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/prayer-at-opening-of-conferences.html | Prayer at Opening of Conferences | True | R. LEE FLEET. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/evers-2run-homer-wins-for-tigers-54.html | EVERS' 2-RUN HOMER WINS FOR TIGERS, 5-4 | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/municipal-offerings-up-schedule-for-this-week-lists-48271040-in.html | MUNICIPAL OFFERINGS UP; Schedule for This Week Lists $48,271,040 in Financing | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/concepts-of-work-called-distorted-labors-unrest-and-industrys.html | CONCEPTS OF WORK CALLED DISTORTED; Labor's Unrest and Industry's Mismanagement Related to Same Source by Dr. Auman | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/1686-bulgarians-pardoned.html | 1,686 Bulgarians Pardoned | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/appellate-courts-studied-for-flaws-chief-justices-of-states-set-up.html | APPELLATE COURTS STUDIED FOR FLAWS; Chief Justices of States Set Up Council to Move for Improved Procedure | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bears-on-top-30-and-43-woop-stops-syracuse-in-first-contest-with.html | BEARS ON TOP, 3-0 AND 4-3; Woop Stops Syracuse in First Contest With Four-Hitter | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/fur-unions-buses-raked-by-missiles-riders-say-women-children-joined.html | FUR UNION'S BUSES RAKED BY MISSILES; Riders Say Women, Children Joined in Attacks -- Barrage Hits Harlem Motorcade | True | | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/dhangier-49-dies-was-harvard-star-football-and-hockey-player-and.html | D.H.ANGIER, 49, DIES; WAS HARVARD STAR; Football and Hockey Player and Later Coach the Head of Chemical Company | | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/heads-audiovisual-unit-of-presbyterian-church.html | Heads Audio-Visual Unit Of Presbyterian Church | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/sports-of-the-times-puglistic-reverie.html | Sports of the Times; Puglistic Reverie | True | By Arthur Daley | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/long-branch-builds-parks-playgrounds.html | LONG BRANCH BUILDS PARKS, PLAYGROUNDS | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/15-bus-drivers-walk-out-as-picnic-erupts-police-aid-robeson-groups.html | 15 Bus Drivers Walk Out as 'Picnic' Erupts; Police Aid Robeson Group's Return to City | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/colombia-to-buy-road-machinery.html | Colombia to Buy Road Machinery | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bears-whip-redskins-take-exhibition-at-memphis-3817-as-lujack-shows.html | BEARS WHIP REDSKINS; Take Exhibition at Memphis, 38-17, as Lujack Shows Way | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/dr-parker-expert-on-fever-is-dead-codiscoverer-of-vaccine-for-rocky.html | DR. PARKER, EXPERT ON FEVER, IS DEAD; Co-Discoverer of Vaccine for Rocky Mountain Spotted Type Directed Laboratory | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/trachtenberg-clachko.html | Trachtenberg--Clachko | True | Special to TE NEW YoPa/TXMZS. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/steel-men-sign-pact-2year-contract-is-made-with-the-de-laval.html | STEEL MEN SIGN PACT; 2-Year Contract Is Made With the De Laval Company | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/occupation-aides-named-by-mcloy-collisson-persuaded-to-head.html | OCCUPATION AIDES NAMED BY M'CLOY; Collisson Persuaded to Head Economics Unit in Germany -- Some Leaders Shun Posts | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/farm-price-jitters-ebb-in-the-midwest-calmer-view-of-the-economic.html | FARM PRICE JITTERS EBB IN THE MIDWEST; Calmer View of the Economic Set-Up Is Seen as Possible Good News for Democrats | | By William M. Blairspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/raymond-r-lewis.html | RAYMOND R. LEWIS | | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/u-s-hunts-expert-to-get-rid-of-town-wants-to-convert-boulder-city.html | U. S. HUNTS EXPERT TO GET RID OF TOWN; Wants to Convert Boulder City From Federal 'Enclave' to a Regular Community | | By Gladwin Hillspecial to the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/he-sees-religion-doomed-but-american-atheist-leader-says-he-opposes.html | HE SEES RELIGION DOOMED; But American Atheist Leader Says He Opposes Communism | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/arms-policy-is-held-injury-by-rivalry.html | ARMS POLICY IS HELD INJURY BY RIVALRY | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/howard-sails-brendy-to-victory-over-hinmans-yacht-in-regatta-luders.html | Howard Sails Brendy to Victory Over Hinman's Yacht in Regatta; Luders' Surf Third in International Class of Port Washington Event -- Ro's Folly Atlantic Leader -- 210 Tomuz First | | By James Robbinsspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/aide-in-26-arrests-pursues-intruder-amateur-policeman-father-of.html | AIDE IN 26 ARRESTS PURSUES INTRUDER; Amateur Policeman, Father of Patrolman, Chases Former Convict Into Street | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/exyugoslav-king-cheered.html | Ex-Yugoslav King Cheered | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/abroad-austria-weather-vane-on-the-big-four-crossroads.html | Abroad; Austria: Weather Vane on the Big Four Crossroads | True | By Anne O'Hare McCormick | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/foreign-exchange-rates-week-ended-sept-2-1949.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 2, 1949. | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/hugh-casey-joins-yank-mound-staff-veteran-relief-hurler-signed-as.html | HUGH CASEY JOINS YANK MOUND STAFF; Veteran Relief Hurler, Signed as Aide to Page, Reports at Philadelphia Today | True | From a Staff Correspondent | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/saving-group-to-meet-convention-to-be-held-in-saranac-inn-sept-1214.html | SAVING GROUP TO MEET; Convention to Be Held in Saranac Inn Sept. 12-14 | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/colombian-coffee-exports-up.html | Colombian Coffee Exports Up | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/snyder-is-optimistic-conditions-of-plenty-returning-he-tells.html | SNYDER IS OPTIMISTIC; Conditions of Plenty Returning, He Tells Veterans | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bible-called-israeli-aid-yehuda-hellman-classes-it-as-a-code-for.html | BIBLE CALLED ISRAELI AID; Yehuda Hellman Classes It as a 'Code' for Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/5000-and-up-paid-to-639421-in-state-total-of-such-earners-tops-that.html | $5,000 AND UP PAID TO 639,421 IN STATE; Total of Such Earners Tops That of All Workers in Some Other States, Official Says | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/siris-promotes-klein.html | Siris Promotes Klein | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/pope-holds-unions-needed-in-economy-that-has-defects-tells-german.html | POPE HOLDS UNIONS NEEDED IN ECONOMY THAT HAS DEFECTS; Tells German Workers to Strive for Day When the Necessity Will Cease to Exist CONCORDAT IS FORESEEN Decree of Excommunication Is Dike, Pontiff Says, Against 'Atheistic Communism' POPE HOLDS UNIONS A NEEDED DEFENSE | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/toward-a-farm-bill.html | TOWARD A FARM BILL | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/embargo-modified-by-steamship-line-less-than-carload-traffic-for.html | EMBARGO MODIFIED BY STEAMSHIP LINE; Less Than Carload Traffic for Southwest to Be Accepted Subject to Conditions | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/climate-a-la-carte-in-u-ns-new-home-airconditioning-will-respond-to.html | CLIMATE A LA CARTE IN U. N.'S NEW HOME; Air-Conditioning Will Respond to 4,000 Hand Controls, Satisfy Every Taste | True | By Kathleen Teltsch | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/still-tense-after-clash-crowds-loiter-in-peekskill-streets-long.html | STILL TENSE AFTER CLASH; Crowds Loiter in Peekskill Streets Long After Trouble Is Over | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/stabilizing-middle-east-anglo-american-cooperation-viewed-as.html | Stabilizing Middle East; Anglo - American Cooperation Viewed as Assuring Peace There | True | Rabbi ELY E. PILCHIK, | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/chinese-reds-train-train-labor-for-key-posts.html | CHINESE REDS TRAIN LABOR FOR KEY POSTS | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/rudy-vallee-saves-bride-he-crushes-fire-in-veil-minutes-after.html | RUDY VALLEE SAVES BRIDE; He Crushes Fire in Veil Minutes After Ceremony on Coast | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/last-naumburg-concert-tonight.html | Last Naumburg Concert Tonight | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/named-n-y-u-chairman-of-chemical-engineering.html | Named N. Y. U. Chairman Of Chemical Engineering | True | | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/defiance-of-russia-voiced.html | Defiance of Russia Voiced | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/st-louis-mormons-build-first-chapel-in-119-years-there-is-dedicated.html | ST. LOUIS MORMONS BUILD; First Chapel in 119 Years There Is Dedicated by Church Head | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/prince-troubetzkoy-arrives.html | Prince Troubetzkoy Arrives | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/rain-halts-polo-match.html | Rain Halts Polo Match | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/arts-festival-lists-program.html | Arts Festival Lists Program | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/demand-for-steel-keeps-output-high-holiday-seen-also-as-factor-in.html | DEMAND FOR STEEL KEEPS OUTPUT HIGH; Holiday Seen Also as Factor in Raising Operating Rate -- Scrap Prices Up DEMAND FOR STEEL KEEPS OUTPUT HIGH | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/transfer-of-mills-hit-pastore-assails-offers-to-plants-laid-to.html | TRANSFER OF MILLS HIT; Pastore Assails Offers to Plants Laid to Puerto Ricans | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/dario-ovallo-castillo.html | DARIO OVALLO CASTILLO | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/plans-to-educate-army-driscoll-names-committee-to-push-sandy-hook.html | PLANS TO 'EDUCATE' ARMY; Driscoll Names Committee to Push Sandy Hook Park | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/miss-hemmenway-officers-fiancee-alumna-of-colby-junior-college.html | MISS HEMMENWAY OFFICER'S FIANCEE; Alumna of Colby Junior College Betrothed to Lieut. Roger D. Lowe, a Flight Leader | True | Special to N No | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/harris-report-is-denied-lane-says-bucky-has-not-been-chosen-to.html | HARRIS REPORT IS DENIED; Lane Says Bucky Has Not Been Chosen to Pilot White Sox | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/french-seek-halt-in-mideast-rivalry-hope-bevin-and-schuman-will.html | FRENCH SEEK HALT IN MIDEAST RIVALRY; Hope Bevin and Schuman Will Review the Situation With Acheson While in U. S. | True | By Michael Clarkspecial To The New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/d-v-macpherson-65-investment-banker.html | D. V. MACPHERSON, 65, INVESTMENT BANKER | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/fuel-oils-cut-in-west-standard-of-california-also-announces-lower.html | FUEL OILS CUT IN WEST; Standard of California Also Announces Lower Buying Prices | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/texas-hospital-planned-driscoll-foundation-to-construct-institution.html | TEXAS HOSPITAL PLANNED; Driscoll Foundation to Construct Institution for Children | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/longacrebentley.html | Longacre---Bentley | True | Specia! to TE Nzw Yoir TIMZS. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/george-d-anderson.html | GEORGE D. ANDERSON | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/lower-production-called-dangerous-manufacturing-must-speed-up.html | LOWER PRODUCTION CALLED DANGEROUS; Manufacturing Must Speed Up to Avoid Loss of Sales, Says Dr. Reed, Research Official CONSUMERS GO ON BUYING Further Price Cuts to Maintain Volume and Employment Cited as Sound Policy | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/dr-rusk-will-aid-europes-disabled-he-plans-rehabilitation-work-in.html | DR. RUSK WILL AID EUROPE'S DISABLED; He Plans Rehabilitation Work in Five Countries During 8-Week Lecture Tour | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/dr-seitz-gets-viennas-tribute.html | Dr. Seitz Gets Vienna's Tribute | True | | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/a-t-t-reports-conversion.html | A. T. & T. Reports Conversion | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/j-h-neale-3d-to-wed-miss-anne-cummings.html | J. H. NEALE 3D TO WED MISS ANNE CUMMINGS | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/rice-farms-title-to-queens-flight-hunter-division-rosette-also.html | RICE FARMS TITLE TO QUEEN'S FLIGHT; Hunter Division Rosette Also Captured by Victory Lad -- Trader Request Wins | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/48-hurt-in-clashes-at-robeson-rally-buses-are-stoned-900-police.html | 48 HURT IN CLASHES AT ROBESON RALLY; BUSES ARE STONED; 900 Police Guard Concert Near Peekskill as 15,000 Go There to Hear the Singer EVENT IS FAIRLY PEACEFUL But Vehicles Taking Admirers Home Are Waylaid by Groups of Anti-Communist Veterans Robeson Followers and Opposition Gathered on Former Golf Course Near Peekskill at Singer's Concert 48 HURT IN CLASHES AT ROBESON RALLY | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/rutledge-improved-supreme-court-justice-pulse-normal-emerging-from.html | RUTLEDGE IMPROVED; Supreme Court Justice, Pulse Normal, Emerging From Coma | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/schooner-nina-first-over-stamford-line.html | SCHOONER NINA FIRST OVER STAMFORD LINE | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/berlin-red-motorcade-flagged.html | Berlin Red Motorcade Flagged | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/iueinbergepstein.html | IUeinberg--Epstein | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/candidates-to-start-campaigns-at-once.html | CANDIDATES TO START CAMPAIGNS AT ONCE | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/new-pact-is-held-to-aid-all-europe-western-germany-agreement-signed.html | NEW PACT IS HELD TO AID ALL EUROPE; Western Germany Agreement Signed by Swiss is Called 'Turning Point' in Trade BOOKS BALANCED MONTHLY Protests Are Heard, However, Against Failure to Provide for 'Invisible' Payments NEW PACT IS HELD TO AID ALL EUROPE | True | By George H. Morison special To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/lawyers-guild-protests-asks-vigorous-action-by-u-s-in-recent.html | LAWYERS GUILD PROTESTS; Asks 'Vigorous Action' by U. S. in Recent Robeson Disturbance | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/felix-stern.html | FELIX STERN | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bevan-seen-asking-more-for-health-demand-on-britains-medical.html | BEVAN SEEN ASKING MORE FOR HEALTH; Demand on Britain's Medical Service Continues Heavy Despite Economies | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/hamilton-defeats-fairfield-four-54-rallies-with-3-goals-in-sixth.html | HAMILTON DEFEATS FAIRFIELD FOUR, 5-4; Rallies With 3 Goals in Sixth Period to Win Tri-State League Polo Match | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/sinkiang-claimed-for-china-by-reds-tibet-formosa-hainan-also-listed.html | SINKIANG CLAIMED FOR CHINA BY REDS; Tibet, Formosa, Hainan Also Listed for 'Liberation' in Blast at U. S., Britain | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bette-ettinge____rr-is-bride-hollins-alumnawed-in-lasvegas.html | BETTE ETTINGE____RR IS BRIDE; Hollins AlumnaWed in LasVegas | True | I | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/flight-training-eased-va-now-requires-only-that-it-be-certified-as.html | FLIGHT TRAINING EASED; VA Now Requires Only That It Be Certified as Useful | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/serious-clashes-in-colombia.html | Serious Clashes in Colombia | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/11-injured-in-rally-are-treated-here-furriers-union-official-four.html | 11 INJURED IN RALLY ARE TREATED HERE; Furriers' Union Official, Four Massachusetts Motorists Tell of Being Stoned | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/son-to-mrs-charles-mcadam-jrj-i.html | Son to Mrs. Charles McAdam Jr.J I | True | peciai to T[ NEW Yo Tz.. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/jews-to-study-in-europe-plans-are-told-for-leadership-training.html | JEWS TO STUDY IN EUROPE; Plans Are Told for Leadership Training Seminar Next Year | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/moscows-dramas-have-same-themes-soviets-defense-of-peace-and.html | MOSCOW'S DRAMAS HAVE SAME THEMES; Soviet's Defense of Peace and 'Anglo-American Imperialist Plotters' Stressed in Plays | True | By Harrison Salisburyspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/murray-and-green-call-on-labor-to-step-up-political-action-in-50.html | Murray and Green Call on Labor To Step Up Political Action in '50; MURRAY, GREEN ASK POLITICAL ACTIVITY | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/french-cyclist-triumphs-heid-u-s-is-second-in-sprint-competition.html | FRENCH CYCLIST TRIUMPHS; Heid, U. S., Is Second in Sprint Competition Held in Paris | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/yugoslavs-learn-of-soviet-threat-press-reveals-concentration-of.html | YUGOSLAVS LEARN OF SOVIET THREAT; Press Reveals Concentration of Russian Troops Near Nation's Boundaries YUGOSLAVS LEARN OF SOVIET THREAT | True | By M. S. Handlerspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/grains-unsettled-wheat-range-wide-price-differences-by-areas-check.html | GRAINS UNSETTLED; WHEAT RANGE WIDE; Price Differences by Areas Check Movement of Cereal -- September Corn Weak GRAINS UNSETTLED; WHEAT RANGE WIDE | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bitten-snake-boy-recovering.html | Bitten 'Snake Boy' Recovering | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/yankees-lose-at-washington-32-flag-lead-cut-to-game-and-half.html | Yankees Lose at Washington, 3-2; Flag Lead Cut to Game and Half; Bombers Unable to Connect Against Senator Hurler in the Pinches -- Lopat Yields All Three Runs in Second, Third Innings | True | By John Drebingerspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/nehru-surprised-at-truman-move-indian-prime-minister-speaks.html | NEHRU 'SURPRISED' AT TRUMAN MOVE; Indian Prime Minister Speaks Caustically of 'Intervention' in the Kashmir Dispute | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/admiral-angas-to-speak-here.html | Admiral Angas to Speak Here | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/students-see-hyde-park-30-europeans-on-tour-interview-mrs-franklin.html | STUDENTS SEE HYDE PARK; 30 Europeans on Tour InterviewMrs. Franklin D. Roosevelt | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/miss-emma-osborn.html | MISS EMMA OSBORN | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/fire-razes-theatre-at-kennebunkport.html | FIRE RAZES THEATRE AT KENNEBUNKPORT | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/the-role-of-poland-historic-sequence-of-events-recalled-as-to-her.html | The Role of Poland; Historic Sequence of Events Recalled as to Her Place in Europe | True | PETER P. YOLLES. | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/broker-returns-from-abroad.html | Broker Returns From Abroad | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/mrs-charles-p-ford.html | MRS. CHARLES P. FORD | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bermuda-planes-evacuated.html | Bermuda Planes Evacuated | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/farm-home-loans-to-get-slow-start-five-or-six-to-county-expected-in.html | FARM HOME LOANS TO GET SLOW START; Five or Six to County Expected in First Year, With Average Amount About $2,200 | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/barney-triumphs-for-brooklyn-62-defeats-giants-for-his-8th-victory.html | BARNEY TRIUMPHS FOR BROOKLYN, 6-2; Defeats Giants for His 8th Victory, but Dodgers Lose Ground to Cardinals DUROCHER STRATEGY FAILS Calls in Higbe in 8th to Face Furillo, Who Belts 3-Run Homer -- Reese Connects | True | By Louis Effrat | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/smoke-abatement-costing-millions-utilities-and-city-tell-bureau-of.html | SMOKE ABATEMENT COSTING MILLIONS; Utilities and City Tell Bureau of Work Done or Planned to Reduce Nuisance 'TIGHTENING UP' IS SOUGHT Operators of Boiler Equipment Are Being Trained to Cut Down Stack Emission | True | By Charles G. Bennett | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/trade-in-lard-reduced-futures-prices-move-irregularly-stocks.html | TRADE IN LARD REDUCED; Futures Prices Move Irregularly -- Stocks Decline | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/abraham-minsky-theatre-man-dies-producer-of-burlesque-shows-here.html | ABRAHAM MINSKY, THEATRE MAN, DIES; Producer of Burlesque Shows Here and in Several Other Cities Succumbs at 68 | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/dresses-designed-in-sheer-tweeds-light-wools-and-worsteds-are.html | DRESSES DESIGNED IN SHEER TWEEDS; Light Wools and Worsteds Are Likened to Cotton, One Type Being Called 'Dimity' | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/seeks-tafthartley-end-marcantonio-assails-truman-and-eightyfirst.html | SEEKS TAFT-HARTLEY END; Marcantonio Assails Truman and Eighty-first Congress | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/jeanne-ward-becomes-bride.html | Jeanne Ward Becomes Bride | True | Special to T Ngw YoPK TIgs. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/to-manage-utility-sales-of-sylvania-electric-inc.html | To Manage Utility Sales Of Sylvania Electric, Inc. | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/welcome-visitors.html | WELCOME VISITORS | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/company-sells-steel-plant.html | Company Sells Steel Plant | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/iowa-plane-crash-kills-four.html | Iowa Plane Crash Kills Four | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/veterans-elect-kartus.html | Veterans Elect Kartus | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/double-opening.html | Double Opening | True | H. H. T. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/tuc-sessions-face-wage-policy-issue-british-labor-convention-due-to.html | TUC SESSIONS FACE WAGE POLICY ISSUE; British Labor Convention Due to Back Government, but at a Risk, in Barring Rises | True | By Clifton Danielspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/truman-honors-howley-berlin-excommander-gets-medal-at-flag-retreat.html | TRUMAN HONORS HOWLEY; Berlin Ex-Commander Gets Medal at Flag Retreat | True | | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/leipzig-fair-lists-business.html | Leipzig Fair Lists Business | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/whitfield-sets-class-m-record-in-eastern-title-speedboat-race.html | Whitfield Sets Class M Record In Eastern Title Speed-Boat Race; Surpasses U.S. Mark in Opening Heat, Then Trails Mrs. Shakeshaft in 2d and Keeps Crown With Better Elapsed Time | True | By Clarence E. Lovejoyspecial To The New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/war-game-stage-is-set-in-germany-intelligence-reports-tell-of-gains.html | WAR GAME STAGE IS SET IN GERMANY; 'Intelligence' Reports Tell of Gains by 'Foe' -- U. S. Forces Begin Maneuvers Tomorrow | True | By Jack Raymondspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/elinor-codina-mount-holyoke-graduate-betrothed-to-c-philip-mooe.html | Elinor Codina, Mount Holyoke Graduate, [ Betrothed to C. Philip Mooe, Ex-PilotI | True | Special to NEW No TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/soviet-berlin-seen-moving-on-catholics.html | SOVIET BERLIN SEEN MOVING ON CATHOLICS | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/the-kid-from-cleveland-with-members-of-indians-baseball-team-opens.html | 'The Kid From Cleveland,' With Members of Indians Baseball Team, Opens Mayfair | True | By Bosley Crowther | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/gm-output-for-august-291383-cars-and-trucks-puts-1949-production-at.html | GM OUTPUT FOR AUGUST; 291,383 Cars and Trucks Puts 1949 Production at 1,909,084 | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/walter-scott-head-of-advertising-firm.html | WALTER SCOTT, HEAD OF ADVERTISING FIRM | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/us-meat-output-to-mount-3-in-49-production-of-beef-and-pork-soars.html | U. S. MEAT OUTPUT TO MOUNT 3% IN '49; Production of Beef and Pork Soars Beyond Expectations of Livestock Industry | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/economics-and-finance-britain-and-the-sterling-balances.html | ECONOMICS AND FINANCE; Britain and the Sterling Balances | True | By Edward H. Collins | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/shipping-news-and-notes-coast-guard-seeks-naval-architects-increase.html | Shipping News and Notes; Coast Guard Seeks Naval Architects -- Increase in African Freight Rates | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/g-c-rannenberg-jr-marries-miss-cole.html | G. C. RANNENBERG JR. MARRIES MISS COLE | True | Special to TH N]W YoltK TriES. ' | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/body-of-gen-short-on-way-to-washington-to-receive-burial-in.html | Body of Gen. Short on Way to Washington To Receive Burial in Arlington Cemetery | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/even-beetle-is-fault-of-us.html | Even Beetle Is Fault of U. S. | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/tokyo-paper-hits-at-red-china.html | Tokyo Paper Hits at Red China | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/2d-democratic-talk-set-11state-meeting-on-coast-will-be-followed-by.html | 2D DEMOCRATIC TALK SET; 11-State Meeting on Coast Will Be Followed by One in East | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/czecharchbishop-scores-red-regime-beran-in-smuggled-sermon-denies.html | CZECH-ARCHBISHOP SCORES RED REGIME; Beran in Smuggled Sermon Denies Prague Charges That He is a Traitor | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/labor-day-hopes-and-fears.html | LABOR DAY HOPES AND FEARS | True | | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/poles-mark-aviation-russian-planes-put-on-show-for-crowd-of-40000.html | POLES MARK AVIATION; Russian Planes Put on Show for Crowd of 40,000 | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/3-die-in-navy-air-crash-pilot-lands-by-parachute-as-plane-falls-in.html | 3 DIE IN NAVY AIR CRASH; Pilot Lands by Parachute as Plane Falls in Pennsylvania | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bank-womens-convention.html | Bank Women's Convention | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/mcmains-takes-rifle-crown.html | McMains Takes Rifle Crown | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/nancy-seiffer-narried-bride-of-jerome-iohlberg-j-ati-hr-home-in.html | NANCY SEIFFER NARRIED; Bride of Jerome Iohlberg J'. atI Hr Home in Scarsdale ] | True | Soetal to T:r' >?E',v NOnK TI',XE.. ] | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/typhoon-buffets-iwo.html | Typhoon Buffets Iwo | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/jerseys-lose-72-and-70-bauers-hurls-3hit-shutout-in-nightcap-for.html | JERSEYS LOSE, 7-2 AND 7-0; Bauers Hurls 3-Hit Shut-Out in Nightcap for Baltimore | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/mrs-edward-wren.html | MRS. EDWARD WREN | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/fortyniners-rout-hornet-squad-427-san-francisco-scores-four-times.html | FORTY-NINERS ROUT HORNET SQUAD, 42-7; San Francisco Scores Four Times in Opening Period -Albert and Carr Excel | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bushwicks-win-two-82-51.html | Bushwicks Win Two, 8-2, 5-1 | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/health-care-seen-as-act-of-justice-executive-of-federal-council-of.html | HEALTH CARE SEEN AS ACT OF JUSTICE; Executive of Federal Council of Churches Speaks on Labor Aid in Community Church | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/colombia-would-alter-tariffs.html | Colombia Would Alter Tariffs | True | Special to THE NEW YORK TIMES | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/novice-air-racer-wins-with-record-former-navy-pilot-33-takes.html | NOVICE AIR RACER WINS WITH RECORD; Former Navy Pilot, 33, Takes Tinnerman Trophy Contest at Speed of 386 M. P. H. NOVICE AIR RACER WINS WITH RECORD | True | By Frederick Grahamspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/margaret-giles-wed-at-home.html | Margaret Giles Wed at Home | True | Special to Taz NEw YoaK TU4s. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/j-lawrence-jensen.html | J. LAWRENCE JENSEN | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/railway-employes-recalled.html | Railway Employes Recalled | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/hassocks-stools-give-more-seats-easily-stored-when-not-in-use-they.html | HASSOCKS, STOOLS GIVE MORE SEATS; Easily Stored When Not in Use, They Solve Chair Shortage for Television Owners | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/harriet-d-lang-is-married.html | Harriet D. Lang Is Married | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/koob-gets-city-college-post.html | Koob Gets City College Post | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/british-lacking-confidence-in-u-s-competitive-system-fear-it-will.html | British Lacking Confidence In U. S. Competitive System; Fear It Will Lead to Slump and Doubt That Effective Rivalry Would Be Permitted | True | By James Restonspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/motor-vehicles-on-road-to-set-43million-record.html | Motor Vehicles on Road To Set 43-Million Record | True | By the United Press. | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/al-norman-on-palace-bill.html | Al Norman on Palace Bill | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/5-per-cent-inquiry-splits-on-methods-chairman-favors-processing-of.html | '5 PER CENT' INQUIRY SPLITS ON METHODS; Chairman Favors Processing of Evidence Before Calling Witnesses to the Stand | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/buys-home-in-bethel-conn.html | Buys Home in Bethel, Conn. | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/el-trebol-beats-chicago-to-gain-semifinals-in-u-s-open-polo.html | El Trebol Beats Chicago to Gain Semi-finals in U. S. Open Polo Tournament; ARGENTINE QUARTET SCORES 7-5 VICTORY El Trebol, Ahead 4-1 at Half, Staves Off Chicago Rally in Last Two Chukkers WHITE STARS FOR LOSERS Tallies 2d of His 2 Goals on 25-Yard Shot in 6th Period Before 5,000 at Westbury | True | By William J. Briordyspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/peter-p-pike.html | PETER P. PIKE | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/french-glider-champion-killed.html | French Glider Champion Killed | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/at-the-globe.html | At the Globe | True | T. M. P. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/hershey-sells-5-stores-variety-merchandiser-retains-nine-other.html | HERSHEY SELLS 5 STORES; Variety Merchandiser Retains Nine Other Outlets | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/cotton-continues-in-a-narrow-range-futures-market-here-holds-to-the.html | COTTON CONTINUES IN A NARROW RANGE; Futures Market Here Holds to the Pattern Current in Several Recent Weeks | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bulgaria-scores-at-soccer.html | Bulgaria Scores at Soccer | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/lillian-raymondi-married.html | Lillian Raymondi Married | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/evans-is-winner-against-kramer-ties-for-lead-in-state-chess-with.html | EVANS IS WINNER AGAINST KRAMER; Ties for Lead in State Chess With Pavey, Eighth-Round Victor Over Bisguier | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/dr-louis-simonson.html | DR. LOUIS SIMONSON | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/advanced-to-presidency-of-general-cigar-co.html | Advanced to Presidency of General Cigar Co. | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/nlrb-cites-2-unions-in-jurisdiction-row.html | NLRB CITES 2 UNIONS IN JURISDICTION ROW | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/rules-on-import-cotton-president-puts-limit-on-consumption-to-jan.html | RULES ON IMPORT COTTON; President Puts Limit on Consumption to Jan. 31 Next | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/two-visiting-bishops-preach.html | Two Visiting Bishops Preach | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/cubs-8-in-fourth-trip-pirates-117.html | CUBS 8 IN FOURTH TRIP PIRATES, 11-7 | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/taft-starts-fight-to-stay-in-senate-off-on-100day-report-to-ohio.html | TAFT STARTS FIGHT TO STAY IN SENATE; Off on 100-Day Report to Ohio Voters, He Lashes Socialism and Communism Alike TAFT STARTS FIGHT TO STAY IN SENATE | True | By Walter W. Ruchspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/wage-cut-proposed-printers-to-ask-rise.html | WAGE CUT PROPOSED, PRINTERS TO ASK RISE | True | | | C1B 210190 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/the-ghost-of-hitler.html | THE GHOST OF HITLER | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/holdout-buyers-find-rayon-higher-manufacturers-and-retailers-who.html | 'HOLD-OUT 'BUYERS FIND RAYON HIGHER; Manufacturers and Retailers Who Waited for Price Drops Now Scurry to Fill Needs | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/london-markets-await-talks-here-called-mildly-optimistic-and-also.html | LONDON MARKETS AWAIT TALKS HERE; Called Mildly Optimistic and Also Appreciative of Speech Made by President JAPANESE BONDS ASSAYED Revival of Interest Recalls Beginning of War and End of Debt Service LONDON MARKETS AWAIT TALKS HERE | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/gay-90s-reborn-in-newport-fete-30000-see-highwheel-cycles-and-28.html | 'GAY '90'S REBORN IN NEWPORT FETE; 30,000 See High-Wheel Cycles and 28 Old Automobiles -- 'Barber Shop' on a Float | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/blockade-warning-given-soviet-agency-protests-on-bus-licensing-by.html | BLOCKADE WARNING GIVEN; Soviet Agency Protests on Bus Licensing by West Berlin | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/renames-export-subsidiary.html | Renames Export Subsidiary | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/sleepwalking-girl-injured.html | Sleep-Walking Girl Injured | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/bruce-honors-french-students.html | Bruce Honors French Students | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/kunming-coup-confirmed.html | Kunming Coup Confirmed | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/gets-new-city-college-post.html | Gets New City College Post | True | | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/big-british-plane-flies-first-time-brabazon-i-worlds-largest-civil.html | BIG BRITISH PLANE FLIES FIRST TIME; Brabazon I, World's Largest Civil Land Craft, Completes 27-Minute Test Flight | True | Special to THE NEW YORK TIMES. | | C1B 210190 | |
| 1949-09-05 | 1949-09-05 | https://www.nytimes.com/1949/09/05/archives/moon-ring-stirs-wonder-weather-man-says-last-nights-phenomenon.html | MOON RING STIRS WONDER; Weather Man Says Last Night's Phenomenon Wasn't Unusual | True | | | C1B 210190 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/works-on-steel-report-factfinding-board-spends-labor-day.html | WORKS ON STEEL REPORT; Fact-Finding Board Spends Labor Day Considering Data | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/redbirds-bow-54-after-91-triumph-pirates-win-in-10th-on-blows-by.html | REDBIRDS BOW, 5-4, AFTER 9-1 TRIUMPH; Pirates Win in 10th on Blows by Murtaugh, Rojek -- Munger Takes Opener, Then Loses | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/koehler-named-at-bonn-nominated-by-majority-party-for-post-of.html | KOEHLER NAMED AT BONN; Nominated by Majority Party for Post of Speaker | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/croat-and-slovene-position.html | Croat and Slovene Position | True | GRGA ZLATOPER | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/brooklyn-crushes-boston-by-72-132-roe-fans-11-in-afternoon-for-no.html | BROOKLYN CRUSHES BOSTON BY 7-2, 13-2; Roe Fans 11 in Afternoon for No. 12 -- 9 Unearned Runs for Dodgers in Both Games HODGES, FURILLO CONNECT Braves Hitless Before Erskine, Minner After Hatten Yields Four in First in Morning | True | By Roscoe McGowen | | C1B 210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/injuries-in-subway-fatal-train-hits-man-tying-up-part-of-broadway.html | INJURIES IN SUBWAY FATAL; Train Hits Man, Tying Up Part of Broadway Local Line | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/severe-hurricane-moves-on-bermuda.html | SEVERE HURRICANE MOVES ON BERMUDA | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/perrybragman.html | Perry--Bragman | True | Special to TH Nw YOK TMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/israel-to-get-checkup-three-american-mental-health-specialists-will.html | ISRAEL TO GET CHECK-UP; Three American Mental Health Specialists Will Make Survey | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/78th-division-reunion-friday.html | 78th Division Reunion Friday | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/usprotests-to-bangkok-envoy-acts-after-member-of-embassy-staff-is.html | U.S.PROTESTS TO BANGKOK; Envoy Acts After Member of Embassy Staff Is Beaten | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/eca-ambassador-at-large-returns-home.html | ECA AMBASSADOR AT LARGE RETURNS HOME | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/gm-output-tops-1500000car-mark-chevrolet-in-lead-with-over-750000.html | GM OUTPUT TOPS 1,500,000-CAR MARK; Chevrolet in Lead With Over 750,000 Units, Buick Next in Line With 278,000 4,302,675 INDUSTRY TOTAL Figure Includes Production of Trucks and Compares With 3,492,422 Year Ago | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/fifth-division-society-elects.html | Fifth Division Society Elects | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/night-club-manager-killed.html | Night Club Manager Killed | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/copper-strike-is-voted-phelpsdodge-ballot-is-5-to-1-cio-union.html | COPPER STRIKE IS VOTED; Phelps-Dodge Ballot Is 5 to 1, CIO Union Official Says | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/gonzales-downs-schroeder-retains-u-s-singles-title-mrs-du-pont.html | Gonzales Downs Schroeder, Retains U. S. Singles Title; Mrs. du Pont Victor; CHAMPION RALLIES TO SCORE IN 5 SETS Gonzales Drops Record First Tilt, 18-16, Second at 6-2, Then Rises to Triumph MISS HART BOWS, 6-4, 6-1 Florida Girl Beaten in Final by Mrs. du Pont -- Hall Wins Veteran Title 6th Time | True | By Allison Danzig | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/w-e-duncanson-exanufacturer-former-chairman-of-the-j-g-wilson-corp.html | W. E. D'UNCANSON, EX-ANUFACTURER,; Former Chairman of the J. G. Wilson Corp., Shutter Makers, Dies--With Firm 45 Years | True | -{}eeial to Nv Yo.c Tzr.. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/5423-rescued-at-sea-coast-guard-also-assisted-9594-vessels-in-year.html | 5,423 RESCUED AT SEA; Coast Guard Also Assisted 9,594 Vessels in Year Ending June 30 | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/pravda-forecasts-party-against-tito-says-new-communist-body-is-to.html | PRAVDA FORECASTS PARTY AGAINST TITO; Says New Communist Body Is to Lead Nation to Effect Marshal's Overthrow | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/international-bumble-bee-victor-over-yacht-aileen-by-8-seconds.html | International Bumble Bee Victor Over Yacht Aileen by 8 Seconds; Knapp Sails Stanley's Craft Home First in Larchmont Regatta -- Hutterer's White Cap Triumphs Among Atlantics | True | By James Robbinsspecial To the New York Times. | | C1B210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/hurricanes-beat-bostwick-field-by-126-to-gain-open-polo-final-smith.html | Hurricanes Beat Bostwick Field By 12-6 to Gain Open Polo Final; Smith Scores Six Goals, Cavanagh Three to Pace Winners in U.S. Tourney -- Bostwick Registers Three Tallies for the Losers | True | By William J. Briordyspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/carre-stephens.html | Carre - Stephens | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/john-lewis-king.html | JOHN LEWIS KING | True | SDecial tO THE NEW YOV. E TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/british-golfer-coming-here.html | British Golfer Coming Here | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/taxicab-hearing-set-arguments-will-be-presented-on-use-of-smaller.html | TAXICAB HEARING SET; Arguments Will Be Presented on Use of Smaller Cars | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/woman-hurt-in-forced-landing.html | Woman Hurt in Forced Landing | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/economic-upswing-is-hailed-by-tobin-in-boston-speech-he-says-gain.html | ECONOMIC UPSWING IS HAILED BY TOBIN; In Boston Speech He Says Gain Is Marred by Reports of Oppressive Conditions | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/george-lamberton-schenectady-ex-aide.html | GEORGE LAMBERTON, SCHENECTADY EX. AIDE | True | Specıal to Tt Nzw YO Ta. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/utilities-recover-fast-from-storm-floridas-power-industry-hit-hard.html | UTILITIES RECOVER FAST FROM STORM; Florida's Power Industry, Hit Hard by Aug. 26-27 Hurricane, Well on Way to Normal | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/matinees-fare-well.html | Matinees Fare Well | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/second-libel-suit-tied-to-primary-leaflet-distribution-brings-an.html | SECOND LIBEL SUIT TIED TO PRIMARY; Leaflet Distribution Brings an Action by Candidate and Scolding Outside Church | True | By Warren Moscow | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/46631-see-prophets-thumb-capture-discovery-handicap-king-ranch.html | 46,631 See Prophets Thumb Capture Discovery Handicap; KING RANCH RACER PAYS $19.40 FOR $2 Prophets Thumb Defeats One Hitter Easily -- Curandero, Stablemate, Is Third GORMAN ABOARD WINNER Keeps Mount in Front Over 9 Furlongs to Take $15,650 -- Royal Blood Triumphs | True | By James Roach | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/missing-sea-scouts-safe-boat-with-15-overdue-on-cruise-to-annapolis.html | MISSING SEA SCOUTS SAFE; Boat With 15, Overdue on Cruise to Annapolis, Found in Cove | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/ohioans-told-taft-faces-ouster-in-50-keenan-of-afl-political-unit.html | OHIOANS TOLD TAFT FACES OUSTER IN '50; Keenan, of AFL Political Unit, Says in Cleveland Senator Is Doomed by His Record | True | By Walter W. Ruchspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/sales-manager-named-by-perfection-stove-co.html | Sales Manager Named By Perfection Stove Co. | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/roster-homes-sought-places-for-protestant-children-badly-needed.html | ROSTER HOMES SOUGHT; Places for Protestant Children Badly Needed, Agency Says | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/south-african-body-studies-racial-bans.html | SOUTH AFRICAN BODY STUDIES RACIAL BANS | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/beak-with-poles-urged-polish-american-congress-asks-withdrawal-of.html | BEAK WITH POLES URGED; Polish American Congress Asks Withdrawal of Recognition | | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/armed-reds-clash-with-milan-police-communists-in-italy-resume.html | ARMED REDS CLASH WITH MILAN POLICE; Communists in Italy Resume Campaign of Violence in Strike Demonstration | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/czech-envoy-in-norway-quits.html | Czech Envoy in Norway Quits | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/hayward-acquires-play.html | Hayward Acquires Play | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/truman-robbins.html | TRUMAN ROBBINS | True | SpeeJ. to Nzw Yoluc s. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/bookofthemonth-club-moves.html | Book-of-the-Month Club Moves | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/bar-group-rejects-plea-to-aid-negroes.html | BAR GROUP REJECTS PLEA TO AID NEGROES | | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/-extendedskirt-chutes-to-be-used-in-fast-jets.html | ' Extended-Skirt' Chutes To Be Used in Fast Jets | | By the United Press. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Campspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/law-class-for-women-unusual-course-at-nyu-will-begin-its-60th-year.html | LAW CLASS FOR WOMEN; Unusual Course at N.Y.U. Will Begin Its 60th Year Sept. 26 | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/paper-seeks-to-aid-british-sales-here-publishing-company-is-set-up.html | PAPER SEEKS TO AID BRITISH SALES HERE; Publishing Company is Set Up by Washington Business Men to Push Empire Products | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/astronomer-tells-of-a-notable-find-he-says-star-has-speed-and.html | ASTRONOMER TELLS OF A NOTABLE FIND; He Says Star Has Speed and Magnitude of Variation That Seems Unprecedented | | North American Newspaper Alliance. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/walter-n-collings-sr.html | WALTER N. COLLINGS SR. | True | Special to THg NsW YO Tlr, igs. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/british-navy-in-china-helps-run-blockade.html | BRITISH NAVY IN CHINA HELPS RUN BLOCKADE | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/betters-his-own-mark.html | Betters His Own Mark | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/sports-of-the-times-what-makes-sammy-run.html | Sports of the Times; What Makes Sammy Run? | True | By Arthur Daley | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/helicopter-to-land-johnson-on-carrier.html | HELICOPTER TO LAND JOHNSON ON CARRIER | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/shevlin-captures-speedboat-crown-scores-in-class-c-of-eastern-title.html | SHEVLIN CAPTURES SPEED-BOAT CROWN; Scores in Class C of Eastern Title Event -- Chance Pilots Class F Craft to Victory | | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/gloves-for-fall-match-handbags-designs-of-both-are-in-line-with.html | GLOVES FOR FALL MATCH HANDBAGS; Designs of Both Are in Line With Current Fashion Trends and Offer Wide Variety | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/taxpayer-parcel-among-l-i-deals-cedarhurst-building-occupied-by.html | TAXPAYER PARCEL AMONG L. I. DEALS; Cedarhurst Building Occupied by Bunnyland -- Three Homes Sold in New Hyde Park | True | | | C1B 210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/truman-bids-farmers-labor-unite-to-assure-fair-deal-assails-selfish.html | TRUMAN BIDS FARMERS, LABOR UNITE TO ASSURE FAIR DEAL; ASSAILS 'SELFISH INTERESTS; HE LASHES AT FOES Tells Pittsburgh Crowd They Seek to Stop Him by 'Scare Words' FARM PRICE PLAN BACKED Des Moines Audience Warned Revision Is Vital With Crop Surpluses Piling Up FAIR DEAL SUPPORT URGED BY TRUMAN |  | By Anthony Levierospecial To the New York Times. |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/farmlabor-unity-urged-by-brannan-truman-strives-for-2-groups.html | FARM-LABOR UNITY URGED BY BRANNAN; Truman Strives for 2 Groups' Welfare, He Says -- Attacks Critics of His Price Plan |  | By Louther S. Hornespecial To the New York Times. |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/british-hold-lead-in-shipbuilding-1007-vessels-are-on-order-by-13.html | BRITISH HOLD LEAD IN SHIPBUILDING; 1,007 Vessels Are on Order by 13 Maritime Nations, With 64 in This Country | True |  |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/israel-child-housing-urged.html | Israel Child Housing Urged | True |  |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/sales-stepped-up-by-new-colorings-fall-packaging-improvement-is.html | SALES STEPPED UP BY NEW COLORINGS; Fall Packaging Improvement Is Expected to Be Extended to Hardware Containers | True |  |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/award-of-oscars-set-for-a-theatre-rko-pantages-in-hollywood-is.html | AWARD OF 'OSCARS' SET FOR A THEATRE; RKO Pantages in Hollywood Is Donated to Film Academy for 1950 Presentations |  | By Thomas F. Bradyspecial To the New York Times. |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/women-chemists-honored.html | Women Chemists Honored | True |  |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/unions-rid-of-reds-says-gibson.html | Unions Rid of Reds, Says Gibson | True |  |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/stores-and-suites-conveyed-in-bronx-sales-include-properties-on.html | STORES AND SUITES CONVEYED IN BRONX; Sales Include Properties on East 137th, East 149th and East 158th Streets | True |  |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/the-brannan-farm-plan-exception-taken-to-recent-editorial-position.html | The Brannan Farm Plan; Exception Taken to Recent Editorial, Position of Secretary Pointed Out | True | JAMES G. PATTON |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/murray-calls-for-wage-gains.html | Murray Calls for Wage Gains | True | Special to THE NEW YORK TIMES. |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/military-flights-normal-transport-service-resumes-old-runs-after.html | MILITARY FLIGHTS NORMAL; Transport Service Resumes Old Runs After Berlin Duties | True |  |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/stainback-lauds-afl-for-anticommunism.html | STAINBACK LAUDS AFL FOR ANTI-COMMUNISM | True |  |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/motorcycle-crash-kills-woman.html | Motorcycle Crash Kills Woman | True | Special to THE NEW YORK TIMES. |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/french-in-new-bid-for-parley-voice-measures-liberalizing-trade-aim.html | FRENCH IN NEW BID FOR PARLEY VOICE; Measures Liberalizing Trade Aim to Strengthen Petche's Hand in Washington | True | By Lansing Warrenspecial To the New York Times. |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/ticktacktoe-machine-always-beats-the-player.html | Tick-Tack-Toe Machine Always Beats the Player | True | North American Newspaper Alliance. |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/calumets-coaltown-home-first-in-washington-park-handicap-armed.html | Calumet's Coaltown Home First In Washington Park Handicap; Armed, Stablemate, Is 2d, Three-Quarters of a Length Back, in $52,900 Chicago Race -- Lithe Is 3d, Volcanic 4th | True |  |  | C1B 210191 |  |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/a-single-bundle.html | A SINGLE BUNDLE" | True |  |  | C1B 210191 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/bombers-defeat-mackmen-134-52-yankees-club-16-blows-5-by-johnson-as.html | BOMBERS DEFEAT MACKMEN, 13-4, 5-2; Yankees Club 16 Blows, 5 by Johnson, as Raschi Gains 18th Triumph in Opener DIMAGGIO IS FORCED OUT Retires With Leg Cramps in Second Game but Quickly Recovers -- Byrne Scores | | By John Drebingerspecial To the New York Times | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/the-texts-of-president-trumans-labor-day-addresses-at-pittsburgh.html | The Texts of President Truman's Labor Day Addresses at Pittsburgh and Des Moines | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/bonds-of-japan-active-in-london-early-gains-up-to-two-points-due-to.html | BONDS OF JAPAN ACTIVE IN LONDON; Early Gains Up to Two Points Due to Speculative Buying -Dip Later on Profit Sales BRITISH ISSUES ALSO RISE Rally Advances Government Gilt-Edge Items 1/8 to 3/8 Point on the Day | | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/nashville-pushes-rebuilding-plan-state-capitol-area-is-to-be.html | NASHVILLE PUSHES REBUILDING PLAN; State Capitol Area Is to Be Cleared of Slums, Provided With Modern Buildings | | By John N. Pophamspecial To the New York Times. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/passaic-bridge-to-be-dedicated.html | Passaic Bridge to Be Dedicated | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/millinery-show-set-for-city-hall-steps.html | MILLINERY SHOW SET FOR CITY HALL STEPS | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/summers-in-hospital-umpire-has-fainting-spell-before-twinbill-at.html | SUMMERS IN HOSPITAL; Umpire Has Fainting Spell Before Twin-Bill at Cleveland | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/groups-ask-passage-of-liberal-dp-laws.html | GROUPS ASK PASSAGE OF LIBERAL DP LAWS | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/robeson-due-to-attend-peace-rally-in-mexico.html | Robeson Due to Attend Peace Rally in Mexico | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/argentine-seeking-end-of-nazi-tag-staudt-trade-agent-arrives-here.html | ARGENTINE SEEKING END OF 'NAZI' TAG; Staudt, Trade Agent, Arrives Here for Washington Session on Collaboration Charge | | By Milton Bracker | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/appointed-manager-of-illinois-tool-division.html | Appointed Manager Of Illinois Tool Division | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/influence-attempt-by-vaughan-denied-judge-in-wire-released-by.html | INFLUENCE ATTEMPT BY VAUGHAN DENIED; Judge, in Wire Released by General, Says Officer Did Not Try to Sway Him | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/convicts-help-fight-coast-fire.html | Convicts Help Fight Coast Fire | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/blackouts-revue-will-open-tonight-ken-murrays-variety-show-to.html | BLACKOUTS' REVUE WILL OPEN TONIGHT; Ken Murray's Variety Show to Arrive at the Ziegfeld -- 19 Numbers on Program | True | By Louis Calta | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/library-special-service-advocated.html | Library Special Service Advocated | True | GREGORY M. DEXTER | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/rent-debate-entries-must-be-filed-friday.html | RENT DEBATE ENTRIES MUST BE FILED FRIDAY | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/david-w-smyth-69-stockbro-dies-member-of-exchange-firm-once-honored.html | DAVID W. SMYTH, 69, STOCKBRO, DIES; Member of Exchange Firm Once Honored for Service to Columbia University | True | Ipecial [o 'z N YOP-.I Taq. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/dr-eldridge-t-kellan.html | DR. ELDRIDGE T. KELLAN | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/reds-reported-nearing-amoy.html | Reds Reported Nearing Amoy | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/balanced-budget-is-urged-upon-u-s-otherwise-accountant-groups-head.html | BALANCED BUDGET IS URGED UPON U. S.; Otherwise, Accountant Group's Head Says, High Tax Yields May Lead to Inflation | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/u-s-shooters-set-mark-get-7964-of-8000-points-in-international.html | U. S SHOOTERS SET MARK; Get 7,964 of 8,000 Points in International Cable Match | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/crash-puzzles-caa-aides.html | Crash Puzzles CAA Aides | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/three-deny-force-in-malmedy-case-but-fourth-interrogator-tells.html | THREE DENY FORCE IN MALMEDY CASE; But Fourth Interrogator Tells Senate Group That POW's Were Kept in Chains | True | By Michael Jamesspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/scientist-stumbles-upon-method-to-fix-age-of-earths-materials.html | Scientist Stumbles Upon Method To Fix Age of Earth's Materials; Americanist Congress Hears Dr. W. F. Libby Tell How Special Geiger Counter May Make 'Prehistoric' Things Historic NEW METHOD FIXES AGE OF MATERIALS | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/jet-plane-sets-dutch-record.html | Jet Plane Sets Dutch Record | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/mrs-charles-a-giblin.html | MRS, CHARLES A, GIBLIN | True | . Special to T:HE Nrw'oa,: TZ2ZS. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/burlington-mills-appoints-fashion-bureau-director.html | Burlington Mills Appoints Fashion Bureau Director | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/west-berlin-hope-as-state-is-dashed-francoisponcet-tells-leaders.html | WEST BERLIN HOPE AS STATE IS DASHED; Francois-Poncet Tells Leaders Plan Would Sanction Final Division of Germany | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/car-kills-jersey-port-guard.html | Car Kills Jersey Port Guard | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/vaughan-gets-ovation-pleas-for-home-freezers.html | Vaughan Gets Ovation, Pleas for Home Freezers | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/honors-asked-for-senora-peron.html | Honors Asked for Senora Peron | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/state-wool-output-down-6.html | State Wool Output Down 6% | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/woman-who-drove-bus-to-aid-country-keeps-on-driving-and-aids-new.html | Woman Who Drove Bus to Aid Country Keeps on Driving and Aids New Yorkers | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/no-gain-for-skill-in-wage-premium-analysis-of-pay-differentials.html | NO GAIN FOR SKILL IN WAGE PREMIUM; Analysis of Pay Differentials Among Labor Classes Finds Little Change in 28 Years | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/daughter-to-mrs-john-hernandez.html | Daughter to Mrs. John Hernandez | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/george-h-warmingham.html | .GEORGE H. WARMINGHAM | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/penalty-for-rebels-eased.html | Penalty for Rebels Eased | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/peter-beliionte.html | PETER BELiiONTE | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/berke-in-c-c-n-y-post.html | Berke in C. C. N. Y. Post | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/power-projects-held-haphazard-planning-lacks-attention-un-session.html | POWER PROJECTS HELD HAPHAZARD; Planning Lacks Attention, U.N. Session Told -- Krug Urges Method to Apportion Costs | True | By Robert K. Plumbspecial To the New York Times. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/russell-buys-howard-asbestos.html | Russell Buys Howard Asbestos | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/finland-considers-break-with-wftu-federation-weighs-move-as.html | FINLAND CONSIDERS BREAK WITH WFTU; Federation Weighs Move as Communists Face Defeat in Strike Offensive | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/train-kills-mt-kisco-watchman.html | Train Kills Mt. Kisco Watchman | True | Special to The New York Times | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/price-cut-announced-for-crawford-chain.html | PRICE CUT ANNOUNCED FOR CRAWFORD CHAIN | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/wider-test-urged-for-intelligence-expert-calls-for-new-concept-that.html | WIDER TEST URGED FOR INTELLIGENCE; Expert Calls for New Concept That Includes Personality and Ability to Adjust | True | By Lucy Freemanspecial To the New York Times. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/union-to-capitulate-on-tafthartley-act.html | UNION TO CAPITULATE ON TAFT-HARTLEY ACT | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/qm-offers-business-aid-issues-pamphlet-on-how-to-get-orders-from.html | QM OFFERS BUSINESS AID; Issues Pamphlet on How to Get Orders From Corps | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/morris-berns-once-theatre-operator.html | MORRIS BERNS, ONCE THEATRE OPERATOR | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/new-drive-aimed-at-railway.html | New Drive Aimed at Railway | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/eleanor-m-dunn-bloomfield-bride-she-wears-ivory-satin-gown-at.html | ELEANOR M. DUNN BLOOMFIELD BRIDE; She Wears Ivory Satin Gown at Marriage in St.. Valentine's to Waldemar G. Plonski | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/haifa-port-to-be-improved.html | Haifa Port to Be Improved | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/bright-outlook-seen-for-sales-of-houses.html | BRIGHT OUTLOOK SEEN FOR SALES OF HOUSES | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/sees-statehood-bill-dead-senator-cain-says-hawaii-might-have-had-it.html | SEES STATEHOOD BILL DEAD; Senator Cain Says Hawaii Might Have Had It but for Strike | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/george-teurnage.html | GEORGE. STEURNAGE.!. | True | Special '[0 N | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/alar-first-at-stamford-sloop-triumphs-in-class-a-of-vineyard.html | ALAR FIRST AT STAMFORD; Sloop Triumphs in Class A of Vineyard Lightship Race | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/world-hops-in-1947-won-odom-fame-an-exworld-war-ii-pilot-he-flewh.html | WORLD HOPS IN 1947 WON ODOM FAME; An Ex-World War II Pilot, He Flew 20,020 Miles in 3 Days, Then 19,645 Miles Alone | True | | | C1B210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/vaughan-retention-scored.html | Vaughan Retention Scored | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/two-men-burned-in-boat-explosion-4-other-persons-endangered-in.html | TWO MEN BURNED IN BOAT EXPLOSION; 4 Other Persons Endangered in Blast One Mile Off Manhattan Beach | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/15-new-polio-cases-are-reported-here.html | 15 NEW POLIO CASES ARE REPORTED HERE | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/fashion-awards-go-to-four-designers-neimanmarcus-honors-two-french.html | FASHION AWARDS GO TO FOUR DESIGNERS; Neiman-Marcus Honors Two French and Two American Stylists at Its Exposition | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/3d-jewish-youth-week-voted.html | 3d Jewish Youth Week Voted | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/franco-is-honorary-mayor.html | Franco Is Honorary Mayor | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/handless-veteran-is-head-of-amvets-harold-j-russell-who-acted-in.html | HANDLESS VETERAN IS HEAD OF AMVETS; Harold J. Russell, Who Acted in 'Best Years of Our Lives,' Elected Commander | True | By George Eckelspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/yale-medical-student-hurt.html | Yale Medical Student Hurt | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/furniture-factory-sold.html | Furniture Factory Sold | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/seoul-aids-police-in-checking-reds-special-instructions-given-on.html | SEOUL AIDS POLICE IN CHECKING REDS; Special Instructions Given on Meeting Guerrilla Attacks -Arrests Mount in South | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/crisis-in-yunnan.html | CRISIS IN YUNNAN | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/mrs-c-hovey-jr-killed-member-of-prominent-boston-family-falls.html | MRS. C. HOVEY JR. KILLED; Member of Prominent Boston Family Falls Eleven Floors | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/new-york-diamond-cutting-shops-go-back-into-full-operation-today.html | New York Diamond Cutting Shops Go Back Into Full Operation Today; Many Closed During Contract Negotiations; Employes Return on Piece-Work Basis; Demand Strong, Prices Up About 10% | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/factory-homework-cut-new-york-trying-to-eliminate-it-curbs-permits.html | FACTORY HOMEWORK CUT; New York, Trying to Eliminate It, Curbs Permits to Employers | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/wexley-play-closing-sunday.html | Wexley Play Closing Sunday | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/visitor-day-on-the-u-s-albany.html | VISITOR DAY ON THE U. S. ALBANY | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/president-says-he-will-fight-taft-law-until-it-is-repealed.html | President Says He Will Fight Taft Law Until It Is Repealed; PRESIDENT PLEDGES FIGHT ON TAFT LAW | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/tuesday-september-6-1949-2-i-o-tuesday-bptember-6-1949-l-odwyer.html | TUESDAY, SEPTEMBER. 6,; 1949. '2 .i :: /: ,.. o .T.,UEtSD'AY,- bP..T--EMBER 6, 1949, L + O'DWYER REVIEWS SCHOOL PROGRESS; Stresses Extensive Building and Repair Program Since He Took Office in 1946 CRITICAL OF PREDECESSOR Charges Neglect of Teacher Morale as Well as Physical Needs in Progress Report | True | | | C1B 210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/held-in-officers-death-fort-bliss-private-said-to-admit-striking.html | HELD IN OFFICER'S DEATH; Fort Bliss Private Said to Admit Striking Lieutenant | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/3-fall-costumes-meet-basic-needs-velveteen-collar-of-suit-can-be.html | 3 FALL COSTUMES MEET BASIC NEEDS; Velveteen Collar of Suit Can Be Replaced -- Tweeds Are Excellent for Coat | True | By Virginia Pope | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/more-of-controls-lifted-in-japan-steel-industry-loses-subsidy-on.html | MORE OF CONTROLS LIFTED IN JAPAN; Steel Industry Loses Subsidy on Coal - 121 Categories of Materials Are Freed | True | By Burton Cranespecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/group-asks-hiring-of-negro-officers-leader-asserts-200-are-idle.html | GROUP ASKS HIRING OF NEGRO OFFICERS; Leader Asserts 200 Are Idle Owing to Discrimination by Shipping Companies | True | By George Horne | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/u-s-tourists-increase-eca-estimates-up-to-300000-may-visit-europe.html | U. S. TOURISTS INCREASE; ECA Estimates Up to 300,000 May Visit Europe in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/tenor-sued-for-alimony.html | Tenor Sued for Alimony | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/zilliacus-sees-tito-british-leftist-talks-with-the-yugoslav-leader.html | ZILLIACUS SEES TITO; British Leftist Talks With the Yugoslav Leader on Tension | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/mrs-roosevelt-supported.html | Mrs. Roosevelt Supported | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/exportimport-loan-for-filipino-concern.html | EXPORT-IMPORT LOAN FOR FILIPINO CONCERN | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/britain-swelters-in-heat-wave.html | Britain Swelters in Heat Wave | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/arab-chieftain-is-against-resettlement-of-palestinians-on.html | Arab Chieftain Is Against Resettlement Of Palestinians on Newly-Developed Land | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/phils-humble-giants-by-97-42-annexing-opener-with-4-in-ninth.html | Phils Humble Giants by 9-7, 4-2, Annexing Opener With 4 in Ninth; Heintzelman Is Credited With 16th Victory in First Game While Meyer Outpitches Koslo in Nightcap as 16,577 Watch | True | By James P. Dawson | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/banker-aids-bronx-drive-of-travelers-aid-society.html | Banker Aids Bronx Drive Of Travelers Aid Society | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/two-shot-in-holdup-of-street-dice-game.html | TWO SHOT IN HOLD-UP OF STREET DICE GAME | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/odom-is-killed-at-cleveland-thompson-trophy-to-cleland-w-p-odom.html | Odom Is Killed at Cleveland; Thompson Trophy to Cleland; W. P. ODOM KILLED IN AIR RACE CRASH HOUSE BURNING AFTER ODOM PLANE CRASHED INTO IT | True | By Frederick Grahamspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/mrs-arthur-n-pierson.html | MRS. ARTHUR N. PIERSON | True | Special to Tm Nzw Yo Tnzs. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/two-new-jet-fighters-made-public-by-britain.html | Two New Jet Fighters Made Public by Britain | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/rader-black.html | Rader --Black | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/beauty-experts-elect-miss-sullivan-heads-council-of-state.html | BEAUTY EXPERTS ELECT; Miss Sullivan Heads Council of State Cosmetology Boards | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/74-foreign-students-in-u-s-factory-tour.html | 74 FOREIGN STUDENTS IN U. S. FACTORY TOUR | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/radio-and-television-cbs-ready-to-demonstrate-its-color-video-when.html | Radio and Television; CBS Ready to Demonstrate Its Color Video When FCC Opens Hearings Sept. 26 | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/gloom-is-felt-as-dollar-talks-near-us-officials-for-devaluing-pound.html | Gloom Is Felt as Dollar Talks Near; U.S. Officials for Devaluing Pound; GLOOM STILL FELT OVER DOLLAR TALKS | True | By Robert F. Whitneyspecial To the New York Times. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/new-york-a-c-four-loses.html | New York A. C. Four Loses | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/3-killed-18-wounded-in-riot.html | 3 Killed, 18 Wounded in Riot | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/blind-brook-four-wins-82.html | Blind Brook Four Wins, 8-2 | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/dew.html | DEW | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/jersey-dwellings-sold-deals-are-closed-in-linden-cranford-and.html | JERSEY DWELLINGS SOLD; Deals Are Closed in Linden, Cranford and Elizabeth | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/gen-liberato-pinto.html | GEN. LIBERATO PINTO | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/pravda-assails-banquets-warns-plant-farm-heads-of-lavishness-at.html | PRAVDA ASSAILS BANQUETS; Warns Plant, Farm Heads of Lavishness at Public Expense | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/gloria-dixey-betrothed-fiancee-of-henry-george-schaus-veteran-of.html | GLORIA DIXEY BETROTHED; Fiancee of Henry George Schaus, Veteran of Army Air Forces | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/dies-of-burns-in-boat-blast.html | Dies of Burns in Boat Blast | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/walter-b-cruttenoen.html | WALTER B. CRUTTEN.OEN | True | SI to THZ NxwNov . | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/van-alen-sprout.html | Van Alen - Sprout | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/dominican-exports-ahead-republic-has-favorable-balance-of-32068290.html | DOMINICAN EXPORTS AHEAD; Republic Has Favorable Balance of $32,068,290 for Half-Year | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/starlet-to-seek-divorce.html | Starlet to Seek Divorce | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/tigers-turn-back-browns-by-40-21.html | TIGERS TURN BACK BROWNS BY 4-0, 2-1 | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/need-for-highway-exits-noted.html | Need for Highway Exits Noted | True | K. J. D. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/murray-of-cio-absent-at-trumans-reception.html | Murray of CIO Absent At Truman's Reception | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/u-s-admiral-sees-franco-conolly-confers-with-spanish-premier-at.html | U. S. ADMIRAL SEES FRANCO; Conolly Confers With Spanish Premier at Summer Home | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/iran-holds-soviet-adds-troops.html | Iran Holds Soviet Adds Troops | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/zoning-laws-to-protect-parks.html | Zoning Laws to Protect Parks | True | LAURETTE MCDONALD | | C1B210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/aviation-news-and-notes-british-concern-is-seeking-vickers-planes.html | Aviation News and Notes; British Concern Is Seeking Vickers Planes That Are Expected to Surpass U. S. Craft | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/britain-cuts-milk-ration.html | Britain Cuts Milk Ration | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/indians-vanquish-white-sox-53-64-take-opener-on-4run-fourth-inning.html | INDIANS VANQUISH WHITE SOX, 5-3, 6-4; Take Opener on 4-Run Fourth Inning -- Lemon Wins No. 18 on Nightcap Homers | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/bushwicks-win-two-96-84.html | Bushwicks Win Two, 9-6, 8-4 | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/arab-world-is-intrigued.html | Arab World Is Intrigued | True | By Albion Rossspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/jersey-city-bows-after-40-victory-bowmans-2hitter-shuts-out-newark.html | JERSEY CITY BOWS AFTER 4-0 VICTORY; Bowman's 2-Hitter Shuts Out Newark in Opener--Dodson Wins Second Game, 7-2 | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/dismantlers-guarded-700-british-soldiers-enforce-wrecking-of-german.html | DISMANTLERS GUARDED; 700 British Soldiers Enforce Wrecking of German Plant | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/library-forms-discussion-group.html | Library Forms Discussion Group | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/backs-hospital-program-city-unit-formed-to-support-the-state.html | BACKS HOSPITAL PROGRAM; City Unit Formed to Support the State Referendum This Fall | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/miss-k-e-mgeorge.html | MISS K. E. M'GEORGE | True | Special to Tm N YORK Tns. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/get-health-station-bids-e-waters-co-submit-low-of-193100-on.html | GET HEALTH STATION BIDS; E. Waters &, -- Co. Submit Low of $193,100 on Brooklyn Work | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/miss-leslie-herrieks-troth-i-i.html | Miss Leslie Herriek's Troth I I | True | Special to T Nw Yo Tss, | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/robeson-officials-differ-on-disorder-singer-says-storm-troopers.html | ROBESON, OFFICIALS DIFFER ON DISORDER; Singer Says 'Storm Troopers' Stirred It, Prosecutor Hails Police Work -- 145 Injured ROBESON, OFFICIALS DIFFER ON MELEE | True | By Charles Grutzner | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/laborites-defend-recovery-program-score-leftists-and-rightists-who.html | LABORITES DEFEND RECOVERY PROGRAM; Score Leftists and Rightists Who Would Sacrifice Social Gains Made by Britain | True | By Clifton Danielspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/pakistan-urges-indian-boycott.html | Pakistan Urges Indian Boycott | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/genevieve-randall-becomes-affianced.html | GENEVIEVE RANDALL BECOMES AFFIANCED | True | Secial to Nzw YOK TiMZS, | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/ada-lee-gilden-a-fiangee.html | A!da Lee Gilden a FianGee | True | .pect to L-woJ s. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/stunts-is-winner-at-atlantic-city-beats-stud-poker-4-lengths-with.html | STUNTS IS WINNER AT ATLANTIC CITY; Beats Stud Poker 4 Lengths With Record 1:44 2/5 in Rich Turf Handicap | True | | | C1B 210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/cotton-exchange-slated-to-open-at-10-am-today.html | Cotton Exchange Slated To Open at 10 A.M. Today | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/fuchsberg-to-head-k-of-p-drive.html | Fuchsberg to Head K. of P. Drive | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/gate-crasher-is-wafted-into-britain-on-iii-wind.html | ' Gate Crasher' Is Wafted Into Britain on III Wind | True | By the United Press. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/greek-warns-of-yugoslav-peril.html | Greek Warns of Yugoslav Peril | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/india-gives-aborignes-limited-local-autonomy.html | India Gives Aborigines Limited Local Autonomy | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/upstate-cities-vote-today-in-primaries.html | UP-STATE CITIES VOTE TODAY IN PRIMARIES | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/text-of-general-eisenhowers-address-before-bar-association.html | Text of General Eisenhower's Address Before Bar Association | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/more-care-urged-in-rayon-labeling-consumer-reaction-is-feared-in-in.html | MORE CARE URGED IN RAYON LABELING; Consumer Reaction Is Feared in Indiscriminate Guarantee of Washability of Fabrics | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/loan-to-yugoslavia-by-u-s-seen-as-near.html | LOAN TO YUGOSLAVIA BY U. S. SEEN AS NEAR | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/polls-open-today-from-3-to-10-pm.html | Polls Open Today From 3 to 10 P. M. | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/traffic-officer-halts-president-executive-unescorted-as-he-arrives.html | TRAFFIC OFFICER HALTS PRESIDENT; Executive, Unescorted as He Arrives Home, Gives Way to Newspaper Writers | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/state-chess-honors-captured-by-pavey.html | STATE CHESS HONORS CAPTURED BY PAVEY | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/i-patricia-crawford-engaged.html | I Patricia Crawford Engaged | True | I t | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/wl-clayton-reweds-exwife.html | W. L. Clayton Reweds Ex-Wife | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/new-french-envoy-to-canada.html | New French Envoy to Canada | True | Special to THE NEW YORK TIMES. | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/garage-realty-tops-trading-in-brooklyn.html | GARAGE REALTY TOPS TRADING IN BROOKLYN | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/road-work-needs-set-at-20-billions-omahoney-says-34-states.html | ROAD WORK NEEDS SET AT 20 BILLIONS; O'Mahoney Says 34 States' Requirements Mount to This -- Sees Market for Industry | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/good-europeans.html | GOOD EUROPEANS | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/ripley-announces-price-cut.html | Ripley Announces Price Cut | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/bel-geddes-plans-play.html | Bel Geddes Plans Play | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/corsi-praises-labors-role.html | Corsi Praises Labor's Role | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/talks-on-far-east-seen-british-expert-on-that-field-to-fly-to.html | TALKS ON FAR EAST SEEN; British Expert on That Field to Fly to Washington | True | | | C1B210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/jacob-fabricant.html | JACOB FABRICANT | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/chinese-shot-as-arsonist-communist-accused-of-helping-to-start.html | CHINESE SHOT AS ARSONIST; Communist Accused of Helping to Start Chungking Fire | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/forest-fires-sweep-island-near-athens.html | FOREST FIRES SWEEP ISLAND NEAR ATHENS | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/100000-at-opening-of-the-state-fair-first-fullscale-exhibit-held-at.html | 100,000 AT OPENING OF THE STATE FAIR; First Full-Scale Exhibit Held at Syracuse Since the War -- Home Booths Attract | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/ending-of-export-quotas-for-steel-scrap-refused.html | Ending of Export Quotas For Steel Scrap Refused | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/bengurion-warns-arabs-says-israel-will-invade-foreign-territory-if.html | BEN-GURION WARNS ARABS; Says Israel Will Invade Foreign Territory if She Is Attacked | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/new-custom-shoe-plant.html | New Custom Shoe Plant | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/ludonic-naudeaij-parisian-writer-was-eyewitness-of-the-i-bolshevk.html | LUDONIC NAUDEAIJ, . PARISIAN WRITER; Was Eyewitness of the I Bolshewk Revolt Dies I | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/betrothed.html | BETROTHED | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/gratitude-from-britain-thanks-expressed-by-english-schoolmaster-for.html | Gratitude From Britain; Thanks Expressed by English Schoolmaster for Friendly Aid | True | REGINALD E. BARRY | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/root-assails-odwyer-he-charges-waste-of-tax-money-in-issuing-of.html | ROOT ASSAILS O'DWYER; He Charges Waste of Tax Money in Issuing of Reports | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/plan-to-find-jobs-for-negroes-told-uses-and-urban-league-will-pool.html | PLAN TO FIND JOBS FOR NEGROES TOLD; USES and Urban League Will Pool Resources in Project to Convince Employers | True | By Doris Greenbergspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/bolivian-rebels-flee-army-reports-air-attacks-on-revolutionary.html | BOLIVIAN REBELS FLEE; Army Reports Air Attacks on Revolutionary Group | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/kentucky-man-dies-at-101.html | Kentucky Man. Dies at 101 | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/135-veterans-of-wartime-fleet-form-ghostlike-hudson-flotilla-they.html | 135 Veterans of Wartime Fleet Form Ghostlike Hudson Flotilla; They Stand at Anchor 40 Miles Up River, Kept in Condition by Staff of 200--Can Be Ready for Action in 72-Hours | True | By Morris Kaplanspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/children-got-free-trips-they-used-122105-roundtrip-passes-given-by.html | CHILDREN GOT FREE TRIPS; They Used 122,105 Round-Trip Passes Given by City | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/edward-c-morris.html | EDWARD C. MORRIS | True | Special to T NwYoP TES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/rail-unions-to-strike-four-brotherhoods-to-walk-out-friday-on.html | RAIL UNIONS TO STRIKE; Four Brotherhoods to Walk Out Friday on Missouri Pacific | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/quill-will-demand-40hour-week-for-40000-on-city-transit-line.html | Quill Will Demand 40-Hour Week For 40,000 on City Transit Line; TRANSPORT UNION ASKS 40-HOUR WEEK | True | s | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/japanese-admiral-acquitted.html | Japanese Admiral Acquitted | True | | | C1B 210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/the-primaries.html | THE PRIMARIES | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/michael-kernan-jr-weds-margot-starr.html | MICHAEL KERNAN JR. WEDS MARGOT STARR | True | Special to Nzw No T.Lr.s. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/deaths-set-record-in-holiday-traffic-carriers-crowded-toll-forecast.html | DEATHS SET RECORD IN HOLIDAY TRAFFIC; CARRIERS CROWDED; Toll Forecast for the Week-End Eclipsed, With 328 Killed on Nation's Highways U. S. FATALITIES NOW 480 Temperature Rise Sends Many to City Beaches -- Rail Travel Less Than Last Year's DEATHS SET RECORD IN HOLIDAY TRAFFIC | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/brooklyn-girl-scout-aide-named.html | Brooklyn Girl Scout Aide Named | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/queens-suites-rented-eight-taken-in-garden-project-under-way-in.html | QUEENS SUITES RENTED; Eight Taken in Garden Project Under Way in Laurelton | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/mental-exhibit-opened-positive-health-suggestions-are-offered-by.html | MENTAL EXHIBIT OPENED; ' Positive' Health Suggestions Are Offered by State Fair | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/u-s-to-join-british-air-tests.html | U. S. to Join British Air Tests | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/ship-lanes-free-of-ice-in-spring-coast-guard-carried-out-all-of.html | SHIP LANES FREE OF ICE IN SPRING; Coast Guard Carried Out All of Patrol Work This Year by Means of Planes | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/la-scala-conductor-here-on-the-brazil.html | LA SCALA CONDUCTOR HERE ON THE BRAZIL | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/nuptials-for-eileen-rieser.html | Nuptials for Eileen Rieser | True | Spect to 'I'm lIL'w Yomc 'I'mz.s. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/veteran-patients-take-part-in-fete-prizes-given-for-best-floats-on.html | VETERAN PATIENTS TAKE PART IN FETE; Prizes Given for Best Floats on Stretchers, Wheel Chairs at Bronx Hospital | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/dennis-rhoagland-botanist-on-coast.html | DENNIS R.,HOAGLAND, BOTANIST ON COAST | True | Seclal to 1 Yo . | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/reinhart-move-deferred-kings-point-coach-to-stay-for-part-of.html | REINHART MOVE DEFERRED; Kings Point Coach to Stay for Part of Football Season | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/schoolgirl-starts-channel-swim-try.html | Schoolgirl Starts Channel Swim Try | True | By the United Press. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/silver-cup-taken-by-dodges-craft-cantrell-drives-my-sweetie-to-two.html | SILVER CUP TAKEN BY DODGE'S CRAFT; Cantrell Drives My Sweetie to Two New Records -- Only 3 of 8 Running at End | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/c-s-woolworth-killed-station-wagon-hits-two-trees-at-south-salem-n.html | C. S. WOOLWORTH KILLED; Station Wagon Hits Two Trees at South Salem, N. Y. | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/morris-plan-clears-1635002.html | Morris Plan Clears $1,635,002 | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/ends-53-years-in-shipping-clarence-t-surridge-leaves-american.html | ENDS 53 YEARS IN SHIPPING; Clarence T. Surridge Leaves American President Post | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/new-name-for-pentagon-suggested.html | New Name for Pentagon Suggested | True | BERNARD M. BARUCH | | C1B 210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/mrs-james-s-reardon.html | MRS. JAMES S. REARDON | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/germany-japan-in-pact-financial-agreement-to-form-basis-for-trade.html | GERMANY, JAPAN IN PACT; Financial Agreement to Form Basis for Trade Accord | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/radar-opens-vista-to-invisible-stars-british-radioastronomers-tell.html | RADAR OPENS VISTA TO INVISIBLE STARS; British Radio-Astronomers Tell of Receiving Signals From the Milky Way NEW BODIES DISCOVERED Dispute Over Piltdown Man's Age Believed Settled by Fluorine Tests | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/stalin-asked-to-help-music-scores-search.html | STALIN ASKED TO HELP MUSIC SCORES SEARCH | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/tito-says-pressure-by-cominform-bloc-has-been-defeated-marshal-is.html | TITO SAYS PRESSURE BY COMINFORM BLOC HAS BEEN DEFEATED; Marshal Is Confident Over-All Goals of Five-Year Plan Will Be Accomplished MINIMIZES TALK OF STRIFE Yugoslav Chief, in Interview, Foresees Improvement in Country's Economy COMINFORM CURBS BEATEN, TITO SAYS | True | By C. L. Sulzbergerspecial To the New York Times | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/empress-nagakos-sister-sails.html | Empress Nagako's Sister Sails | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/five-winter-cruises-slated-on-2-liners.html | FIVE WINTER CRUISES SLATED ON 2 LINERS | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/u-s-leader-accuses-russia.html | U. S. Leader Accuses Russia | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/biayolist-hits-tree-is-killed.html | Biayolist Hits Tree, Is Killed | True | Special to Nsw No s. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/900-invited-on-boat-ride.html | 900 Invited on Boat Ride | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/electric-bond-co-seeks-new-status-files-amended-plan-with-sec.html | ELECTRIC BOND CO. SEEKS NEW STATUS; Files Amended Plan With SEC, Asking Its Exemption From Holding Company Act DIVESTMENT IS PROPOSED To Retain Only Three Holdings -- 1948 Earnings Are Put at 53c Common Share | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/nassau-will-mark-50th-anniversary-celebration-opens-saturday-with.html | NASSAU WILL MARK 50TH ANNIVERSARY; Celebration Opens Saturday With Historical Parade -- Park to Be Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/abdullah-greeted-on-visit-to-spain-arab-world-intrigued-as-king-of.html | ABDULLAH GREETED ON VISIT TO SPAIN; Arab World Intrigued as King of Jordan Is Received by Franco and Other Leaders | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/ibm-plant-controller-named.html | IBM Plant Controller Named | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/bills-and-browns-in-2828-deadlock-cleveland-scores-21-points-in.html | BILLS AND BROWNS IN 28-28 DEADLOCK; Cleveland Scores 21 Points in Last Quarter to Gain Tie on Graham Passes | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/30-on-plan-down-safely-airliner-in-emergency-landing-hydraulic.html | 30 ON PLAN DOWN SAFELY; Airliner in Emergency Landing -- Hydraulic System Faulty | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/bordeaux-fire-under-control.html | Bordeaux Fire Under Control | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/state-aid-to-libraries-held-in-constructing-new-library-buildings.html | State Aid to Libraries; Held in Constructing New Library Buildings Considered Necessary | True | JESSE GROSS | | C1B 210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/sorority-to-bar-no-race-pi-beta-sigma-is-organized-by-girls-of-13.html | SORORITY TO BAR NO RACE; Pi Beta Sigma Is Organized by Girls of 13 Universities | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/yunnan-reported-guarding-border-governor-said-to-fear-attack-from.html | YUNNAN REPORTED GUARDING BORDER; Governor Said to Fear Attack From Szechwan After Coup Against China Nationalists | True | By Tillman Durdinspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/eisenhower-urges-middle-road-way-tells-bar-association-future-lies.html | EISENHOWER URGES 'MIDDLE ROAD' WAY; Tells Bar Association Future Lies Between Concentrated Wealth, Unbridled Statism EISENHOWER URGES 'MIDDLE ROAD' WAY | True | By William M. Blairspecial To the New York Times | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/philips-to-retool-tube-plant.html | Philips to Retool Tube Plant | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/resident-offices-report-on-trade-wholesale-garment-markets.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Garment Market's Activities Increase Sharply -- Fall Apparel Ordered | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/suicide-at-army-hospital-officer-patient-at-walter-reed-jumps-from.html | SUICIDE AT ARMY HOSPITAL; Officer, Patient at Walter Reed, Jumps From Smokestack | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/australia-india-in-trade-pact.html | Australia, India in Trade Pact | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/onebutton-mens-suits-design-suggested-for-comfort-in-next-summers.html | ONE-BUTTON MEN'S SUITS; Design Suggested for Comfort in Next Summer's Wear | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/lehman-offering-honolulu-issue.html | Lehman Offering Honolulu Issue | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/dr-emma-f-m-ayers.html | DR. EMMA F. M. AYERS | True | Special to Nw YOP- TS. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/1200-at-labor-day-mass-union-members-urged-to-keep-alive-sense-of.html | 1,200 AT LABOR DAY MASS; Union Members Urged to Keep Alive Sense of Responsibility | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/evatt-wont-attend-u-n-makin-to-replace-chairman-at-session-of.html | EVATT WON'T ATTEND U. N.; Makin to Replace Chairman at Session of Assembly | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/air-trip-policy-hailed-senator-thomas-says-johnson-stand-is.html | AIR TRIP POLICY HAILED; Senator Thomas Says Johnson Stand Is Pleasing to Him | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/horse-bolts-2-injured-patrolman-rider-and-a-woman-pedestrian.html | HORSE BOLTS, 2 INJURED; Patrolman Rider and a Woman Pedestrian Victims of Mishap | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/cubs-stop-reds-72-following-73-loss.html | CUBS STOP REDS, 7-2, FOLLOWING 7-3 LOSS | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/twin-ponds-belle-midhudson-best-alker-welsh-terrier-annexes-27th.html | TWIN PONDS BELLE MID-HUDSON BEST; Alker Welsh Terrier Annexes 27th Top Award Among 582 Dogs in Pawling Show | True | By John Rendelspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/troth-announced-of-phyllis-kunzig-mt-holyoke-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF PHYLLIS KUNZIG; Mt. Holyoke Alumna Will Be Wed to William Nally Hahn of Caracas, Venezuela | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/max-bozhyk-in-picon-cast.html | Max Bozhyk in Picon Cast | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/news-of-food-eggplant-is-called-potato-of-armenia-vegetable-to-be.html | News of Food; Eggplant Is Called Potato of Armenia; Vegetable to Be Plentiful Two Months | True | | | C1B 210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/navy-man-killed-in-fight.html | Navy Man Killed in Fight | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/brooklyn-victor-in-cricket.html | Brooklyn Victor in Cricket | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/marshall-field-names-luscher.html | Marshall Field Names Luscher | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/senators-tripped-by-boston-52-122-parnell-wins-21st-of-season-for.html | SENATORS TRIPPED BY BOSTON, 5-2, 12-2; Parnell Wins 21st of Season for Red Sox -- 16-Hit Attack Annexes Second Contest | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/preview-of-1950.html | PREVIEW OF 1950? | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/stoning-victims-tell-of-violence-concertgoers-blame-police-for.html | STONING VICTIMS TELL OF VIOLENCE; Concertgoers Blame Police for Peekskill Disturbance -- Robeson in Tears | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/new-zealand-backs-dominion-wool-plan.html | NEW ZEALAND BACKS DOMINION WOOL PLAN | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/fire-tournament-held-oyster-bay-rough-riders-win-in-event-at.html | FIRE TOURNAMENT HELD; Oyster Bay Rough Riders Win in Event at Hicksville | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/miss-elda-a-smith-paul-e-prass-wed-couple-has-15-attendants-at.html | MISS ELDA A. SMITH, PAUL E. PRASS WED; Couple Has 15 Attendants at Their Nuptials in Church of St, Catharine, Pelham | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/green-talks-of-aflcio-peace.html | Green Talks of AFL-CIO Peace | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/lumber-shipments-down-19.html | Lumber Shipments Down 1.9% | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/books-authors.html | Books -- Authors | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/form-new-condenser-company.html | Form New Condenser Company | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/curing-blankets-improved.html | Curing Blankets Improved | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/atw-registering-veterans.html | ATW Registering Veterans | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/memo-circulated-to-cabinet.html | Memo Circulated to Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/weightlift-title-to-davis.html | Weight-Lift Title to Davis | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/yugoslavia-charges-ban-says-prague-bars-volley-ball-team-from.html | YUGOSLAVIA CHARGES BAN; Says Prague Bars Volley Ball Team From Championship | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/fights-mark-omaha-day-ten-including-communist-chief-are-arrested-at.html | FIGHTS MARK OMAHA DAY; Ten, Including Communist Chief, Are Arrested at Parade | True | | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/british-crisis-laid-to-home-inflation-lowered-prices-on-exports-and.html | BRITISH CRISIS LAID TO HOME INFLATION; Lowered Prices on Exports and 'Forced Loan' Are Among Remedies of Experts | True | By Raymond Daniellspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/u-s-british-stand-in-asia-held-vital-hong-kong-will-be-defended-if.html | U. S-BRITISH STAND IN ASIA HELD VITAL; Hong Kong Will Be Defended if Attacked, MacDonald Says on Visit to Tokyo | True | By Lindesay Parrottspecial To the New York Times. | | C1B 210191 | |
| 1949-09-06 | 1949-09-06 | https://www.nytimes.com/1949/09/06/archives/engine-trouble-delays-liner.html | Engine Trouble Delays Liner | True | | | C1B 210191 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dispute-ties-up-isbrandtsen-ship-engineers-local-company-both-say.html | DISPUTE TIES UP ISBRANDTSEN SHIP; Engineers' Local, Company Both Say Other Must Make First Move | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/medical-survey-to-take-2-years-brookings-seeks-facts-calls-most.html | MEDICAL SURVEY TO TAKE 2 YEARS; Brookings Seeks Facts, Calls Most Public Discussion on Health Service Emotional | True | Special to THE NEW YORK TIMES. | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/scottish-wives-in-plea-women-urge-cripps-to-release-food-and-end.html | SCOTTISH WIVES IN PLEA; Women Urge Cripps to Release Food and End Planning | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/israeli-players-signed.html | Israeli Players Signed | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/norways-fleet-above-prewar.html | Norway's Fleet Above Pre-War | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/mercks-49-profits-below-last-years-sales-of-the-pharmaceuticals.html | MERCK'S '49 PROFITS BELOW LAST YEAR'S; Sales of the Pharmaceuticals Concern in First Half Year Rise but Net Is Down $1.52 A SHARE IS CLEARED Results of Operations Given by Other Corporations, With Comparative Data | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/doctors-congress-opens-specialists-in-physical-medicine-to-hear.html | DOCTORS CONGRESS OPENS; Specialists in Physical Medicine to Hear Research Gains | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/killer-changed-by-war-service-moody-religious-youth-became-nervous.html | KILLER 'CHANGED' BY WAR SERVICE; Moody, Religious Youth Became Nervous -- Ended Church Attendance Last Spring | True | Special to THE NEW YORK TIMES. | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/succeeds-father-on-bank-board.html | Succeeds Father on Bank Board | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/cross-sent-to-canada-will-be-carried-through-u-s-and-six-other.html | CROSS SENT TO CANADA; Will Be Carried Through U. S. and Six Other Countries | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/air-record-split-urged.html | Air Record Split Urged | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/fried-brown-buys-broadway-corner-gets-taxpayer-at-79th-street.html | FRIED BROWN BUYS BROADWAY CORNER; Gets Taxpayer at 79th Street Leased to Woolworth's -- Home Sold on East 71st Street | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/railroad-runs-diesel-ferryboat.html | Railroad Runs Diesel Ferryboat | True | Special to THE NEW YORK TIMES. | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/bell-reports-profit-aircraft-concern-cleared-30-12c-a-share-in-half.html | BELL REPORTS PROFIT; Aircraft Concern Cleared 30 1/2c a Share in Half Year | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/syracuse-victor-in-chess-collegians-beat-buffalo-club-for.html | SYRACUSE VICTOR IN CHESS; Collegians Beat Buffalo Club for Susquehanna Trophy | True | Special to THE NEW YORK TIMES. | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/36-billion-cut-eyed-for-51-arms-budget.html | 3.6 BILLION CUT EYED FOR '51 ARMS BUDGET | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/u-s-geographers-named-delegation-to-attend-institute-of-the.html | U. S. GEOGRAPHERS NAMED; Delegation to Attend Institute of the Americas in Rio | True | Special to THE NEW YORK TIMES. | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/australian-racer-to-leave.html | Australian Racer to Leave | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/maragon-party-story-denied.html | Maragon Party Story Denied | True | | | C1B210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/e-robert-schmitz-60-concert-pianist.html | E. ROBERT SCHMITZ, 60 CONCERT PIANIST, | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/cerebral-palsy-groups-get-executive-director.html | Cerebral Palsy Groups Get Executive Director | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/at-the-theatre-ken-murray-brings-his-blackouts-of-1949-from.html | AT THE THEATRE; Ken Murray Brings His 'Blackouts of 1949' From Hollywood and Vine to the Ziegfeld | True | By Brooks Atkinson | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/tucker-will-consecrate-new-bishop-in-virginia.html | Tucker Will Consecrate New Bishop in Virginia | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/british-scientists-see-food-increase-answers-to-world-problem.html | BRITISH SCIENTISTS SEE FOOD INCREASE; Answers to World Problem Include Weed Killers and Artificial Fertilizers | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/u-s-attackers-gain-in-rhine-maneuvers.html | U. S. ATTACKERS GAIN IN RHINE MANEUVERS | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/bonds-are-offered-by-waterloo-iowa-bids-are-invited-until-sept-20.html | BONDS ARE OFFERED BY WATERLOO, IOWA; Bids Are Invited Until Sept. 20 on a $5,000,000 Issue of School District Liens | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/johns-gift-takes-field-trials-title-leffels-hound-annexes-north.html | JOHN'S GIFT TAKES FIELD TRIALS TITLE; Leffel's Hound Annexes North American Coondog Honors on Firsts to Tree and Line | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/lugien-iescas-literary-leader-head-of-ooncourt-academy-an-qrginal.html | LUGIEN I). ESCAS, LITERARY =LEADER; Head of Ooncourt Academy, an Original Founder_ of,Parls Writing Group, Dies at 88 | True | t lipecial to Nsw Noltx | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/mrs-frank-e-hal.html | MRS. FRANK E. HAL. | True | special to Nzw Yo. Ts. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/youth-aims-reported-delegate-says-world-group-plans-union-post.html | YOUTH AIMS REPORTED; Delegate Siys World Group Plans Union Post Drive | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/task-force-ships-depart.html | Task Force Ships Depart | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/natelsonlanger.html | Natelson--Langer | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/greek-court-dooms-10-convicts-wealthy-importers-of-financing.html | GREEK COURT DOOMS 10; Convicts Wealthy Importers of Financing Piraeus Reds | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/petrillo-n-y-m-a-coach.html | Petrillo N. Y. M. A. Coach | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/rubber-moves-up-fifth-day-in-row-close-near-highs-of-session-is-at.html | RUBBER MOVES UP FIFTH DAY IN ROW; Close, Near Highs of Session, Is at Gains of 19 to 31 Points -- Hides Strong, Coffee Firm | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/bonds-and-shares-on-london-market-evening-up-by-bears-on-last-day.html | BONDS AND SHARES ON LONDON MARKET; Evening Up by Bears on Last Day of Account Improves Prices on Eve of Washington Talks | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/disbarring-of-the-lawyers-for-11-communists-urged.html | Disbarring of the Lawyers For 11 Communists Urged | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/irh-foss-dm-rgtirbd-pii-blis-i-former-textbook-producer-mcgrawhill-.html | IR?H Foss Dm; 'RgTIRBD PII. BLIS], I; Former Textbook Producer,] McGraw-Hill Aide, Leader I of Harvard Groups ' | True | ,I:elal. to Tm Nar No . { | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/prof-john-koestner.html | PROF. JOHN KOESTNER | True | | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/compulsory-bible-school-ends.html | Compulsory Bible School Ends | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dutch-will-push-u-s-export-drive-hope-to-treble-present-rate-of.html | DUTCH WILL PUSH U. S. EXPORT DRIVE; Hope to Treble Present Rate of Earning by 1952 -- First Promotion Chief Named | True | By Sydney Grusonspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/film-magnate-weds-kalmus-681-marries-3syearold-newspaper-columnist.html | FILM MAGNATE WEDS; Kalmus, 681 Marries 3S-Year-Old Newspaper Columnist | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/robber-gets-ring-money-he-enters-womans-car-as-she-waits-for-light.html | ROBBER GETS RING, MONEY; He Enters Woman's Car as She Waits for Light to Change | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/g-tvisiskki-journalist-was-73-i-editor-of-rs-and-stripes-inj-first.html | G T:-VISISKKI, !JOURNALIST, WAS 73..; I Editor of 'S;rs and Stripes inJ First World War Dies---. I Cited by OenPershing' :1 | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/markland-bisons-on-allstar-team-lone-buffalo-player-to-make.html | MARKLAND, BISONS, ON ALL-STAR TEAM; Lone Buffalo Player to Make International League Squad -- Royals Place 3 Men | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/nelson-b-bassett.html | NELSON B. BASSETT | True | Special to THS Nsw No | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/pacesetting-sky-miracle-wins-stony-brook-handicap-by-length-at.html | Pacesetting Sky Miracle Wins Stony Brook Handicap by Length at Aqueduct; CHAIT ENTRY VICTOR OVER OUR JOHN WM. Returning $9.50, Sky Miracle Holds on Well in Spite of Wide Turn Into Stretch PIBROCH, FAVORITE, THIRD Slymie's Return to Racing Is Expected on Saturday in Edgemere Handicap | True | By Joseph C. Nichols | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/thomas-ends-row-over-army-planes-he-praises-johnson-economy-on.html | THOMAS ENDS ROW OVER ARMY PLANES; He Praises Johnson 'Economy' on Pledge Craft Will Be Used Only on 'Public Business' THOMAS ENDS ROW OVER ARMY PLANES | True | By H. Walton Clokespecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/west-germanys-parliament-opens-first-session-today-parties-adopt.html | West Germany's Parliament Opens First Session Today; Parties Adopt Expected Slate of Executives -- Buildings Are Rushed to Completion in Bonn's Boom Town Atmosphere BONN PARLIAMENT WILL OPEN TODAY | True | By Jack Raymondspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/polio-deaths-here-rise-to-143-in-1949-cases-so-far-this-year-put-at.html | POLIO DEATHS HERE RISE TO 143 IN 1949; Cases So Far This Year Put at 1,648 -- 'Worst Is Over,' Jersey Officials Say | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/u-s-aide-sees-two-held-by-russians-general-confers-with-youths-but.html | U. S. AIDE SEES TWO HELD BY RUSSIANS; General Confers With Youths but Report on Release Proves to Be False | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/glen-cove-stores-provide-parking-private-interests-level-sand-bank.html | GLEN COVE STORES PROVIDE PARKING; Private Interests Level Sand Bank for Field to Accommodate Shoppers | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/sforza-to-embark-today-for-us-talk-italian-foreign-minister-will.html | SFORZA TO EMBARK TODAY FOR U.S. TALK; Italian Foreign Minister Will Attend Atlantic Pact Session -- Other Experts to Follow | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/egypt-takes-lift-title-united-states-trails-by-point-in-world-team.html | EGYPT TAKES LIFT TITLE; United States Trails by Point in World Team Contest | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/portuguese-reinforce-macao.html | Portuguese Reinforce Macao | True | | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/cyclist-puts-off-mark-bid.html | Cyclist Puts Off Mark Bid | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/philippine-air-lines-moves.html | Philippine Air Lines Moves | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/boston-priest-killed-in-jersey-auto-crash.html | BOSTON PRIEST KILLED IN JERSEY AUTO CRASH | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/greek-rebels-escape-one-group-enters-albania-2d-roams-agrafa-area.html | GREEK REBELS ESCAPE; One Group Enters Albania, 2d Roams Agrafa Area | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/promoted-at-city-college.html | Promoted at City College | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/reynolds-to-face-kinder-tonight-in-opener-of-yanksred-sox-series.html | Reynolds to Face Kinder Tonight In Opener of Yanks-Red Sox Series; Joe DiMaggio Insists He'll Play in Firs of Three Games at Stadium -- Collins Due to Report to Stengel Today | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/teletone-plans-to-massproduce-color-tv-device-for-under-100-gross.html | Tele-Tone Plans to Mass-Produce Color TV Device for Under $100; Gross Says Output of Converter Hinges on FCC Approval of CBS Program Due for Commission Test Sept. 26 | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/5-buenos-aires-theatres-closed.html | 5 Buenos Aires Theatres Closed | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/an-ambassador-retires.html | AN AMBASSADOR RETIRES | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/general-transferred-matheny-leaves-greece-mission-for-mitchel-field.html | GENERAL TRANSFERRED; Matheny Leaves Greece Mission for Mitchel Field Post | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/3d-ave-buses-face-new-strike-threat-walkout-set-for-monday-over.html | 3D AVE. BUSES FACE NEW STRIKE THREAT; Walkout Set for Monday Over Arbitration Stand -- TWU Asks the Mayor to Intervene 3D AVE. BUSES FACE NEW STRIKE THREAT | True | By A. H. Raskin | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/toronto-swim-to-park-canadian-wins-2mile-race-grover-boston-third.html | TORONTO SWIM TO PARK; Canadian Wins 2-Mile Race -- Grover, Boston, Third | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/safety-awards-made-burlington-mesabi-missouriillinois-roads-win.html | SAFETY AWARDS MADE; Burlington, Mesabi, Missouri-Illinois Roads Win Medals | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/j-de-forest-richards.html | J. DE FOREST RICHARDS | True | Special to TIE NzW YO TIZS, | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/first-negro-family-in-stuyvesant-town-gets-respite-on-move-as-hosts.html | First Negro Family in Stuyvesant Town Gets Respite on Move as Hosts Delay Return | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/italy-gives-bonus-in-fight-on-bandit-police-to-get-war-pay-in.html | ITALY GIVES BONUS IN FIGHT ON BANDIT; Police to Get War Pay in Battle Against Giuliano, Sicilian Self-Styled Robin Hood | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/france-believed-ready-to-invite-u-s-capital-to-help-develop.html | France Believed Ready to invite U. S. Capital to Help Develop Resources of African Lands | True | By Lansing Warrenspecial To The New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/steel-output-sets-record.html | Steel Output Sets Record | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/venezuelas-reserves-up.html | Venezuela's Reserves Up | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/labor-day-holiday-cuts-weeks-steel-operations.html | Labor Day Holiday Cuts Week's Steel Operations | True | | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/give-show-at-hospital-animal-acts-musicians-perform-for-children.html | GIVE SHOW AT HOSPITAL; Animal Acts, Musicians Perform for Children From Wards | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/millinery-week-to-open-monday-finkelstein-says-proclamation-of.html | MILLINERY WEEK TO OPEN MONDAY; Finkelstein Says Proclamation of Mayor Will Start Event Backed by Makers, Union | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/women-tenants-inherit-houses-under-will-of-jersey-landlord.html | Women Tenants Inherit Houses Under Will of Jersey Landlord | | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/for-gasoline-from-coal-bureau-of-mines-says-end-price-would-rise.html | FOR GASOLINE FROM COAL; Bureau of Mines Says End Price Would Rise Only 3 to 4c | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/reds-four-in-10th-down-pirates-63-wyrostek-drives-2run-triple-to.html | REDS FOUR IN 10TH DOWN PIRATES, 6-3; Wyrostek Drives 2-Run Triple to Pace Surge -- Kiner Hits 43d Homer of Season | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dodgers-crush-braves-and-trim-idle-cards-lead-to-one-game-giants.html | Dodgers Crush Braves and Trim Idle Cards' Lead to One Game; Giants Divide; NEWCOMBE PITCHES 15TH TRIUMPH, 10-2 But Dodger Ace's Skein of 32 Scoreless Innings Is Ended by Braves' Run in Second BROOKS 5 IN SECOND WIN Voiselle Batted Out in Fifth Inning of Night Contest -- Sisti Smashes Homer | True | By Louis Effrat | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/city-tends-trees-in-concrete-yards-a-year-after-owner-invests-75.html | CITY TENDS TREES IN CONCRETE YARDS; A Year After Owner Invests $75 for Shade, Park Department Keeps It Beautiful 20,000 HAVE BEEN PLANTED With a Ten - Foot Sidewalk, Anyone Is Eligible for Arboreal Decorations | True | By Warren Weaver Jr. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/barbara-keating-prospectiye-bride-wellesley-alumna-and-george.html | BARBARA KEATING PROSPECTIYE BRIDE; Wellesley Alumna and George Peabody Jr. Will Be Wed .in Scarsdale Oct. 15 | True | special to Tin | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/j-f-de-groot-dies-adtis-inj-xan-national-manager-of-new-york.html | J. F. DE GROOT DIES; ADniTIS. INj XAN; National Manager of New York] Journal-American an Official of the' Hearst Service | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dr-max-berkovskn.html | DR. MAX BERKOVSKN | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/accountants-urge-tax-mediation-body.html | ACCOUNTANTS URGE TAX MEDIATION BODY | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/u-s-geared-for-war-norman-thomas-says.html | U. S. GEARED FOR WAR, NORMAN THOMAS SAYS | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/savold-woodcock-sign.html | Savold, Woodcock Sign | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/to-cut-train-service-upstate.html | To Cut Train Service Upstate | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/students-to-sail-for-britain-today-consul-at-reception-hails-85-as.html | STUDENTS TO SAIL FOR BRITAIN TODAY; Consul, at Reception, Hails 85 as Pilgrims -- Expenses Are Paid by U. S. | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/adolph-tepper.html | ADOLPH TEPPER | True | Spectal to THE NSW YORK TIMZS, | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/c-c-n-y-to-drill-at-camp.html | C. C. N. Y. to Drill at Camp | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/forstmann-opens-unit-in-australia-subsidiary-established-there-to.html | FORSTMANN OPENS UNIT IN AUSTRALIA; Subsidiary Established There to Purchase Company's Wool Requirements | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/poland-files-suit-to-recover-funds-government-says-2-concerns.html | POLAND FILES SUIT TO RECOVER FUNDS; Government Says 2 Concerns Misrepresented Cost of Shipping Insurance | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/loans-for-10500000-associated-telephone-textile-concern-in-private.html | LOANS FOR $10,500,000; Associated Telephone, Textile Concern in Private Deals | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/cincinnati-nine-victor-upsets-detroit-112-to-take-national-junior.html | CINCINNATI NINE VICTOR; Upsets Detroit, 11-2, to Take National Junior Title | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/labor-day-fails-to-affect-stocks-big-board-traders-still-watch.html | LABOR DAY FAILS TO AFFECT STOCKS; Big Board Traders Still Watch Domestic Steel and British Financial Situation PRICE PATTERN UNCHANGED Close Is Irregularly Lower in Dullest Session in a Week -- Bonds Quiet, Mixed | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/man-71-swept-over-niagara.html | Man, 71, Swept Over Niagara | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/police-end-18year-vigil-man-who-shot-patrolman-is-seized-in-html | POLICE END 18-YEAR VIGIL; Man Who Shot Patrolman Is Seized in Philadelphia | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/mae-west-returns-to-rialto-tonight-diamond-lil-will-reopen-at-the.html | MAE WEST RETURNS TO RIALTO TONIGHT; ' Diamond Lil' Will Reopen at the Plymouth -- Star in Pact for Rest of Season | True | By Sam Zolotow | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/walt-sulliyan-insulce-man-8-retired-mutual-life-official.html | WALT SULLIYAN; INSUICE MAN, 8; Retired Mutual Life Official Dies--Ex-Advertising;Manager of The New York Times | True | Speel to ' w Yo*zzs. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/boy-7-drowns-in-hudson-river.html | Boy, 7, Drowns in Hudson River | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/trespass-in-u-s-report.html | Trespass in U. S. Report | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/u-s-schoolgirl-exhausted-pulled-from-channel-with-6-miles-to-go.html | U. S. Schoolgirl, Exhausted, Pulled From Channel With 6 Miles to Go; AFTER HER VAIN ATTEMPT TO SWIM THE ENGLISH CHANNEL SCHOOLGIRL FAILS TO SWIM CHANNEL | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/hurricane-drifting-far-out-in-atlantic.html | HURRICANE DRIFTING FAR OUT IN ATLANTIC | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/opentobuy-position-in-towels-held-75.html | OPEN-TO-BUY POSITION IN TOWELS HELD 75% | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dr-finer-critical-of-hoover-group-professor-of-political-science.html | DR. FINER CRITICAL OF HOOVER GROUP; Professor of Political Science Says Commission Faltered on Important Matters | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/rents-store-at-fresh-meadow.html | Rents Store at Fresh Meadow | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/chosen-for-presidency-of-jewel-box-company.html | Chosen for Presidency Of Jewel Box Company | True | | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/italian-skipper-killed-in-mutiny.html | Italian Skipper Killed in Mutiny | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/banana-workers-refuted-united-fruit-denies-charges-in-costa-rican.html | BANANA WORKERS REFUTED; United Fruit Denies Charges in Costa Rican Strike | | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/irish-pickets-shout-in-protest-to-bevin.html | Irish Pickets Shout In Protest to Bevin | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/seamens-benefit-oct-11-u-s-premiere-of-christopher-columbus-to-aid.html | SEAMEN'S BENEFIT OCT. 11; U. S. Premiere of 'Christopher Columbus' to Aid Institute | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/business-world.html | BUSINESS WORLD | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/new-plea-on-singer-strike.html | New Plea on Singer Strike | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/sands-knocks-out-turpin-middleweight-annexes-british-empire-title.html | SANDS KNOCKS OUT TURPIN; Middleweight Annexes British Empire Title in London | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/news-of-food-new-bakery-products-being-introduced-hurricane-to.html | News of Food; New Bakery Products Being Introduced; Hurricane to Affect Grapefruit Prices | | By Jane Nickerson | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/troth-made-known.html | TROTH MADE KNOWN | | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/caffrey-leaves-for-egypt.html | Caffrey Leaves for Egypt | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/electric-jobs-aplenty-labor-shortage-in-west-acute-rea-aids-trade.html | ELECTRIC JOBS APLENTY; Labor Shortage in West Acute - - REA Aids Trade Schools | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/mrs-roderick-p-clark.html | MRS. RODERICK P. CLARK | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/parkerclark.html | ParkerClark | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/traffic-accidents-rise-64-more-reported-for-the-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 64 More Reported for the Week Than in Sume Period of 1948 | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/doomed-7-win-new-trial-virginia-negroes-were-to-die-sept-16-in.html | DOOMED 7 WIN NEW TRIAL; Virginia Negroes Were to Die Sept. 16 in Assault Case | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/shoots-wrong-hole-in-one.html | Shoots Wrong Hole in One | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/westinghouse-pushes-cleaners.html | Westinghouse Pushes Cleaners | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/british-designers-show-new-planes-36seat-alljet-transport-with.html | BRITISH DESIGNERS SHOW NEW PLANES; 36-Seat All-Jet Transport, With Claimed Speed of 600 Miles an Hour, Stirs Interest | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/syracuse-fair-rush-cut-crowd-of-35000-after-a-record-total-of.html | SYRACUSE FAIR RUSH CUT; Crowd of 35,000 After a Record Total of 103,650 Monday | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/roscoe-e-harris.html | ROSCOE E. HARRIS | True | SpeĊ to NW o | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/pats-lion-in-zoo-cage-mans-left-hand-lacerated-when-he-reaches-over.html | PATS LION IN ZOO CAGE; Man's Left Hand Lacerated When He Reaches Over Guard Rail | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/brooklyn-museums-new-lecture-hall-to-be-opened-today-for.html | Brooklyn Museum's New Lecture Hall To Be Opened Today for Americanists | True | | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/u-s-again-target-in-mexico-parley-congress-for-peace-hears-russia.html | U. S. AGAIN TARGET IN MEXICO PARLEY; ' Congress for Peace' Hears Russia Is Ready to 'Fight for It' if Necessary | True | By William P. Carneyspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/sports-of-the-times.html | Sports of the Times | True | By Arthur Daleyheading Toward A Photo Finish | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/north-american-meeting-off.html | North American Meeting Off | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/veteran-kills-12-in-mad-rampage-on-camden-street-shoots-4-others.in.html | VETERAN KILLS 12 IN MAD RAMPAGE ON CAMDEN STREET; Shoots 4 Others in Revenge for 'Derogatory Remarks' About His Character BOY, 2, IS AMONG THE SLAIN Panicky Women, Children, Men His Targets -- Captured by Tear Gas Hurled Into Room SCENE OF FATAL SHOOTINGS AND WAR VETERAN WHO WENT BERSERK IN CAMDEN VETERAN KILLS 12 ON CAMDEN STREET | True | By Meyer Bergerspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/industrial-school-centennial.html | Industrial School Centennial | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/drifting-sailboat-reveals-4-deaths-body-of-bride-found-lashed-to.html | DRIFTING SAILBOAT REVEALS 4 DEATHS; Body of Bride Found Lashed to Rigging -- Other Victims Hunted in Lake Michigan | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/pier-unionemployers-rift-grows-as-workers-make-new-demands.html | Pier Union-Employers Rift Grows As Workers Make New Demands; Operators Indicate Rejection of Proposals Warning of Strike After Contract Ends on Sept. 30 Is Recalled | True | By George Horne | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/justices-ask-help-as-child-cases-rise-mayor-requested-to-appoint-a.html | JUSTICES ASK HELP AS CHILD CASES RISE; Mayor Requested to Appoint a New Member to Domestic Relations Tribunal | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/will-offer-factors-stock.html | Will Offer Factors Stock | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/fleet-reservists-elect-californian-heads-association-auxiliary.html | FLEET RESERVISTS ELECT; Californian Heads Association -- Auxiliary Picks Illinois Wife | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/red-trial-delayed-by-potash-injury-2day-recess-granted-when-court.html | RED TRIAL DELAYED BY POTASH INJURY; 2-Day Recess Granted When Court Gets Doctor's Report on Robeson Concert Aftermath | True | By Russell Porter | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/open-boxing-season-at-garden-friday-night.html | OPEN BOXING SEASON AT GARDEN FRIDAY NIGHT | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/senators-rule-out-armsaid-changes-group-bars-new-concessions-as.html | SENATORS RULE OUT ARMS-AID CHANGES; Group Bars New Concessions as Connally Predicts the Bill Will Win in Its Final Tests MEASURE NEXT ON FLOOR Administration Hardens Stand Against Inclusion of China as Knowland Presses Fight | True | By William S. Whitespecial To the New York Times | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/president-goes-visiting-in-the-rain.html | PRESIDENT GOES VISITING IN THE RAIN | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/mines-unit-reorganized-federal-bureau-divided-into-9-regions-shift.html | MINES UNIT REORGANIZED; Federal Bureau Divided Into 9 Regions -- Shift in Home Office | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/elected-by-western-librarians.html | Elected by Western Librarians | True | | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/edward-p-meade.html | EDWARD P. MEADE | True | Special to N,z'w Yo. 'i'n,ss. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/plans-of-carroll-bayne-she-will-be-wed-to-william-c-spence-in-st.html | PLANS OF CARROLL BAYNE; She Will Be Wed to William C. Spence in St, James Sept, 23 | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/canadian-bond-financing-issues-amounting-to-217686663-floated-in.html | CANADIAN BOND FINANCING; Issues Amounting to $217,686,663 Floated in August | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/u-n-links-science-to-peace-of-world-spread-of-technical-data-to.html | U. N. LINKS SCIENCE TO PEACE OF WORLD; Spread of Technical Data to Undeveloped Lands Viewed as Great Task of Future | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/customers-brokers-choose-leeds.html | Customers Brokers Choose Leeds | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/battle-panels-exhibited-show-scenes-of-fighting-at-white-plains-in.html | BATTLE PANELS EXHIBITED; Show Scenes of Fighting at White Plains in Revolution | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/jet-pilot-unhurt-in-crash.html | Jet Pilot Unhurt in Crash | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/utility-financing-approved-by-sec-york-county-gas-is-authorized-to.html | UTILITY FINANCING APPROVED BY SEC; York County Gas Is Authorized to Sell $400,000 of Bonds and 6,000 Common Shares | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/bittelman-hearing-ended-after-year.html | BITTELMAN HEARING ENDED AFTER YEAR | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/base-at-ceylon-burned-british-naval-headquarters-is-destroyed-by.html | BASE AT CEYLON BURNED; British Naval Headquarters Is Destroyed by Flames | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/2-farnum-sisters-riverdale-brides-marion-e-is-married-to-craig-n.html | 2 FARNUM SISTERS RIVERDALE BRIDES; Marion E. is Married to Craig N. Smith and Gabrielle to Ignace E. Yakoushkin | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/airplant-shifts-called-needless-seattle-business-aide-insists-u-s.html | AIR-PLANT SHIFTS CALLED NEEDLESS; Seattle Business Aide Insists U. S. Imperils Economy of West by Moving Industries | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/buffalo-clinches-flag-bisons-win-first-pennant-since-1936-in.html | BUFFALO CLINCHES FLAG; Bisons Win First Pennant Since 1936 in International League | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/trading-is-active-in-cotton-futures-close-on-new-york-exchange-is.html | TRADING IS ACTIVE IN COTTON FUTURES; Close on New York Exchange Is Firm, With Gains on Day of 12 to 26 Points | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/walter-widdop.html | WALTER WIDDOP | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/future-looks-rosy-to-u-n-scientists-two-weeks-of-discussions-of.html | FUTURE LOOKS ROSY TO U. N. SCIENTISTS; Two Weeks of Discussions of World's Resources Marked by Exceptional Harmony | True | By Robert K. Plumbspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/hospital-fund-names-head-of-womens-drive.html | Hospital Fund Names Head of Women's Drive | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/tariff-reform-favored-substitution-of-duties-on-a-weight-basis-is-a.html | Tariff Reform Favored; Substitution of Duties on a Weight Basis Is Advocated | True | RUDOLPH O. HALLER. | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/business-asks-say-in-eca-job-abroad-cummings-wants-stabilization.html | BUSINESS ASKS SAY IN ECA JOB ABROAD; Cummings Wants Stabilization Group Set Up to Handle Farm Surpluses of U. S. BUSINESS ASKS SAY IN ECA JOB ABROAD | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/joan-stern-becomes-fiancee.html | Joan Stern Becomes Fiancee | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/soldier-kills-officer-in-fight-over-his-girl.html | SOLDIER KILLS OFFICER IN FIGHT OVER HIS GIRL | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/mrs-e-fontaine-broun.html | MRS, E, FONTAINE. BROUN | True | Secial to TH NEW YORK TMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/capitalism-on-parade.html | CAPITALISM ON PARADE | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/device-said-to-speed-count-of-blood-cells.html | DEVICE SAID TO SPEED COUNT OF BLOOD CELLS | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/marie-senn-engaged-to-marry.html | Marie Senn Engaged to Marry | True | Special to Ttm lizw Yore | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/30-policemen-attend-yale-traffic-school.html | 30 POLICEMEN ATTEND YALE TRAFFIC SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/death-toll-is-550-for-long-holiday-wanton-killings-are-sharply.html | DEATH TOLL IS 550 FOR LONG HOLIDAY; ' Wanton Killings' Are Sharply Decried by Safety Council Head as Disgrace to U. S. DEATH TOLL RISES, TOTAL NOW IS 550 | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/new-tool-holder-made.html | New Tool Holder Made | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/pope-receives-farley.html | Pope Receives Farley | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/scolding-teacher-called-a-menace-classroom-tensions-produce.html | SCOLDING TEACHER CALLED A 'MENACE'; Classroom Tensions Produce Frustrations in Child, Psychologists Told | True | By Lucy Freemanspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/favorites-named-in-suburban-vote-few-ballots-are-cast-in-dull.html | FAVORITES NAMED IN SUBURBAN VOTE; Few Ballots Are Cast in Dull Primary -- All Incumbents Win in Westcheste | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/guide-for-export-traffic.html | Guide for Export Traffic | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/ironore-cargoes-decrease.html | Iron-Ore Cargoes Decrease | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/yunnan-governor-and-chiang-confer-u-s-and-britain-want-sale-student.html | YUNNAN GOVERNOR AND CHIANG CONFER; U. S. and Britain Want Sale 'Student Agitation' -- Peaceful Settlement Is Expected | True | By Tillman Durdinspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/loft-strike-settled-900-candy-workers-back-today-wtth-general-pay.html | LOFT STRIKE SETTLED; 900 Candy Workers Back Today With General Pay Rise | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/stamp-to-honor-confederates.html | Stamp to Honor Confederates | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/abroad-the-public-interest-in-the-dollar-talks.html | Abroad; The Public Interest in the Dollar Talks | True | By Anne O'Hare McCormick | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/steel-index-rises.html | Steel Index Rises | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/reynoldsdavish.html | Reynolds--Davis. | True | Special to T Nzw No r. | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/inquiry-attacked-by-freezer-donor-bennett-sees-cheap-politics.html | INQUIRY ATTACKED BY FREEZER DONOR; Bennett Sees Cheap Politics, Attempt to Hit President 'Over Vaughan's Shoulder' | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/commuters-fight-rise-in-rail-fares-putnam-division-riders-differ.html | COMMUTERS FIGHT RISE IN RAIL FARES; Putnam Division Riders Differ With Central on Patronage and Age of Equipment | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/aroostooks-board-plans-refinancing-directors-of-maine-railroad.html | AROOSTOOK'S BOARD PLANS REFINANCING; Directors of Maine Railroad Approve Proposal to Extend Parts of Maturing Issues $12,265,000 IS INVOLVED Seek Mahaffie Act Authority in View of 'General Condition' of Rail Security Market | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/lusty-song-clips-trotting-record-sets-2yearolds-world-mark-with.html | LUSTY SONG CLIPS TROTTING RECORD; Sets 2-Year-Olds' World Mark With 2:02 1/5 but Florican Wins Rich 3-Heat Stake | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/charles-salzman.html | CHARLES SALZMAN | True | Seeta.1 to T. zwo TLV.S. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/grain-again-at-ogdensburg.html | Grain Again at Ogdensburg | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/gruenther-to-get-key-army-position-major-general-will-be-deputy.html | GRUENTHER TO GET KEY ARMY POSITION; Major General Will Be Deputy Chief of Staff for Plans and Combat Operations | True | By Harold B. Hintonspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/llenhalerjohn.html | llenhaler--John | True | gplal to THg NV YOK Tng. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/irt-tieup-lasts-33-minutes.html | IRT Tie-Up Lasts 33 Minutes | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/twa-to-use-idlewild-dewey-praises-move.html | TWA TO USE IDLEWILD, DEWEY PRAISES MOVE | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/power-for-u-n-urged-cord-meyer-jr-tells-of-move-to-revise-its.html | POWER FOR U. N. URGED; Cord Meyer Jr. Tells of Move to Revise Its Charter | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/patrick-j-hangley.html | PATRICK J. HANGLEY | True | Special to Nl' YoP. x 'fls. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/president-is-named-by-bolivias-rebels.html | PRESIDENT IS NAMED BY BOLIVIA'S REBELS | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/catholics-accuse-prague-on-lands-say-regime-threatens-to-seize-nuns.html | CATHOLICS ACCUSE PRAGUE ON LANDS; Say Regime Threatens to Seize Nuns' Property to Acquire More Prison Space | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/plan-store-center-at-lake.html | Plan Store Center at Lake | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/builders-turning-to-negroes-homes-federal-official-tells-urban.html | BUILDERS TURNING TO NEGROES' HOMES; Federal Official Tells Urban League Several Pioneering Projects Are Under Way | True | By Doris Greenbergspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/pressure-on-u-s-unit.html | Pressure on U. S. Unit | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/churchills-6th-grandchild-born.html | Churchill's 6th Grandchild Born | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/insurgents-win-in-upstate-voting-rebel-democrat-a-cousin-of.html | INSURGENTS WIN IN UP-STATE VOTING; Rebel Democrat, a Cousin of Fitzpatrick, Is Buffalo Victor, GOP Upset in Binghamton | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/warrior-five-signs-mogus.html | Warrior Five Signs Mogus | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/bowery-savings-bank-insurance.html | Bowery Savings Bank Insurance | True | | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/howley-leaves-today-for-u-s.html | Howley Leaves Today for U. S. | True | | | | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/israel-has-new-school-institution-to-train-judges-for-rabbinical.html | ISRAEL HAS NEW SCHOOL; Institution to Train Judges for Rabbinical Courts | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/1700000-loan-placed-fifth-avenue-corner-figures-in-refinancing-deal.html | $1,700,000 LOAN PLACED; Fifth Avenue Corner Figures in Refinancing Deal | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/canadian-crew-wins-plea-court-rules-british-act-does-not-apply-to.html | CANADIAN CREW WINS PLEA; Court Rules British Act Does Not Apply to Convicted Men | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/b-morgan-shepherd-.html | B. MORGAN SHEPHERD . | | Special to Taz Nz'w,YoP,. Tmzs. | | | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/veteran-employee-of-store-honored-gustav-jensen-70-years-with-lord.html | VETERAN EMPLOYE OF STORE HONORED; Gustav Jensen, 70 Years With Lord & Taylor, Gets Warm Reception From Staff | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/comet-held-superior.html | Comet Held Superior | | | | | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/2d-pennant-to-seatrain-121-ships-in-third-naval-district-now-listed.html | 2D PENNANT TO SEATRAIN; 121 Ships in Third Naval District Now Listed With Reserve | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/edennderi-af-ormer-bankeb-director-of-the-ferro-enamel-corp.html | :EDE:,:'nNDER-i, AF, ORMER BANKEB; Director of the Ferro Enamel Corp. D[esgx-Partner in., Investment Firms.Here ';: | | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/named-a-vice-president-of-pathe-laboratories.html | Named a Vice President Of Pathe Laboratories | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/graham-again-ace-passer-conference-veterans-also-lead-in-other.html | GRAHAM AGAIN ACE PASSER; Conference Veterans Also Lead in Other Football Statistics | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/mrs-roosevelt-warns-says-us-may-not-have-as-much-time-as-hoped-for.html | MRS. ROOSEVELT WARNS; Says U. S. May Not Have as Much Time as Hoped for Race Issues | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/investor-acquires-webster-av-house.html | INVESTOR ACQUIRES WEBSTER AV. HOUSE | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/atlantic-city-dash-to-excitable-mary-she-beats-stefanella-by-nose.html | ATLANTIC CITY DASH TO EXCITABLE MARY; She Beats Stefanella by Nose in 6-Furlong Seabrook and Pays $32.80 Mutuel | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/patterson-urges-union-of-the-west-exwar-secretary-tells-bar-group.html | PATTERSON URGES UNION OF THE WEST; Ex-War Secretary Tells Bar Group Peace May Lie in Real Political, Economic Merger | | BY William M. Blairspecial To the New York Times | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/national-guard-seeks-45000.html | National Guard Seeks 45,000 | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/general-parks-gets-old-post.html | General Parks Gets Old Post | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/williamd-wendlu.html | WILLIAM-D. WENDLu | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/actress-wins-divorce-ginger-rogers-says-husband-did-not-join-her-on.html | ACTRESS WINS DIVORCE; Ginger Rogers Says Husband Did Not Join Her on Anniversary | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/miss-emma-r-hall.html | MISS EMMA R. HALL | True | | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/titoism-held-eating-at-core-of-soviets-socialist-line-doctrinal.html | Titoism Held Eating at Core Of Soviet's Socialist Line; Doctrinal Departure From Dogma of Lenin and Stalin Seen in Rift With Russia | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/resort-auction-bid-approved.html | Resort Auction Bid Approved | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/edison-institute-assails-rea-cost-analysis-of-federal-data-cites.html | EDISON INSTITUTE ASSAILS REA COST; Analysis of Federal Data Cites $259 Expense Rise for Each Customer Since 1941 | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/to-build-scaffolds-upright-co-buys-site-for-plant-at-teterboro.html | TO BUILD SCAFFOLDS; Up-Right Co. Buys Site for Plant at Teterboro | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/purchasing-spurts-in-durable-goods-industrial-buyers-in-market-for.html | PURCHASING SPURTS IN DURABLE GOODS; Industrial Buyers in Market for Machine Tools, Building and Steel Products SCARCITIES NOTED IN PIPE Cover Large Sizes, Seamless Tubing as Well as Cast Iron Water Types | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/egg-price-inquiry-is-asked-in-senate-thomas-urges-anderson-to-go-in.html | EGG PRICE INQUIRY IS ASKED IN SENATE; Thomas Urges Anderson to Go Into 'Manipulation' Under the Support Program | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/beauty-contest-opens-atlantic-city-parade-draws-250000-to-boardwalk.html | BEAUTY CONTEST OPENS; Atlantic City Parade Draws 250,000 to Boardwalk | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/mrs-sheila-brown-wed-at___ba_r__h-arbor.html | MRS. SHEILA BROWN WED AT ___BA__R___H. ARBOR | True | Soecial to THE NEW Yol TZMZS. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/abdullah-is-annoyed-at-britain-over-ship.html | ABDULLAH IS ANNOYED AT BRITAIN OVER SHIP | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/longden-accepts-mount-to-ride-mon-chatelain-661-in-britains-st.html | LONGDEN ACCEPTS MOUNT; To Ride Mon Chatelain, 66-1, in Britain's St. Leger | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/summer-theatres-near-seasons-end-half-of-rustic-playhouses-call-it.html | SUMMER THEATRES NEAR SEASON'S END; Half of Rustic Playhouses Call It Quits, While Others Plan Bills for Final Weeks | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/2-accused-in-rent-case.html | 2 Accused in Rent Case | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/miss-broughs-duo-wins-coast-star-and-sturgess-take-mixed-doubles.html | MISS BROUGH'S DUO WINS; Coast Star and Sturgess Take Mixed Doubles Final | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/u-s-to-close-marine-hospital.html | U. S. to Close Marine Hospital | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/rezoning-for-negroes-birmingham-ala-sets-30-acres-apart-keeps.html | REZONING FOR NEGROES; Birmingham, Ala., Sets 30 Acres Apart, Keeps Segregation | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/wages-and-buying-power.html | WAGES AND BUYING POWER | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/last-call-hold-up-two-customers-at-steak-house-remain-to-get-cash.html | LAST CALL - HOLD UP; Two Customers at Steak House Remain to Get Cash | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/exodus-is-planned-in-peekskill-area-owner-of-robeson-rally-site.html | EXODUS IS PLANNED IN PEEKSKILL AREA; Owner of Robeson Rally Site Says That Summer Residents Decry 'Fascist Influences' | True | By Charles Grutzner | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/labor-department-adds-units.html | Labor Department Adds Units | True | | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/mrs-john-johnston.html | MRS. JOHN JOHNSTON | True | Special to TE NEV YOEK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/reuben-l-mgrat.html | REUBEN L. M'GRAT | True | H | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/hearings-are-put-off-in-the-bridges-case.html | HEARINGS ARE PUT OFF IN THE BRIDGES CASE | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/new-zealand-triumphs-beats-south-of-england-by-an-innings-and-three.html | NEW ZEALAND TRIUMPHS; Beats South of England by an Innings and Three Runs | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/two-cio-unions-plan-fight.html | Two CIO Unions Plan Fight | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/indian-bear-killer-rates-as-big-shot-anthropologist-describes-rites.html | INDIAN BEAR KILLER RATES AS 'BIG SHOT'; Anthropologist Describes Rites on Wisconsin Reservation After a Successful Hunt AN OLD OJIBWA CUSTOM General Invitation Goes Out for Feast and Priest Addresses Animal Victim's Spirit | True | By Morris Kaplan | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/carlson-is-signed-for-lead-at-metro-will-appear-with-granger-and.html | CARLSON IS SIGNED FOR LEAD AT METRO; Will Appear With Granger and Kerr in 'King Solomon's Mines,' to Be Done in Africa | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/executives-run-phones-in-strike.html | Executives Run Phones in Strike | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/british-reds-weak-in-union-ballots-congress-of-labor-endorses.html | BRITISH REDS WEAK IN UNION BALLOTS; Congress of Labor Endorses Anti-Leftist Resolution by 6,746,000 to 760,000 | True | By Clifton Danielspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/pakistan-accepts-plan-agrees-to-kashmir-arbitration-to-notify.html | PAKISTAN ACCEPTS PLAN; Agrees to Kashmir Arbitration -- To Notify Truman, Attlee | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/malmedy-verdict-upheld-but-tricks-used-on-pows-shock-u-s-legal.html | MALMEDY VERDICT UPHELD; But Tricks Used on POW's 'Shock' U. S. Legal Expert | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dixie-walker-fined-100-pirate-star-also-gets-3day-suspension-for.html | DIXIE WALKER FINED $100; Pirate Star Also Gets 3-Day Suspension for Umpire Row | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/cuts-prices-for-petroleum.html | Cuts Prices for Petroleum | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/red-strike-in-milan-fails-thousands-defy-order-given-after-fight.html | RED STRIKE IN MILAN FAILS; Thousands Defy Order Given After Fight With Police | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/late-rally-staged-by-grain-markets-strong-upturn-ensues-when-shorts.html | LATE RALLY STAGED BY GRAIN MARKETS; Strong Upturn Ensues When Shorts Cover Freely After an Early Small Dip | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/raymond-c-fox.html | RAYMOND C. FOX | True | Special to l,'w YoP, x Tns. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/state-approves-escott-fire-plan-insurance-department-ruling-on.html | STATE APPROVES ESCOTT FIRE PLAN; Insurance Department Ruling on Rating Multiple Locations Is Effective From Sept. 1 STATE APPROVES ESCOTT FIRE PLAN | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/court-upsets-nlrb-order-jersey-bus-firms-are-cleared-of-union.html | COURT UPSETS NLRB ORDER; Jersey Bus Firms Are Cleared of Union Interference Charge | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/grandma-moses-89-today.html | Grandma' Moses 89 Today | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/record-volume-reported-international-shoe-cites-sale-of-25004000-in.html | RECORD VOLUME REPORTED; International Shoe Cites Sale of $25,004,000 in August | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/atlanta-negroes-to-vote-they-will-ballot-in-city-primary-for-the.html | ATLANTA NEGROES TO VOTE; They Will Ballot in City Primary for the First Time | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/veterans-thought-patterns-danger-seen-to-democratic-processes-in.html | Veterans' Thought Patterns; Danger Seen to Democratic Processes in Group Action | | MOSES A. MONROE. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/new-members-in-u-n-groups.html | New Members in U. N. Groups | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/airflite-gets-lowell-shoe-plant.html | Air-Flite Gets Lowell Shoe Plant | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dr-william-f-lady.html | DR. WILLIAM F. LADY | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/finnish-red-unions-expelled-by-group-seven-dropped-by-federation.html | FINNISH RED UNIONS EXPELLED BY GROUP; Seven Dropped by Federation for Unauthorized Strikes -- WFTU Ties to Be Weighed | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dispute-in-israeli-assembly.html | Dispute in Israeli Assembly | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/divot-digger-wins-pawtucket-sprint-mrs-cramers-racer-defeats-auntie.html | DIVOT DIGGER WINS PAWTUCKET SPRINT; Mrs. Cramer's Racer Defeats Auntie by 3/4 of Length -- Double Returns $545 | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/south-african-prices-lag-at-capetown-port-elizabeth-not-up-to-hopes.html | SOUTH AFRICAN PRICES LAG; At Capetown, Port Elizabeth Not Up to Hopes in View of Scarcity | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/leases-in-long-island-city.html | Leases in Long Island City | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/new-soviet-vetoes-loom-in-u-n-body-security-council-today-will-open.html | NEW SOVIET VETOES LOOM IN U. N. BODY; Security Council Today Will Open Round of Meetings With Volatile Agenda | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/swedens-output-gains-industrial-production-reported-up-30-per-cent.html | SWEDEN'S OUTPUT GAINS; Industrial Production Reported Up 30 Per Cent in Year | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/soviet-paper-finds-broadway-fascist-pravda-sees-stage-turning.html | SOVIET PAPER FINDS BROADWAY FASCIST; Pravda Sees Stage Turning Americans Into Mutes -- New Plays Are Criticized | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/trade-one-world-outlined-by-bevin-as-goal-of-mission-briton.html | TRADE 'ONE WORLD' OUTLINED BY BEVIN AS GOAL OF MISSION; Briton, Arriving Here, Asserts Economic 'Maladjustments' Are Peril for Democracies DENIES SEEKING MORE AID Not Here to Blame Anyone and Won't Let Anyone Blame Britain, He Declares TRADE 'ONE WORLD' IS GOAL, SAYS BEVIN | True | By Leo Egan | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/long-islands-752-is-in-tuesday-form.html | LONG ISLAND'S 7:52 IS IN TUESDAY FORM | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/devine-takes-pistol-title.html | Devine Takes Pistol Title | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/msgr-felix-oneill.html | MSGR. FELIX O'NEILL | True | Special to Tnz IEw YOP-Tuu. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/jamaicans-to-vote-dec-20.html | Jamaicans to Vote Dec. 20 | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/holdup-suspect-held-man-arrested-for-attempted-robbery-of-new.html | HOLD-UP SUSPECT HELD; Man Arrested for Attempted Robbery of New Yorker Hotel | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/both-senate-parties-unyielding-on-trade.html | BOTH SENATE PARTIES UNYIELDING ON TRADE | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/warns-on-silverware-c-d-munson-says-low-inventories-must-be-built.html | WARNS ON SILVERWARE; C. D. Munson Says Low Inventories Must Be Built Up | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/prague-protests-violation-by-u-s-says-american-troops-seized-22.html | PRAGUE PROTESTS 'VIOLATION' BY U. S.; Says American Troops Seized 22 Czechoslovak Soldiers and Boy Inside Border | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/king-of-thailand-engaged.html | King of Thailand Engaged | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/lustig-freed-on-parole-after-incometax-term.html | Lustig Freed on Parole After Income-Tax Term | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/gets-ticket-for-byline-ball.html | Gets Ticket for 'By-Line' Ball | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/daquino-defend-wife-testifies-tokyo-rose-said-she-wanted-americans.html | D'AQUINO DEFENDS WIFE; Testifies Tokyo Rose Said She Wanted Americans to Win | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/sales-in-grassy-sprain-heights.html | Sales in Grassy Sprain Heights | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/airlines-lease-terminal-space-twa-and-eastern-plan-joint-use-of-new.html | AIRLINES LEASE TERMINAL SPACE; TWA and Eastern Plan Joint Use Of New Quarters at 42d St. and Park Ave. | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dyrgall-first-in-race.html | Dyrgall First in Race | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/walcott-reaches-london.html | Walcott Reaches London | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/lease-east-side-apartments.html | Lease East Side Apartments | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dollar-talks-to-open-today-no-u-s-plan-for-a-solution-dollar-talks.html | Dollar Talks to Open Today; No U. S. Plan for a Solution; DOLLAR TALKS OPEN IN CAPITAL TODAY | True | By Felix Belair Jr.special To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/ships-for-hawaii-win-picketing-ban-court-issues-restraining-order.html | SHIPS FOR HAWAII WIN PICKETING BAN; Court Issues Restraining Order on West Coast and Will Consider Injunction | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/brisbane-prices-hold-firm-forstman-opens-unit-in-australia.html | Brisbane Prices Hold Firm; FORSTMAN OPENS UNIT IN AUSTRALIA | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/gain-for-taft-seen-in-ohio-vote-move-straightticket-balloting-ban.html | GAIN FOR TAFT SEEN IN OHIO VOTE MOVE; Straight-Ticket Balloting Ban, if Adopted, Means 100,000 More Votes, Backer Says | True | By Walter W. Ruchspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/paul-neunert.html | PAUL NEUNERT | True | SpI! to 'IE NEW YO 'rzs. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/korea-asks-u-s-for-aid-in-encephalitis-epidemic.html | Korea Asks U. S. for Aid In Encephalitis Epidemic | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/miss-ethel-lawlor.html | | True | Special to THE NEW YORK TIMES | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/thomas-b-ames.html | THOMAS B, AMES | True | Special to Nw Yo Tnr. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/donald-w-murray.html | DONALD W. MURRAY". | True | Special to Tiuc Nsv Yo Tx/4zs. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/hops-market-quota-set-39000000-pounds-for-crop-grown-in-four-states.html | HOPS MARKET QUOTA SET; 39,000,000 Pounds for Crop Grown in Four States | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/mrs-harry-kazanjian.html | MRS. HARRY KAZANJIAN | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/nationalists-hold-british-ship.html | Nationalists Hold British Ship | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/more-macysjamaica-parking.html | More Macy's-Jamaica Parking | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/john-f-tunney-set-up-center-for-veterans.html | JOHN F. TuNNEY, SET UP CENTER FOR VETERANS | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/elliott-co-expands-line-buys-crockerwheeler-to-round-out-electric.html | ELLIOTT CO. EXPANDS LINE; Buys Crocker-Wheeler to Round Out Electric Motor Output | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/blue-chips-sold-for-church-taxi-government-auction-over-in-just-15.html | BLUE CHIPS SOLD FOR CHURCH TAXI; Government Auction, Over in Just 15 Minutes, Brings High Bid of $95,445 | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/scott-b-hamilton.html | SCOTT B. HAMILTON | True | Special to Tas Nv YORK TiS. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/william-h-oconnor.html | WILLIAM H. O'CONNOR | True | Sleckll to T Nzw YoP. K | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/4-fenway-teams-tie-at-66-in-proamateur-golf-vilenojones-first-on.html | 4 Fenway Teams Tie at 66 in Pro-Amateur Golf; VILENO-JONES FIRST ON MATCH OF CARDS Score on Siwanoy Links After Tying 3 Other Fenway Teams With a Best-Ball 66 BARRON-BARLUCH SECOND Rich Is Next With Schneider and Fourth With Barysh - Barron Individual Low | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/ship-hits-rock-in-rio-harbor.html | Ship Hits Rock in Rio Harbor | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/white-house-move-seen-in-hague-row-truman-aides-confer-on-split-in.html | WHITE HOUSE MOVE SEEN IN HAGUE ROW; Truman Aides Confer on Split in New Jersey as His Party Seeks the Governorship | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/designs-for-fall-stress-slimness-elegance-of-the-silhouette-marked.html | DESIGNS FOR FALL STRESS SLIMNESS; Elegance of the Silhouette Marked in Styles Shown by Hattie Carnegie | True | By Virginia Pope | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/fred-snow-davis.html | FRED SNOW DAVIS | True | Stectt to T Nv 'o Tn. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/utility-debentures-converted.html | Utility Debentures Converted | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/nation-going-wild-over-vaudeville-palace-here-started-the-trend.html | NATION GOING WILD OVER VAUDEVILLE; Palace Here Started the Trend -- Shine Plans Live Shows in 300 Up-State Theatres | True | By Irving Spiegel | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/transport-aultman-arrives.html | Transport Aultman Arrives | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/miss-ellen-s-m-boland.html | MISS ELLEN S. M. BOLAND | True | special Nzw YOR.K Tms. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/maxwell-field-triumphs-puts-out-smoky-hills-in-air-force-baseball-4.html | MAXWELL FIELD TRIUMPHS; Puts Out Smoky Hills in Air Force Baseball, 4 to 2 | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/company-shortens-name.html | Company Shortens Name | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/craig-rice-unconscious-writer-believed-under-influence-of-sleeping.html | CRAIG RICE UNCONSCIOUS; Writer Believed Under Influence of Sleeping Pills or Sedative | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/fulbright-program-in-china-is-stalled.html | FULBRIGHT PROGRAM IN CHINA IS STALLED | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/jerseys-top-bears-twice-sweep-twin-bill-85-82-milne-hits-grand-slam.html | JERSEYS TOP BEARS TWICE; Sweep Twin Bill, 8-5, 8-2 -- Milne Hits Grand Slam | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/william-b-clayton.html | WILLIAM B. CLAYTON | True | Spec2al to T Nzw YoC Thou. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/island-sets-serum-drive.html | Island Sets Serum Drive | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/bank-notes.html | BANK NOTES | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/french-ministry-shift-francois-seydoux-is-named-to-post-in-foreign.html | FRENCH MINISTRY SHIFT; Francois Seydoux Is Named to Post in Foreign Office | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/breakup-ordered-on-german-films-u-s-british-zones-want-sale-of-ufa.html | BREAK-UP ORDERED ON GERMAN FILMS; U. S., British Zones Want Sale of UFA Monopoly to Be Completed in 18 Months | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/educato-e_s-at-60-dr-gebhard-stegeman-served.html | EDUCATO !E__S AT 60; Dr, Gebhard Stegeman Served | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/britain-to-relax-curbs-on-imports-expected-to-let-in-some-goods.html | BRITAIN TO RELAX CURBS ON IMPORTS; Expected to Let In Some Goods Without Licensing After the Washington Parley PLAN IS LIKE FRANCE'S But Lacks Any Convertibility Feature -- Travel Restrictions Also Due to Be Eased | True | By Raymond Daniellspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dr-manuel-tiscornia.html | DR. MANUEL TISCORNIA | True | | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/star-reward-sets-hawthorne-mark-goes-6-furlongs-in-110-15-to-take.html | STAR REWARD SETS HAWTHORNE MARK; Goes 6 Furlongs in 1:10 1/5 to Take Inaugural Handicap -- Delegate, 8-5, Second | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/great-britains-tasks.html | GREAT BRITAIN'S TASKS | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/european-journalists-here-for-tour-of-the-united-states.html | EUROPEAN JOURNALISTS HERE FOR TOUR OF THE UNITED STATES | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/books-authors.html | Books -- Authors | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/border-patrol-at-ship-immigration-men-greet-polish-liner-on-arrival.html | BORDER PATROL AT SHIP; Immigration Men Greet Polish Liner on Arrival Here | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/giants-in-benefit-game-meeting-with-lions-eleven-to-aid-will-rogers.html | GIANTS IN BENEFIT GAME; Meeting With Lions' Eleven to Aid Will Rogers Hospital | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/jerusalem-views-asked-of-israelis-access-to-holy-places-will-be.html | JERUSALEM VIEWS ASKED OF ISRAELIS; Access to Holy Places Will Be Preserved, U. N. Group at Lausanne Is Told | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/a-new-bonus-plan.html | A NEW BONUS PLAN | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/henry-jager.html | HENRY JAGER | True | Special to Nzw Yomc Tns. | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dinner-for-clarissa-cady.html | Dinner for Clarissa Cady | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/marcantonio-aide-defeats-connolly-in-primary-fight-alp-internal-row.html | MARCANTONIO AIDE DEFEATS CONNOLLY IN PRIMARY FIGHT; ALP Internal Row Is Settled as Gainier Is Named for President of Manhattan MOST TAMMANY MEN WIN Fair Deal Efforts Apparently Fail -- Broderick Seat Is Subject to Dispute MARCANTONIO AIDE DEFEATS CONNOLLY | True | By Warren Moscow | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/traffic-in-washington.html | Traffic in Washington | True | P. H. ROPES. | | | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/boys-town-dodgers-fly-in-for-fund-game.html | BOYS' TOWN 'DODGERS' FLY IN FOR FUND GAME | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/3-drowned-as-wave-hits-beach.html | 3 Drowned as Wave Hits Beach | True | Special to THE NEW YORK TIMES. | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/staudt-and-eastall-review-trade-pact.html | STAUDT AND EASTALL REVIEW TRADE PACT | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/farmers-sailing-today-178-from-29-states-to-visit-10-western.html | FARMERS SAILING TODAY; 178 From 29 States to Visit 10 Western European Nations | True | | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/barbara-tromans-betrothed.html | Barbara Tromans Betrothed | True | Special to THE NEW YORK TIMES. | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/writes-verse-of-bible-dr-grant-is-first-of-31102-to-do-so-for.html | WRITES VERSE OF BIBLE; Dr. Grant Is First of 31,102 to Do So for Chicago Society | True | Special to THE NEW YORK TIMES. | | C1B210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/mayor-and-lehman-discuss-campaign-session-is-designed-to-solve.html | MAYOR AND LEHMAN DISCUSS CAMPAIGN; Session Is Designed to Solve Local Problems Occasioned by Split on Liberals | True | | | C1B210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/westrum-homer-beats-phils-41-after-giants-lose-42-in-tenth-400foot.html | Westrum Homer Beats Phils, 4-1, After Giants Lose, 4-2, in Tenth; 400-Foot Drive With Two On Ends Blue Jay 7-Game Streak as Jones Hurls Route -- Extra-Inning Barrage Routs Jansen | True | By Joseph M. Sheehan | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/mr-windels-questions.html | MR. WINDELS QUESTIONS | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/regensburghe ntz.html | Regensburg--Hentz | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/radio-and-television-brooklyn-college-and-nbc-start-home-study.html | Radio and Television; Brooklyn College and NBC Start Home Study Courses in Literature on Radio Oct. 2 | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/brooklyn-corner-sold-two-houses-in-that-borough-also-in-new.html | BROOKLYN CORNER SOLD; Two Houses in That Borough Also in New Ownership | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/red-cross-aids-45000-families.html | Red Cross Aids 45,000 Families | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/harry-c-oliver-62-railroad-ex-oppicial.html | HARRY C. OLIVER, 62, RAILROAD EX. OPPICIAL | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/allout-push-reported.html | All-Out Push Reported | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/125000-paid-out-for-bogus-checks-american-express-reports-its.html | $125,000 PAID OUT FOR BOGUS CHECKS; American Express Reports Its Travelers Vouchers Copied by Counterfeit Ring | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/european-assembly-considers-university.html | EUROPEAN ASSEMBLY CONSIDERS UNIVERSITY | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/bias-is-attacked-at-science-panel-scholars-at-conference-told-that.html | BIAS IS ATTACKED AT SCIENCE PANEL; Scholars at Conference Told That Racial and Religious Tensions Are Costly SOVIET PROBLEM STUDIED Show of Force Is Deplored as False Goal -- Psychological Factor Is Emphasized BIAS IS ATTACKED AT SCIENCE PANEL | True | By Austin Stevens | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/hanes-appointed-to-german-posts-replaces-collison-as-chief-of.html | HANES APPOINTED TO GERMAN POSTS; Replaces Collison as Chief of Economic Affairs and of the ECA Mission | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/police-break-up-parade-radical-party-in-buenos-aires-reports.html | POLICE BREAK UP PARADE; Radical Party in Buenos Aires Reports Violence Was Used | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/argentine-parachutist-killed.html | Argentine Parachutist Killed | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/174-monkeys-stranded-in-india.html | 174 Monkeys Stranded in India | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/victims-of-exgis-bullets.html | Victims of Ex-GI's Bullets | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/copper-mine-output-off-57034-tons-reported-for-july-27-below-that.html | COPPER MINE OUTPUT OFF; 57,034 Tons Reported for July, 27% Below That for March | True | | | C1B 210192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/huge-inheritance-tax-nash-estate-of-43183624-pays-u-s-23500899.html | HUGE INHERITANCE TAX; Nash Estate of $43,183,624 Pays U. S. $23,500,899 | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/ottawa-marriage-for-1188inhe-tliclj-bride-of-bradford-b-looke-jr-of.html | OTTAWA MARRIAGE FOR 1188/iNHE tliCLl,; Bride of Bradford B. Looke Jr. of Prinooton.-.--Reoeption Given at Country Ofub | True | Special to Tm Nsw Yo TXM..q. 7 | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/odom-crash-brings-attack-on-air-race-berea-group-starts-petition-to.html | ODOM CRASH BRINGS ATTACK ON AIR RACE; Berea Group Starts Petition to Block Closed-Course Event as Life Menace | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/rank-gossip-led-to-inquiry-on-b36-navy-flier-testifies-he-told.html | RANK GOSSIP' LED TO INQUIRY ON B-36; Navy Flier Testifies He Told Worth of Rumors but Had No Idea They Would Be Used AT NAVAL BOARD OF INQUIRY INTO BOMBERS RANK GOSSIP' LED TO INQUIRY ON B-36 | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/reports-low-mark-in-damage-claims-seaboard-western-lists-sum-of.html | REPORTS LOW MARK IN DAMAGE CLAIMS; Seaboard & Western Lists Sum of $45,329 Paid on Freight Carried of $22,915,149 | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/dr-dewey-90-oct-20-to-be-widely-feted.html | DR. DEWEY, 90 OCT. 20, TO BE WIDELY FETED | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/indias-monetary-problem.html | India's Monetary Problem | True | S. R. SARKER. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/polands-press-replies-to-pope-denies-religious-persecution-charge.html | POLAND'S PRESS REPLIES TO POPE; Denies Religious Persecution Charge, Says the Pontiff Foments Dissension | True | By Edward A. Morrowspecial To the New York Times. | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/cornell-puts-food-under-blood-study-new-school-surveys-health-of.html | CORNELL PUTS FOOD UNDER BLOOD STUDY; New School Surveys Health of Whole Communities -- Effect of Freezers Found Wide | True | | | C1B 210192 | |
| 1949-09-07 | 1949-09-07 | https://www.nytimes.com/1949/09/07/archives/6600000-gis-benefit-from-educational-help.html | 6,600,000 GI's Benefit From Educational Help | True | Special to THE NEW YORK TIMES. | | C1B 210192 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/new-asphalt-to-be-tried-rubber-compound-to-undergo-2year-test-on.html | NEW ASPHALT TO BE TRIED; Rubber Compound to Undergo 2-Year Test on Busy Streets | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/clapp-off-to-sift-mideast-problem-tva-chairman-flies-to-seek.html | CLAPP OFF TO SIFT MIDEAST PROBLEM; TVA Chairman Flies to Seek Palestine Refugee Solution -- Arabs Talk of Boycott | True | By Kathleen Teltschspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/hitchhikers-held-as-robbers.html | Hitchhikers Held as Robbers | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mrs-robert-t-mathews.html | MRS. ROBERT T. MATHEWS | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/new-zealand-ban-lifted-dock-union-ends-long-tieup-of-2-canadian.html | NEW ZEALAND BAN LIFTED; Dock Union Ends Long Tie-Up of 2 Canadian Vessels | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/india-drafts-reply-to-trumans-appeal.html | INDIA DRAFTS REPLY TO TRUMAN'S APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/chinese-wedding-costs-18-cents.html | Chinese Wedding Costs 18 Cents | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/further-tito-shift-to-west-is-seen-hinged-on-moscow-kremlins-reply.html | Further Tito Shift to West Is Seen Hinged on Moscow; Kremlin's Reply, if Any, to Aug. 23 Note Likely to Shape New Belgrade Trade Policy | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/professor-scores-family-courses-life-adjustment-study-called.html | PROFESSOR SCORES 'FAMILY' COURSES ' Life Adjustment' Study Called 'Flapdoodle" in Paper Read to Modern Language Group | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/guam-transfer-signed.html | Guam Transfer Signed | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/u-s-bound-scores-at-narragansett-defeats-lady-carrie-over-six.html | U. S. BOUND SCORES AT NARRAGANSETT; Defeats Lady Carrie Over Six Furlongs and Returns $8 -Show to Spiteful Sue | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/repeal-of-leather-taxes-lifting-of-excise-levy-asked-on-goods.html | Repeal of Leather Taxes; Lifting of Excise Levy Asked on Goods Considered Necessities | True | JACK WIESELBERG | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/auto-makers-told-to-insist-on-safety-head-of-sports-car-club-asks.html | AUTO MAKERS TOLD TO INSIST ON SAFETY; Head of Sports Car Club Asks More Stress on Engineering, Less on Showy Gadgets | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/oiled-paper-fire-kills-woman.html | Oiled Paper Fire Kills Woman | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/nuptials-of-dorothy-brown.html | Nuptials of Dorothy Brown | True | Sletal to T Nw Yom | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/painstaking-man-gets-7-for-it.html | Painstaking Man Gets $7 for It | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mayor-to-speak-today-he-will-be-at-groundbreaking-for-farragut.html | MAYOR TO SPEAK TODAY; He Will Be at Ground-Breaking for Farragut Houses Project | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/rent-control-suit-filed-property-owners-group-tests-federal-control.html | RENT CONTROL SUIT FILED; Property Owners Group Tests Federal Control Law | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/allcargo-service-set-united-to-link-new-york-and-big-pacific-coast.html | ALL-CARGO SERVICE SET; United to Link New York and Big Pacific Coast Cities | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/rights-film-in-schools-u-n-also-releases-12minute-strip-for-use-of.html | RIGHTS FILM IN SCHOOLS; U. N. Also Releases 12-Minute Strip for Use of Churches | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/shifts-at-90-church-st-3d-naval-district-information-office-moves.html | SHIFTS AT 90 CHURCH ST.; 3d Naval District Information Office Moves in Merger | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/presents-icc-program-to-united-nations.html | PRESENTS ICC PROGRAM TO UNITED NATIONS | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/peronism-accused-by-bolivian-deputy.html | PERONISM' ACCUSED BY BOLIVIAN DEPUTY | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/snyder-promises-britain-aid-based-on-existing-policy-u-s-chairman.html | SNYDER PROMISES BRITAIN AID BASED ON EXISTING POLICY; U. S. Chairman Tells 3-Power Parley This Nation Acts as an 'Interested Friend' CRIPPS DISAVOWS CHARITY Canadian Urges Washington to Study Tariffs -- Attlee Pledges Fullest Self-Help SNYDER PROMISES U. S. AID TO BRITAIN | True | By Felix Belair Jr.special To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/connelly-hurls-nohitter.html | Connelly Hurls No-Hitter | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mrs-fenno-betrothed-former-peggy-ellis-to-become-bride-of-warren-e.html | MRS. FENNO BETROTHED; Former Peggy Ellis to Become Bride of Warren E. Foster | True | Special to Tzg Ngv No Tzgs. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/farmers-savings-outbalance-debts-aba-reports-cash-holdings.html | FARMERS SAVINGS OUTBALANCE DEBTS; ABA Reports Cash Holdings Sufficient to Clear Slate Despite Heavy Outlays | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/our-journalistic-guests.html | OUR JOURNALISTIC GUESTS | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/new-comintern-bid-denied-by-mexican-lombardo-toledano-defends.html | NEW COMINTERN BID DENIED BY MEXICAN; Lombardo Toledano Defends 'Congress' -- Rogge Prevented From Criticizing Soviet | True | By William P. Carneyspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/convict-slain-in-prison.html | Convict Slain in Prison | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/hardstaff-gets-123-runs-leveson-gower-cricketers-tally-348-for-5-on.html | HARDSTAFF GETS 123 RUNS; Leveson Gower Cricketers Tally 348 for 5 on New Zealand | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/no-walkout-move-at-ford-deadline-talks-between-company-and-union-go.html | NO WALKOUT MOVE AT FORD DEADLINE; Talks Between Company and Union Go On as Time for Strike Notice Passes | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/books-authors.html | Books -- Authors | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/czech-note-draws-sharp-u-s-retort-envoy-accuses-prague-of-using.html | CZECH NOTE DRAWS SHARP U. S. RETORT; Envoy Accuses Prague of Using Border Incident for 'Distorted Propaganda' | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/korean-deaths-at-175-encephalitis-outbreak-brings-aid-action-by-u-s.html | KOREAN DEATHS AT 175; Encephalitis Outbreak Brings Aid Action by U. S. Officials | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mr-dulles-accepts.html | MR. DULLES ACCEPTS | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/amvets-propose-carillon.html | Amvets Propose Carillon | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/jobless-claims-in-state-show-almost-20-drop.html | Jobless Claims in State Show Almost 20% Drop | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/attlee-launches-u-s-market-drive-demands-an-allout-effort-in-tuc.html | ATTLEE LAUNCHES U. S. MARKET DRIVE; Demands an 'All-Out Effort' in TUC Address but Rejects Wage Cut as Sterling Cure | True | By Clifton Danielspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bennington-begins-fall-term.html | Bennington Begins Fall Term | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mayor-deceptive-marcantonio-says-double-talk-also-is-charged-to.html | MAYOR DECEPTIVE, MARCANTONIO SAYS; 'Double Talk' Also Is Charged to Congress as Representative Opens City Campaign | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/liner-italia-here-with-994.html | Liner Italia Here With 994 | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/six-deny-shipping-fraud-face-federal-trial-sept-28-on-black-market.html | SIX DENY SHIPPING FRAUD; Face Federal Trial Sept. 28 on Black Market Charges | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/tonights-musical-event.html | Tonight's Musical Event | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bernard-to-fight-la-falgio.html | Bernard to Fight La Falgio | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/white-sox-stop-browns-wight-triumphs-71-for-12th-victory-with.html | WHITE SOX STOP BROWNS; Wight Triumphs, 7-1, for 12th Victory With Five-Hitter | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/loftus-maps-report-on-english-firemen.html | LOFTUS MAPS REPORT ON ENGLISH FIREMEN | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/luiz-izquierdo.html | LUIZ IZqUIERDO | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/big-orders-placed-at-leather-show-tanners-booked-2-12-months-ahead.html | BIG ORDERS PLACED AT LEATHER SHOW; Tanners Booked 2 1/2 Months Ahead -- Widest Color Range in 16 Years Featured BIG ORDERS PLACED AT LEATHER SHOW | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/polandaubrey.html | PolandAubrey | True | lell to Nw Yo Tn. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/escort-carrier-saipan-arrives.html | Escort Carrier Saipan Arrives | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/ship-on-west-coast-tied-up.html | Ship on West Coast Tied Up | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/brisbane-wool-goes-well-british-europeans-main-buyers-with-little.html | BRISBANE WOOL GOES WELL; British, Europeans Main Buyers With Little Russian Interest | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/dulles-statement-on-candidacy.html | Dulles' Statement on Candidacy | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/martin-may-testify-today.html | Martin May Testify Today | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/buying-of-cotton-sends-prices-up-trading-moderately-active-on.html | BUYING OF COTTON SENDS PRICES UP; Trading Moderately Active on Exchange Here -- Bullish Report Expected Today | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/loans-to-business-rise-21000000-demand-deposits-adjusted-up-by.html | LOANS TO BUSINESS RISE $21,000,000; Demand Deposits Adjusted Up by $421,000,000 in Weekly Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mrs-roosevelt-pays-warm-springs-visit.html | MRS. ROOSEVELT PAYS WARM SPRINGS VISIT | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/jurist-in-accusers-role-justice-davidson-appears-against-alleged.html | JURIST IN ACCUSER'S ROLE; Justice Davidson Appears Against Alleged Auto Thief | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/munchs-boston-bow-to-be-1900-program.html | MUNCH'S BOSTON BOW TO BE 1900 PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/finnish-lumberjacks-to-return.html | Finnish Lumberjacks to Return | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/r-b-mnee-to-marry-miss-gilberta-lyons.html | R. B. M'NEE TO MARRY MISS GILBERTA LYONS | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/rites-for-lawrence-holler.html | Rites for Lawrence Holler | True | Special to Tm I'w Yox Tn.s. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bar-opens-inquiry-on-role-of-judges-as-trial-witnesses-judicial.html | BAR OPENS INQUIRY ON ROLE OF JUDGES AS TRIAL WITNESSES; Judicial Appearances in Hiss Case Prompting Factor in Study of 'Propriety' APPEAL HANDICAPS CITED Clash Over Association Stand on Genocide Treaty Stirs Move for Compromise JUDGES ON ST AND UNDER BAR INQUIRY | True | By William M. Blairspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/appointed-ad-manager-of-fiberglas-division.html | Appointed Ad Manager Of Fiberglas Division | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/pittsburgh-ban-asked-legion-calls-for-canceling-of-robeson-peace.html | PITTSBURGH BAN ASKED; Legion Calls for Canceling of Robeson Peace Rally | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/george-m-hopf.html | GEORGE M. HOPF | True | Spedat to Nsw Yo=. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/harold-j-cotter.html | HAROLD J. COTTER | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/josiah-p-rowe-jr.html | JOSIAH P. ROWE JR. | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/15-price-cut-made-in-bonded-whisky-glenmores-kentucky-tavern-priced.html | 15% PRICE CUT MADE IN BONDED WHISKY; Glenmore's Kentucky Tavern Priced at $6.94 to Cost About $1 Less After Oct. 1 STEP SURPRISES INDUSTRY Engelhard Says Action is Not Due to Siles Decline -- Holds Public Entitled to Slash | True | | | | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/yugoslav-envoy-to-norway.html | Yugoslav Envoy to Norway | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/clarissacady-wed-to-jaesleslie-r-she-wears-white-satin-gown-at.html | CLARISSACADYWED TO JAESLESLIE R.; She Wears White Satin Gown! at Marriage to Yale Student in Church of Incarnation | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/boycott-move-reported.html | Boycott Move Reported | True | By Albion Rossspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/to-join-duane-jones-co-for-packaged-goods-study.html | To Join Duane Jones Co. For Packaged Goods Study | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/state-troopers-and-police-praised.html | State Troopers and Police Praised | True | B. B. PERRINE | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/34-report-at-kings-point.html | 34 Report at Kings Point | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/unions-at-havana-asked-to-dam-reds-us-delegate-at-the-labor.html | UNIONS AT HAVANA ASKED TO DAM REDS; U. S. Delegate at the Labor Congress for Defense Against All Totalitarianism | True | By Louis Starkspecial to the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/james-m-corbett.html | JAMES M. CORBETT | True | Special to NZw YoP. 'TIr_.s. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/sec-clears-deal-of-united-gas-corp-increased-share-in-producer-of.html | SEC CLEARS DEAL OF UNITED GAS CORP.; Increased Share in Producer of Gasoline From Gas Wins Approval of Agency SEC CLEARS DEAL OF UNITED GAS CORP. | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/taft-defends-law-scores-its-critics-senator-says-labor-leaders-are.html | TAFT DEFENDS LAW, SCORES ITS CRITICS; Senator Siys Labor Leaders Are 'Certain to Lose' Fight Against Him on Issue | True | By Walter W. Ruchspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/paper-in-shanghai-hails-soviet-help-holds-1945-pact-was-big-aid-to.html | PAPER IN SHANGHAI HAILS SOVIET HELP; Holds 1945 Pact Was Big Aid to Reds -- Defends Russian Seizures in Manchuria | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/liberals-meet-lehman-dubinsky-and-rose-spend-two-hours-at.html | LIBERALS MEET LEHMAN; Dubinsky and Rose Spend Two Hours at Conference on Race | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/simenons-novel-will-be-screened-irving-allen-announces-plans-for.html | SIMENON'S NOVEL WILL BE SCREENED; Irving Allen Announces Plans for 'Man Who Watched Trains Go By' -- Rains in Lead | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/patricia-low-a-senior-at-smith-is-engaged-to-howard-armstrong.html | Patricia Low, a Senior at Smith, Is Engaged To Howard Armstrong, Princeton-Alumnus | True | Special to IZW YoPX TIMId. | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/germans-dig-up-dachau-graves-will-use-the-soil-commercially-graves.html | Germans Dig Up Dachau Graves; Will Use the Soil Commercially; GRAVES AT DACHAU ARE BEING DUG UP | True | By Michael Jamesspecial To The New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/funeral-for-joseph-p-phelan.html | Funeral for Joseph P. Phelan | True | Special to Tgw Zol | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/ship-being-loaded-at-honolulu.html | Ship Being Loaded at Honolulu | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/fall-at-sea-kills-girl-injures-man-he-is-taken-to-hospital-when.html | FALL AT SEA KILLS GIRL, INJURES MAN; He Is Taken to Hospital When Ship Arrives in Boston From Mediterranean Ports | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/yom-kippur-concert-moved-up-by-menuhin.html | YOM KIPPUR CONCERT MOVED UP BY MENUHIN | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/herbert-e-atkin-terminal-official.html | HERBERT E. ATKINS, TERMINAL OFFICIAL | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/tokyo-rose-blames-us-consul-in-japan.html | TOKYO ROSE BLAMES U. S. CONSUL IN JAPAN | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/reds-trip-pirates-on-cooper-hit-52-catcher-drives-3run-triple-to.html | REDS TRIP PIRATES ON COOPER HIT, 5-2; Catcher Drives 3-Run Triple to Pace Attack -- Litwhiler and Raffensberger Homer | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/joe-dimaggio-aids-clinic-selling-football-tickets.html | Joe DiMaggio Aids Clinic Selling Football Tickets | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/school-opens-with-collision.html | School Opens With Collision | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/sterling-devaluation.html | STERLING DEVALUATION | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/scholars-envision-world-community-leaders-in-diverse-fields-to-work.html | SCHOLARS ENVISION WORLD COMMUNITY; Leaders in Diverse Fields to Work Together Against the Threat of Subjugation CONFERENCE HONORS FIVE First Citations by Organization Are Given for Pre-Eminence in Advancing Civilization Conference of Scholars Agrees To Work for a World Community | True | By Austin Stevens | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/our-time-pacing-victor-cane-filly-annexes-fox-stake-at-indiana.html | OUR TIME PACING VICTOR; Cane Filly Annexes Fox Stake at Indiana State Fair | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/yarn-mill-to-reopen.html | Yarn Mill to Reopen | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/orchid-sale-lures-many-to-mcreerys.html | ORCHID SALE LURES MANY TO MCREERY'S | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/2-tied-in-beauty-contest-miss-california-miss-arizona-top-50-rivals.html | 2 TIED IN BEAUTY CONTEST; Miss California, Miss Arizona Top 50 Rivals in Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/long-beach-slate-wins.html | Long Beach Slate Wins | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/e-medley-oovil-69-advertising-leader.html | E. MEDLEY $oOVIL, 69, ADVERTISING LEADER | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/ask-truman-to-protect-lemons.html | Ask Truman to Protect Lemons | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/dutch-farm-gains-are-tribute-to-eca-progress-called-remarkable-to.html | DUTCH FARM GAINS ARE TRIBUTE TO ECA; Progress Called Remarkable to Supply Nation's Full Needs -- Utrecht Hails Our Aid | | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/malta-prime-minister-upheld.html | Malta Prime Minister Upheld | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/u-s-issues-u-n-assembly-visas.html | U. S. Issues U. N. Assembly Visas | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/calculations-on-middle-of-century.html | Calculations on Middle of Century | True | ALBERT L. WECHSLER | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/hele-sobotta-egaeot-vassar-graduate-will-be-wedi-to-roberts-w.html | HELE SOBOTTA EGAEOt; Vassar Graduate Will Be Wedl to Roberts W. Brokaw Jr. | True | ] I Special co Nswyop. lc T'ZI, aiLS. [ | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/harry-w-quitman.html | HARRY W. QUITMAN | True | Special to N YOEK Tnr | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/city-opera-signs-13-new-artists-maria-reining-soprano-from-austria.html | CITY OPERA SIGNS 13 NEW ARTISTS; Maria Reining, Soprano From Austria, Heads Center List Announced by Halasz | | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/ralph-dodd-poynter.html | RALPH DODD POYNTER | True | Special to N'w Yoc Tms. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/expanded-store-opens-mayor-martens-at-east-orange-unit-of-oppenheim.html | EXPANDED STORE OPENS; Mayor Martens at East Orange Unit of Oppenheim Collins | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/north-atlantic-treaty-is-deposited-with-u-n.html | North Atlantic Treaty Is Deposited With U. N. | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/city-accident-toll-2284-health-department-lists-fatalities-for.html | CITY ACCIDENT TOLL 2,284.; Health Department Lists Fatalities for Eight Months of 1949 | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/karachi-manila-establish-ties.html | Karachi, Manila Establish Ties | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/australia-votes-britain-new-gift-of-32240000.html | Australia Votes Britain New Gift of $32,240,000 | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/20story-television-center-to-rise-on-broadway-block-at-51st-street.html | 20-Story Television Center to Rise On Broadway Block at 51st Street; BROADWAY GETTING TELEVISION CENTER | True | By Lee E. Cooper | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/cios-board-backs-odwyer-lehman-rightwingers-in-control-as.html | CIO'S BOARD BACKS O'DWYER, LEHMAN; Right-Wingers in Control as Groundwork Is Laid for State Convention SUPPORT FOR ERP IS VOTED Soviet 'Imperialism,' Franco Spain Are Attacked -- United Nations Approved | | By Stanley Leveyspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/broderick-claims-seat-in-tammany-it-is-held-doubtful-however-he.html | BRODERICK CLAIMS SEAT IN TAMMANY; It Is Held Doubtful, However, He Will Be Allowed on the Executive Committee | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/british-encouraged-by-science-meeting.html | BRITISH ENCOURAGED BY SCIENCE MEETING | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/peekskill-riots-discussed-believed-to-play-into-the-hands-of-the.html | Peekskill Riots Discussed; Believed to Play, Into the Hands of the Communists | True | GEORGE FIELD | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bird-flight-recalled.html | Bird Flight Recalled | True | BEN DAVIDSON | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/business-world.html | Business World | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/police-commended-in-peekskill-fray-prosecutor-tells-dewey-they.html | POLICE COMMENDED IN PEEKSKILL FRAY; Prosecutor Tells Dewey They Averted Killings -- Robeson Invited to Shanks Village POLICE COMMENDED IN PEEKSKILL FRAY | True | By Warren Moscow | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/fire-in-philadelphia-blazes-into-15-more.html | FIRE IN PHILADELPHIA BLAZES INTO 15 MORE | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/foreign-aid-drive-set-christian-group-will-collect-food-from.html | FOREIGN AID DRIVE SET; Christian Group Will Collect Food From Farmers | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/odwyer-flipflops-derided-by-morris-opening-campaign-fusionist-says.html | O'DWYER 'FLIPFLOPS' DERIDED BY MORRIS, OPENING CAMPAIGN; Fusionist Says Rival Is Not Good Mayor Owing to Peculiar Mental, Emotional Make-Up HOGAN 'BETRAYAL' SEEN Candidate Asserts Incumbent Sits With 5 County Bosses and Takes Their Orders MAYOR'S 'FLIPFLOPS' DERIDED BY MORRIS | True | By James A. Hagerty | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mireille-cohen-becomes-bride.html | Mireille Cohen Becomes Bride | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/wallace-henry-cole.html | WALLACE HENRY COLE | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mrs-lucy-p-ripley.html | MRS. LUCY P. RIPLEY | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/boycott-to-shut-school-mt-holly-allnegro-institution-target-of.html | BOYCOTT TO SHUT SCHOOL; Mt. Holly All-Negro Institution Target of Parents' Protest | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/dangers-of-bigness-congressman-points-up-problem-being-considered.html | Dangers of Bigness; Congressman Points Up Problem Being Considered by House Subcommittee | True | EMANUEL CELLER | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/medieval-design-modern-twist-are-joined-in-handscreened-print.html | Medieval Design, Modern Twist Are Joined in Hand-Screened Print | True | By Mary Roche | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/oharlette-davies-brideofj-h-eskih-has-8-attendantsat-wedding-to.html | OHARLETTE DAVIES BRIDEOF J. H. ESKIH; Has 8 Attendants, at Wedding to Yale Law School Senior in Club at Elmsford | True | Speial to Tim NV Noc Tnz. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/dr-timothy-cohane.html | DR. TIMOTHY COHANE | True | Special to T Nw Yoc T,r. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/17500-pupils-in-yonkers-school-head-believes-total-will-rise-for.html | 17,500 PUPILS IN YONKERS; School Head Believes Total Will Rise for Next Month | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/odwyer-greets-boys-town-nine-here-for-game-with-orphan-stars-teams.html | O'Dwyer Greets Boys Town Nine, Here for Game With Orphan Stars; Teams Will Meet at Polo Grounds Today -- Monsignor Wegner Stresses Value of Athletics in School Curriculum | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/john-frank-minnis.html | JOHN FRANK M'INNIS | True | Special to T Nw NoP Tmzs. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/advertising-news-papers-8month-gain-384.html | Advertising News; Papers' 8-Month Gain 3.84% | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/union-gives-scholarship-afl-electrical-workers-unit-names-contest.html | UNION GIVES SCHOLARSHIP; AFL Electrical Workers Unit Names Contest Winner | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/paraplegics-here-for-5day-convention.html | PARAPLEGICS HERE FOR 5-DAY CONVENTION | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/dr-james-h-pr-ea.html | DR. JAMES H. PR, EAS | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/coast-tennis-starts-today.html | Coast Tennis Starts Today | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/soviet-returns-british-jeep.html | Soviet Returns British Jeep | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/to-rename-the-pentagon.html | TO RENAME THE PENTAGON | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/98-polio-cases-in-berlin.html | 98 Polio Cases in Berlin | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/exvaughan-aide-now-general.html | Ex-Vaughan Aide Now General | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/aerials-on-planes-a-tax-on-ingenuity-miniatures-of-unbuilt-craft.html | AERIALS ON PLANES A TAX ON INGENUITY; Miniatures of Unbuilt Craft Tested With Sets Weighing Only a Few Ounces | | By B. K. Thornespecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/arkansas-to-meet-kentucky.html | Arkansas to Meet Kentucky | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/50300000-for-housing-proceeds-of-bonds-are-paid-to-new-york-city.html | $50,300,000 FOR HOUSING; Proceeds of Bonds Are Paid to New York City Authority | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/jobless-list-shows-steady-drop-in-italy.html | JOBLESS LIST SHOWS STEADY DROP IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/hockey-slate-approved-national-league-heads-pass-on-70game-schedule.html | HOCKEY SLATE APPROVED; National League Heads Pass on 70-Game Schedule | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bavarian-healer-attracts-germans-hundreds-line-up-to-receive.html | BAVARIAN 'HEALER' ATTRACTS GERMANS; Hundreds Line Up to Receive 'Miracle Cures' -- U. S. Aide Says He Was Helped | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/rvie-for-victor-baxter.html | $=rvi=e :for Victor Baxter | True | Sla to.Tz ' No '7. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/nlrb-rules-for-union-in-pension-bargaining.html | NLRB RULES FOR UNION IN PENSION BARGAINING | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/australia-returns-union-funds.html | Australia Returns Union Funds | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/djymy-first-at-chicago-beats-rodrigo-by-halflength-in-sprint.html | DJYMY FIRST AT CHICAGO; Beats Rodrigo by Half-Length in Sprint -- Dominion Third | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/lorenze-f-orbe.html | LORENZE F, ORBE | True | S]ec]aJ. to Ta Hsw YOR Tr.S. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/redbirds-conquer-cubs-in-ninth-32-marion-drives-home-winning-run.html | REDBIRDS CONQUER CUBS IN NINTH, 3-2; Marion Drives Home Winning Run for Cards After Jones Singles to Tie Score | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/66875-see-bombers-defeat-kramer-52-johnson-triples-with-one-on-in.html | 66,875 SEE BOMBERS DEFEAT KRAMER, 5-2; Johnson Triples With One On in 7th and Scores Deciding Tally on Stephens' Error PAGE RESCUES REYNOLDS He Retires 5 Red Sox in Row, Striking Out Last 4 -- Brown Hits 2-Run Homer in 8th | True | By John Drebinger | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/houses-sold-in-manhattan-investment-buying-of-residential-realty.html | HOUSES SOLD IN MANHATAN; Investment Buying of Residential Realty Features Trading in the City | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/new-yorks-poor-amaze-london-vicar-amid-new-housing-cleanliness-and.html | New York's 'Poor' Amaze London Vicar Amid New Housing, Cleanliness and Care | True | By William M. Farrell | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/de-marco-to-box-colasanti.html | De Marco to Box Colasanti | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/awards-of-1600-made-two-scholarships-announced-by-christian-youth.html | AWARDS OF $1,600 MADE; Two Scholarships Announced by Christian Youth Council | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/worlds-deepest-oil-well-producing-in-california.html | World's Deepest Oil Well Producing in California | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/broadcasting-in-railroad-stations.html | Broadcasting in Railroad Stations | True | J. F. FINNEGAN | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bulgaria-protests-to-turkey.html | Bulgaria Protests to Turkey | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/4-u-s-soldiers-held-in-slaying-of-german.html | 4 U. S. SOLDIERS HELD IN SLAYING OF GERMAN | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/2-new-issues-up-in-hawaii-strike-unions-demands-on-pickets-and.html | 2 NEW ISSUES UP IN HAWAII STRIKE; Union's Demands on Pickets and Hirings Made as Ching Opens Mediation Here | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/lithuanian-art-to-be-shown.html | Lithuanian Art to Be Shown | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/william-j-weaver.html | WILLIAM J. WEAVER | True | Special to Nw Yo Tr. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/l-i-road-would-buy-8-new-diesel-engines.html | L. I. ROAD WOULD BUY 8 NEW DIESEL ENGINES | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/washington-sq-tenants-sue-to-halt-razing-of-building-next-door-by-n.html | Washington Sq. Tenants Sue to Halt Razing Of Building Next Door by N. Y. U. Law Center | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/radio-and-television-cbs-video-will-offer-an-allnegro-variety.html | Radio and Television; CBS Video Will Offer an All-Negro Variety Program to Compete With Berle Show | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/actress-gets-final-decree.html | Actress Gets Final Decree | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/southern-company-may-lift-dividend-directors-to-weigh-increase-at.html | SOUTHERN COMPANY MAY LIFT DIVIDEND; Directors to Weigh Increase at Sept. 20 Meeting, Yates, President, Tells Analysts ST'OCK OFFERING PLANNED $14,000,000 of Common Slated for Sale in Last Quarter -- $1.19 a Share Year's Net | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/workright-law-upheld-virginias-anticlosed-shop-act-tested-in.html | WORK-RIGHT' LAW UPHELD; Virginia's Anti-Closed Shop Act Tested in Appeals Court | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/college-sees-50-rise-y-m-c-a-workstudy-institution-opens.html | COLLEGE SEES 50% RISE; Y. M. C. A. Work-Study Institution Opens Registration Sept. 21 | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/los-angeles-unit-seeks-14900000-long-beach-school-district-to-offer.html | LOS ANGELES UNIT SEEKS $14,900,000; Long Beach School District to Offer Bond Issues for Sale Next Tuesday | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/library-opens-enrollment.html | Library Opens Enrollment | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/killed-in-times-square-subway.html | Killed in Times Square Subway | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/950-more-lowrent-units-pha-approves-plans-for-jersey-and.html | 950 MORE LOW-RENT UNITS; PHA Approves Plans for Jersey and Massachusetts Projects | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/an-error-as-to-viggo-e-bird.html | An Error as to Viggo E. Bird | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/joan-blumenthal-connecticut-bride-smith-alumna-married-in-west.html | JOAN BLUMENTHAL CONNECTICUT BRIDE; Smith Alumna Married in West Hartford to Alvin R, Harris, Former Ensign in Navy | True | .telat to Tnq: I'w NorJ 'rlMrs. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/dewey-acts-to-bar-bell-strike-riots-tells-niagara-county-sheriff-to.html | DEWEY ACTS TO BAR BELL STRIKE RIOTS; Tells Niagara County Sheriff to Get Help to Restore Peace -- 6 Hurt at Aircraft Plant | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/urban-league-told-of-changing-south-director-says-more-and-more.html | URBAN LEAGUE TOLD OF CHANGING SOUTH; Director Says More and More Whites Show Sympathy for Programs to Aid Negroes | True | By Doris Greenbergspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/yugoslavia-bars-antisoviet-paper-belgrade-literary-gazette-is.html | YUGOSLAVIA BARS ANTI-SOVIET PAPER; Belgrade Literary Gazette Is Prohibited for Turning Fables Against Russia | True | By M. S. Handlerspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/cortisone-patent-will-be-shared-major-drug-companies-confer-on-the.html | CORTISONE PATENT WILL BE SHARED; Major Drug Companies Confer on the Quickest Production of New Arthritic Aid DIVIDED OPINION SHOWN Some Experts See Hope in Plant Source -- No Big Supply Is Expected in Several Years | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/hunters-triumph-on-links-with-72-motherandson-team-victor-by-stroke.html | HUNTERS TRIUMPH ON LINKS WITH 72; Mother-and-Son Team Victor by Stroke in Family Event at Locus Valley | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/found-strange-bus-line-roselle-nj-officials-say-route-operates.html | FOUND: STRANGE BUS LINE; Roselle (N.J.) Officials Say Route Operates Without Permission | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/a-engle-haines.html | A, ENGLE' HAINES | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/ison-to-mrs-david-c-noye-jr.html | ISon to Mrs. David C. NoyeS Jr.: | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/ladd-field-nine-wins-64-tops-eglin-base-in-air-forces-tourney-lowry.html | LADD FIELD NINE WINS, 6-4; Tops Eglin Base in Air Forces Tourney -- Lowry Victor, 5-2 | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/french-see-european-split.html | French See European Split | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/police-sergeant-shaw.html | POLICE SERGEANT SHAW | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/dulles-in-race-for-senate-attacks-trend-to-statism-lehman-slated-as.html | Dulles in Race for Senate; Attacks 'Trend to Statism'; Lehman Slated as Opponent in Fall Election to Fill Seat Wagner Vacated DULLES WILL RUN IF GOP NAMES HIM | True | By William S. Whitespecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/new-lanston-concern-to-deal-in-federal-municipal-issues-a-c-lanston.html | New Lanston Concern to Deal In Federal, Municipal Issues; A. C. LANSTON HEADS SECURITY CONCERN | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/catholic-scholars-restudy-stand-on-church-and-state-relationship.html | Catholic Scholars Restudy Stand On Church and State Relationship; Possible Approach to a Solution of Current Controversy Over Aid to Education Is Seen by Protestant Leader | True | By Russell Porter | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/new-bills-are-listed-by-summer-theatres.html | NEW BILLS ARE LISTED BY SUMMER THEATRES | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/iris-ullman-married-to-fellow-student.html | IRIS ULLMAN MARRIED TO FELLOW STUDENT | True | Specla.1 to Tm NEW Yol., Tns. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/steel-shipments-down-in-july.html | Steel Shipments Down in July | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/road-agency-tests-law-jersey-turnpike-authority-seeks-court-ruling.html | ROAD AGENCY TESTS LAW; Jersey Turnpike Authority Seeks Court Ruling on Its Status | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/to-manage-micarta-unit-of-united-states-plywood.html | To Manage Micarta Unit Of United States Plywood | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/big-ten-ticket-sales-good-despite-video.html | BIG TEN TICKET SALES GOOD DESPITE VIDEO | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/sylvania-enters-television-field-9-sets-priced-from-19995-to-44995.html | SYLVANIA ENTERS TELEVISION FIELD; 9 Sets Priced From $199.95 to $449.95 -- New 1950 Line Shown by Tele-Tone SYLVANIA ENTERS TELEVISION FIELD | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/lester-j-birdsall.html | LESTER J. BIRDSALL | True | Special to Tin5 Tv 'ot 'rrMzs, | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/british-say-soviet-range-in-air-is-1000-miles.html | British Say Soviet Range In Air Is 1,000 Miles | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/industry-failure-in-relations-seen-antioch-head-says-ignoring-of.html | INDUSTRY FAILURE IN RELATIONS SEEN; Antioch Head Says Ignoring of Human Factors Endangers Free Enterprise System | True | By Lucy Freemanspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/more-chiefs-join-parley-on-yunnan-canton-premier-and-governor-of.html | MORE CHIEFS JOIN PARLEY ON YUNNAN; Canton Premier and Governor of Hunan Enter Talks -- Gains for Lu Seen | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/malmedy-officer-under-accusation-court-martial-member-tells.html | MALMEDY OFFICER UNDER ACCUSATION; Court Martial Member Tells Senators He Doubts Word of McGown, Massacre Survivor | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/fists-fly-as-brooks-halt-braves-by-54-on-miksis-homer-in-7th.html | Fists Fly as Brooks Halt Braves By 5-4 on Miksis' Homer in 7th; Jorgensen, Stanky Banished After Battle in Fifth That Empties Both Dugouts -- Dodgers Still Trail by Game | True | By Joseph M. Sheehan | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/stanleys-yacht-triumphs-as-manhasset-bay-fall-race-week-starts.html | Stanley's Yacht Triumphs as Manhasset Bay Fall Race Week Starts; BUMBLE BEE GAINS 33-SECOND VICTORY Stanley's Craft Leads Home Internationals, With Wisp Next at Manhasset Bay CORSAIR PACES 110 CLASS Mutiny, Frantic, Woodcock and Flame First as 241 Yachts Sail in Series Opener | True | By James Robbinsspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/meatless-drive-in-israel-symon-gould-invites-cabinet-to-vegetable.html | MEATLESS DRIVE IN ISRAEL; Symon Gould Invites Cabinet to Vegetable Dinner | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/maitland-b-eggleston.html | MAITLAND B EGGLESTON | True | Speaial to Tm NzW Yo | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/still-city-commissioner-man-who-admits-chicken-theft-upheld-on-city.html | STILL CITY COMMISSIONER; Man Who Admits Chicken Theft Upheld on City Job | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/sir-aubrey-smith-buried.html | Sir Aubrey Smith Buried | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/cornerstone-laying-set-ceremony-on-sunday-at-temple-school-site-in.html | CORNERSTONE LAYING SET; Ceremony on Sunday at Temple School Site in Rockaway Park | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/supper-dance-postponed.html | Supper Dance Postponed | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/william-colley.html | WILLIAM COLLEY | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/human-rights-bill-urged-for-europe-teitgen-invites-consultative.html | HUMAN RIGHTS BILL URGED FOR EUROPE; Teitgen Invites Consultative Assembly at Strasbourg to Include Plank in Program | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/chicago-transit-men-win-4500000-rise.html | CHICAGO TRANSIT MEN WIN $4,500,000 RISE | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/motorboat-race-canceled.html | Motor-Boat Race Canceled | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/split-in-reds-reported.html | Split in Reds Reported | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/armbruster-wins-in-yonkers.html | Armbruster Wins In Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/gen-shorts-rites-held-at-arlington-service-in-fort-myer-chapel.html | GEN. SHORT'S RITES HELD AT ARLINGTON; Service in Fort Myer Chapel Precedes His Burial With Full Military Honors | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/research-director-wins-chemical-society-award.html | Research Director Wins Chemical Society Award | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bureau-of-licenses-praised-by-odwyer.html | BUREAU OF LICENSES PRAISED BY O'DWYER | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/airline-sets-passenger-record.html | Airline Sets Passenger Record | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/chiang-absconded-connally-charges-leader-deserted-his-people-and.html | CHIANG 'ABSCONDED,' CONNALLY CHARGES; Leader 'Deserted' His People and Went to Formosa With $138,000,000, He Says CHIANG ABSCONDED, CONNALLY CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/gen-clay-declares-recession-healthiest.html | GEN. CLAY DECLARES RECESSION HEALTHIEST | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/acheson-to-speak-here-sept-19.html | Acheson to Speak Here Sept. 19 | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/jerskeygreensteln.html | Jerskey--Greensteln | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/british-needs-tied-to-trade-pact-plan-george-urging-bill.html | BRITISH NEEDS TIED TO TRADE PACT PLAN; George, Urging Bill Unchanged, Warns That if England 'Goes Down, We'll Go Down, Too' BRITISH NEEDS TIED TO TRADE PACT PLAN | True | By H. Walton Clokespecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/machine-in-kings-scored-by-stark-candidate-says-borough-head-should.html | MACHINE' IN KINGS SCORED BY STARK; Candidate Says Borough Head Should Resign as Democratic Leader of Brooklyn | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/star-iii-slow-canceled.html | Star III, Slow Canceled | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/house-member-off-for-shipyard-tour-j-j-murphy-sails-ahead-of-group.html | HOUSE MEMBER OFF FOR SHIPYARD TOUR; J. J. Murphy Sails Ahead of Group That Also Will Confer With Franco | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/road-to-cease-operation.html | Road to Cease Operation | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mary-carswell-is-bride-married-in-essex-fells-church-to-austin-b.html | MARY CARSWELL IS BRIDE; Married in Essex Fells Church to Austin B, Johnson Jr, | True | Special to THZ NEW YORE 'rr,i. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/jerseys-top-bears-in-2-games-20-30-hardy-pitches-twohitter-in.html | JERSEYS TOP BEARS IN 2 GAMES, 2-0, 3-0; Hardy Pitches Two-Hitter in Opener -- Bamberger Yields 3 Blows in Nightcap | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/miss-nancy-l-burr-i-wed-to-irving-buell.html | MISS NANCY L. BURR I WED TO IRVING BUELL | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mieffret-sets-cycle-mark.html | Mieffret Sets Cycle Mark | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/fisher-body-record-set-249378-produced-in-august-41year-monthly.html | FISHER BODY RECORD SET; 249,378 Produced in August, 41-Year Monthly High | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/1000-dealers-to-see-utility-offering-film.html | 1,000 DEALERS TO SEE UTILITY OFFERING FILM | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/boy-9-13th-victim-of-exgis-raid-dies-unruh-committed-for-mental.html | BOY, 9, 13TH VICTIM OF EX-GI'S RAID, DIES; Unruh Committed for Mental Test in Camden -- Insane, Psychiatrist Asserts BOY, 9, 13TH VICTIM IN EX-GI'S RAID, DIES | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/paris-may-give-vogue-chance.html | Paris May Give Vogue Chance | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/union-nonred-pledge-ordered.html | Union Non-Red Pledge Ordered | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/martha-heartt-married-bride-of-lawrence-b-perry-in-church-at-bolton.html | MARTHA HEARTT MARRIED; Bride of Lawrence B. Perry in Church at Bolton Landing | True | Spe--.=l RE NEW YOF Tny_s. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/new-u-s-envoy-in-australia.html | New U. S. Envoy in Australia | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/new-acetate-dye-out.html | New Acetate Dye Out | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/exports-leveling-off-canadas-need-for-markets-is-emphasized-in-bank.html | EXPORTS 'LEVELING OFF'; Canada's Need for Markets Is Emphasized in Bank Report | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/camden-papers-merged-morning-post-evening-courier-to-become.html | CAMDEN PAPERS MERGED; Morning Post, Evening Courier to Become Afternoon Daily | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/to-preserve-our-heritage.html | TO PRESERVE OUR HERITAGE | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/william-j-fisher.html | WILLIAM J. FISHER | True | Specia! to Tas NEw YoP Tmzs. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bogota-names-expresident.html | Bogota Names Ex-President | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/u-s-officer-joins-hong-kong-staff-move-is-seen-as-indication-of.html | U. S. OFFICER JOINS HONG KONG STAFF; Move Is Seen as Indication of American Interest in Steps to Halt Any Red Attack | True | By Tillman Durdinspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/south-america-cuts-u-s-drug-imports.html | SOUTH AMERICA CUTS U. S. DRUG IMPORTS | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/delegates-called-quislings.html | Delegates Called "Quislings" | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/rangers-to-start-drills-to-begin-week-from-tuesday-at-lake-placid.html | RANGERS TO START DRILLS; To Begin Week From Tuesday at Lake Placid Rink | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/governor-asks-all-give-to-polio-fund-400000-a-week-now-spent-to.html | GOVERNOR ASKS ALL GIVE TO POLIO FUND; $400,000 a Week Now Spent to Help Care for Stricken in State, Dewey Says | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/herbert-l-ware.html | HERBERT L. WARE | True | Special to the Neqw | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/germanys-parliament-opens.html | GERMANY'S PARLIAMENT OPENS | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/opening-of-schools-queried.html | Opening of Schools Queried | True | GEORGE F. SAUNDERS | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/sevenup-officials-elevated.html | Seven-Up Officials Elevated | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/egypt-blocks-u-n-health-talks.html | Egypt Blocks U. N. Health Talks | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bermuda-prepares-to-meet-hurricane.html | BERMUDA PREPARES TO MEET HURRICANE | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/steel-board-completing-report-takes-it-to-truman-tomorrow-fact.html | Steel Board Completing Report; Takes It to Truman Tomorrow, Fact Panel Says Findings Are Not Subject to White House Change -- Document Public at Noon Saturday | True | By A. H. Raskin | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/wheat-falls-back-in-late-dealings-but-corn-continues-to-show-a.html | WHEAT FALLS BACK IN LATE DEALINGS; But Corn Continues to Show a Strong Undertone -- Oats, Rye, Soybeans Mixed | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/colombia-u-s-map-trade-pact.html | Colombia, U. S. Map Trade Pact | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bonham-faces-operation.html | Bonham Faces Operation | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/line-main-problem-of-c-c-n-y-eleven.html | LINE MAIN PROBLEM OF C. C. N. Y. ELEVEN | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/cio-takes-armstrong-terms.html | CIO Takes Armstrong Terms | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/action-on-trading-in-tin-is-deferred-stand-on-renewing-dealings-in.html | ACTION ON TRADING IN TIN IS DEFERRED; Stand on Renewing Dealings in Futures Announced by Exchange Agency ACTION ON TRADING IN TIN IS DEFERRED | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/12000000-loan-for-twa-purchase-group-of-7-banks-lends-to-aid-in.html | $12,000,000 LOAN FOR TWA PURCHASE; Group of 7 Banks Lends to Aid in Financing of 20 New Constellation Planes TOTAL COST IS $20,000,000 Mellon National of Pittsburgh, Bankers Trust, Here, Lead, Advancing $3,000,000 Each | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/cio-asks-senate-action-urges-quick-approval-of-bill-to-bar-monopoly.html | CIO ASKS SENATE ACTION; Urges Quick Approval of Bill to Bar Monopoly Mergers | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mrs-leon-h-coonradt-pedal.html | MRS. LEON H. COONRADT pedal | True | {;o T N,w'om Ta4. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/erp-nations-sign-trade-spur-pact-marshall-plan-group-endorses.html | ERP NATIONS SIGN TRADE SPUR PACT; Marshall Plan Group Endorses Innovations to Help Intra-Europe Revolving Credits | True | By Lansing Warren special To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/shipping-news-and-notes-eight-veteran-officials-elevated-by.html | Shipping News and Notes; Eight Veteran Officials Elevated by American Export Lines | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/utility-stock-to-be-sold-standard-gas-to-offer-shares-of-louisville.html | UTILITY STOCK TO BE SOLD; Standard Gas to Offer Shares of Louisville Company | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/drama-courses-are-offered.html | Drama Courses Are Offered | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mrs-minnie-engel.html | MRS. MINNIE ENGEL | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/hupp-corporation-has-197297-loss-operations-for-three-months.html | HUPP CORPORATION HAS $197,297 LOSS; Operations for Three Months Compare With Net Profit of $41,584 in 1948 Quarter | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/six-persons-injured-at-plant.html | Six Persons Injured at Plant | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/hempstead-garden-to-reopen.html | Hempstead Garden to Reopen | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/long-island-homes-in-new-ownership.html | LONG ISLAND HOMES IN NEW OWNERSHIP | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/women-in-israel-seen-penalized-talmudic-laws-are-blamed-for-denying.html | WOMEN IN ISRAEL SEEN PENALIZED; Talmudic Laws Are Blamed for Denying Them Equal Rights, Keeping Men Dominant | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/air-travel-rates-cut-eastern-adopts-family-plan-for-three-days-a.html | AIR TRAVEL RATES CUT; Eastern Adopts Family Plan for Three Days a Week | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/france-cuts-textile-duties.html | France Cuts Textile Duties | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/news-of-food-guide-to-meat-buying-is-full-of-pictures-refrigerator.html | News of Food; Guide to Meat Buying Is Full of Pictures; Refrigerator Needs Dusting for Good Job | True | By Jane Nickerson | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/u-s-steel-to-build-a-house-for-6000-price-of-new-massproduced.html | U. S. STEEL TO BUILD A HOUSE FOR $6,000; Price of New Mass-Produced, Prefabricated Structures Will Include Land | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/extension-of-freedoms.html | Extension of Freedoms | True | S. OSBORN BALL | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/j-frank-neal.html | J. FRANK NEAL | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bulldog-eleven-releases-2.html | Bulldog Eleven Releases 2 | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/sea-crash-costs-captains-license-sandlof-suspended-for-year-and.html | SEA CRASH COSTS CAPTAIN'S LICENSE; Sandlof Suspended for Year and Censured for Mishap in Which 6 Lost Lives | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/inquest-into-officers-death.html | Inquest Into Officer's Death | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mrs-john-j-hughes.html | MRS. JOHN J. HUGHES | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/john-h-crabtree.html | JOHN H. CRABTREE | | Spectal t Nv YoP. s. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/sinclair-lewis-sails-for-europe-novelist-on-niew-amsterdam-is-guide.html | SINCLAIR LEWIS SAILS FOR EUROPE; Novelist, on Niew Amsterdam, Is 'Guide' for Medical Brother on Belated Vacation | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bushwicks-take-eighth-in-row.html | Bushwicks Take Eighth in Row | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/aga-khan-colt-triumphs-palestine-annexes-champagne-stakes-for-6th.html | AGA KHAN COLT TRIUMPHS; Palestine Annexes Champagne Stakes for 6th in Row | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/latinamerica-plant-for-canning-thrives.html | LATIN-AMERICA PLANT FOR CANNING THRIVES | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/knowhow-cash-held-israels-need-zionists-say-nation-cannot-stand.html | ' KNOW-HOW,' CASH HELD ISRAEL'S NEED; Zionists Say Nation Cannot Stand Load of Immigrants -- $2,000 Needed for Each | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/text-of-morris-address-opening-mayoralty-campaign.html | Text of Morris Address Opening Mayoralty Campaign | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/truman-gets-48-neckties-with-special-designs.html | Truman Gets 48 Neckties With Special Designs | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/trailers-for-alaska-airmen.html | Trailers for Alaska Airmen | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/more-stock-issues-listed.html | More Stock Issues Listed | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/more-aid-on-paraplegics-homes.html | More Aid on Paraplegics' Homes | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/new-area-is-seen-for-investment-dr-aries-at-lake-success-sees-north.html | NEW AREA IS SEEN FOR INVESTMENT; Dr. Aries at Lake Success Sees North of Panama Canal Virgin Industrialization Region | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/alaska-gets-tax-rights-truman-signs-bill-allowing-home-rule-on.html | ALASKA GETS TAX RIGHTS; Truman Signs Bill Allowing Home Rule on Outlays | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/fire-delays-long-island-service-is-disrupted-for-3-hours-by-blaze.html | FIRE DELAYS LONG ISLAND; Service Is Disrupted for 3 Hours by Blaze on Trestle | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/steel-road-strike-called.html | Steel Road Strike Called | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mayor-favors-zone-ban-opposes-proposed-plant-in-area-at-forest.html | MAYOR FAVORS ZONE BAN; Opposes Proposed Plant in Area at Forest Hills, Queens | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/miss-highbrow-victor-over-galena-by-5-12-lengths-at-atlantic-city.html | Miss Highbrow Victor Over Galena By 5 1/2 Lengths at Atlantic City; Brown Hotel Stable's Filly Takes 3/4-Mile Kiwanis Purse in 1:14 to Pay $4.40 -MacPhail's War East Is Third | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/russias-31st-veto-in-u-n-bars-nepal-nine-nations-in-the-security.html | RUSSIA'S 31ST VETO IN U. N. BARS NEPAL; Nine Nations in the Security Council Vote for Admitting Country to Membership | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/school-safety-drive-on-6500-posters-to-be-put-up-by-auto-club.html | SCHOOL SAFETY DRIVE ON; 6,500 Posters to Be Put Up by Auto Club Before Monday | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/moscow-alleges-athenstito-link-it-charges-coordinated-attacks-on.html | MOSCOW ALLEGES ATHENS-TITO LINK; It Charges Coordinated Attacks on Albania, but London Views Hint of U. N. Plea Skeptically | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/miss-priscilla-mahan.html | MISS PRISCILLA MAHAN | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/custom-clothes-avoid-extremes-fall-collection-from-stores-own.html | CUSTOM CLOTHES AVOID EXTREMES; Fall Collection From Store's Own Designers Presented by Bergdorf Goodman | True | By Virginia Pope | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/dewey-says-farms-must-hold-youths-social-pattern-can-change-if.html | DEWEY SAYS FARMS MUST HOLD YOUTHS; Social Pattern Can Change if Cities Get All the Best, He Warns in Syracuse Talk | True | By Leo Eganspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/dulles-candidacy-is-hailed-by-dewey-election-will-advance-peace-he.html | DULLES CANDIDACY IS HAILED BY DEWEY; Election Will Advance Peace, He Says -- Is Expected to Campaign for Senator | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/exgis-luck-turns-bad-as-skunks-invade-home.html | Ex-GI's Luck Turns Bad As Skunks Invade Home | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/coffee-is-strong-on-exchange-here-rubber-futures-lower-for-first.html | COFFEE IS STRONG ON EXCHANGE HERE; Rubber Futures Lower for First Day in Six, but Hides Close Higher | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/arctic-supply-trip-ends-three-navy-vessels-were-gone-2-months-to.html | ARCTIC SUPPLY TRIP ENDS; Three Navy Vessels Were Gone 2 Months to Weather Stations | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/jose-orozco-65-iiiexiciiit-painter-noted-muralist-ranked-as-one-of.html | *JOSE OROZCO, 65,. IIIEXICIIIt PAINTER !; Noted Muralist, Ranked as One 'Of Nation's Greatest Artists, Dies-- Taugh;c Himself | True | Special to T Yo TmSo | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/bonds-and-shares-on-london-market-lack-of-news-from-washington.html | BONDS AND SHARES ON LONDON MARKET; Lack of News From Washington Checks Trading -- Gilt-Edge Issues Ease | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/challenge-faced-by-feinberg-law-teachers-union-cio-will-file-suit.html | CHALLENGE FACED BY FEINBERG LAW; Teachers Union, CIO, Will File Suit to Test Validity of Statute on Subversion | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/shirley-heitkamp-wed-becomes-the-bride-in-westfield-of-james.html | SHIRLEY HEITKAMP WED; Becomes the Bride in Westfield of James Caswell Wilson Jr, | True | ,peciat to THE NEW YORK TII[S. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/appeal-on-souvenir-arms-obrien-urges-veterans-here-to-turn-in-war.html | APPEAL ON SOUVENIR ARMS; O'Brien Urges Veterans Here to Turn In War Weapons | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/j-joseph-wright.html | J. JOSEPH WRIGHT | True | Special to Nzw Yo %ÂMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/car-kills-two-jersey-bicyclists.html | Car Kills Two Jersey Bicyclists | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/gomulka-reappears-to-brand-tito-false.html | GOMULKA REAPPEARS TO BRAND TITO FALSE | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/british-jet-craft-featured-at-show-u-s-military-and-civilian-air.html | BRITISH JET CRAFT FEATURED AT SHOW; U. S. Military and Civilian Air Observers Are Impressed by Advances Displayed | True | By John Stuartspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/un-study-upholds-europe-labor-cost-economic-data-suggest-higher-raw.html | U.N. STUDY UPHOLDS EUROPE LABOR COST; Economic Data Suggest Higher Raw Goods Prices and Rigged Export Charges Abet Crisis | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/princess-to-auction-75000-furnishings.html | PRINCESS TO AUCTION $75,000 FURNISHINGS | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/twu-ousts-four-in-miami-but-new-revolt-breaks-out-in-a-sister-local.html | TWU OUSTS FOUR IN MIAMI; But New Revolt Breaks Out in a Sister Local Here | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/statements-by-snyder-cripps-and-abbott-at-opening-of-3power.html | Statements by Snyder, Cripps and Abbott at Opening of 3-Power Washington Economic Talks | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/city-center-post-to-maurice-evans-actor-will-manage-artistic.html | CITY CENTER POST TO MAURICE EVANS; Actor Will Manage Artistic Affairs for Civic Playhouse -- Succeeds Jose Ferrer | True | By Louis Calta | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/perilpoint.html | PERIL-POINT'" | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/mexican-poloists-here-4-gracida-brothers-will-meet-el-trebol-in-u-s.html | MEXICAN POLOISTS HERE; 4 Gracida Brothers Will Meet El Trebol in U. S. Open | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/educators-touring-south.html | Educators Touring South | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/text-of-the-report-to-governor-on-peekskill-affray.html | Text of the Report to Governor on Peekskill Affray | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/grandma-moses-marks-89-years.html | Grandma' Moses Marks 89 Years | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/course-in-writing-for-women.html | Course in Writing for Women | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/benefit-in-service-cuts-economies-in-armed-forces-starting-soon.html | Benefit in Service Cuts; Economies in Armed Forces Starting Soon Likely to Increase Efficiency | True | By Hanson W. Baldwin | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/perons-brotherinlaw-on-way.html | Peron's Brother-in-Law on Way | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/cripps-to-dispute-u-s-view-on-prices-london-says-he-has-evidence-to.html | CRIPPS TO DISPUTE U. S. VIEW ON PRICES; London Says He Has Evidence to Challenge Theory That Britain's Are Too High | True | By Raymond Daniellspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/crew-to-be-kept-aboard-batorys-personnel-must-stay-on-ship-until.html | CREW TO BE KEPT ABOARD; Batory's Personnel Must Stay on Ship Until She Sails | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/hegenberger-leaves-air-force-atom-post.html | HEGENBERGER LEAVES AIR FORCE ATOM POST | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/railroad-strike-slated-tomorrow-3-brotherhoods-instruct-men-to.html | RAILROAD STRIKE SLATED TOMORROW; 3 Brotherhoods Instruct Men to Leave Missouri Pacific Over 282 Claims | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/lamps-feature-glazes-collection-at-macys-utilizes-brass-and-leather.html | LAMPS FEATURE GLAZES; Collection at Macy's Utilizes Brass and Leather Trim | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/albert-ilbank-ir-76-dies-chairman-of-borden-co-board-a-leader-in.html | ALBERT ILBANK, . IR, 76, DIES; Chairman of Borden Co. Board a Leader in Welfare Work Here for Many Years | | Sp .eclal to Tin: Nrw YOP. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/sol0n0-nennanl-intwist-was-77-1-i-retired-peoiallst-in-nrbokiyni.html | soL0n0 nEnnAN,l :INTWIST, WAS 77; 1 I Retired Speoiallst in nrbokiyn,I -Founder of Maimonides '1 Hospital There, Is Ded ] | | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/brownsmith.html | Brown--Smith | True | Special to THZ NEW NozK TllvL | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/fair-in-westchester-first-such-show-in-25-years-opens-tomorrow-in.html | FAIR IN WESTCHESTER; First Such Show in 25 Years Opens Tomorrow in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/tweeds-and-jerseys-open-fall-style-show-wide-goldtone-chicken-wire.html | Tweeds and Jerseys Open Fall Style Show; Wide Gold-Tone Chicken Wire Used for Belt | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/helpless-schooner-17-aboard-rescued.html | HELPLESS SCHOONER, 17 ABOARD, RESCUED | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/miss-hart-to-play-no-2-british-star-will-meet-mrs-walkersmith-in.html | MISS HART TO PLAY NO. 2 BRITISH STAR; Will Meet Mrs. Walker-Smith in Opening Wightman Cup Tennis Match Tomorrow | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/manganese-recovery-is-told-to-chemists.html | MANGANESE RECOVERY IS TOLD TO CHEMIST S | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/new-testing-machine-out.html | New Testing Machine Out | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/road-contract-awarded.html | Road Contract Awarded | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/hill-prince-annexes-babylon-handicap-by-two-lenghs-at-aqueduct.html | Hill Prince Annexes Babylon Handicap by Two Lengths at Aqueduct; 19-TO-20 FAVORITE BEATS MISS DEGREE Hill Prince, Trailing 10 Rivals in Early Stages, Captures Dash to Earn $9,625 NAVY CHIEF THIRD AT WIRE Sandy Alan, 5-2 Choice, First in Five-Horse Photo Finish of Greenfield Purse | True | By Joseph C. Nichols | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/air-coach-flights-continued-by-cab-board-will-extend-authority-for.html | AIR COACH FLIGHTS CONTINUED BY CAB; Board Will Extend Authority for Another Nine Months -- Rules Are Stipulated | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/parents-direct-traffic-will-continue-in-role-until-norwalk-gets.html | PARENTS DIRECT TRAFFIC; Will Continue in Role Until Norwalk Gets Special Constables | True | Special to THE NEW YORK TIMES | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/stocks-advanced-by-morning-rally-price-average-rises-068-point-but.html | STOCKS ADVANCED BY MORNING RALLY; Price Average Rises 0.68 Point, but Steels, Coppers, Rubbers Lag Behind the List SOME UTILITIES ARE ACTIVE Trading in Low-Price Issues Sends Volume Soaring -- 500 Gains, 220 Losses Shown | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/exnew-york-aide-gets-post.html | Ex-New York Aide Gets Post | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/disclosure-by-eca-of-trade-data-hit-foreign-credit-bureau-votes.html | DISCLOSURE BY ECA OF TRADE DATA HIT; Foreign Credit Bureau Votes Resolution Calling for Ending or Limiting of Information | True | | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/lone-eagle-joint-choice-swallow-tail-shares-favoritism-for-st-leger.html | LONE EAGLE JOINT CHOICE; Swallow Tail Shares Favoritism for St. Leger at 4-1 | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/career-diplomat-named-ambassador-to-ceylon.html | Career Diplomat Named Ambassador to Ceylon | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/germans-open-parliament-demand-end-to-dismantling-koehler-and.html | Germans Open Parliament, Demand End to Dismantling; Koehler and Arnold Elected to Head Two Houses -- Defeat Angers Ehard BONN PARLIAMENT FORMALLY OPENED ELECTED IN GERMANY | True | By Jack Raymondspecial To the New York Times. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/banana-strike-reported-ended.html | Banana Strike Reported Ended | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/new-light-is-seen-on-eskimo-origins-anthropologists-hear-reports.html | NEW LIGHT IS SEEN ON ESKIMO ORIGINS; Anthropologists Hear Reports Indicating Alaskan Inhabitants Long Before the Ipiutaks 2 SEPARATE DISCOVERIES But Whether Tribes Migrated From Asia or Were Native Is Not Yet Established | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/beau-jack-wins-on-coast.html | Beau Jack Wins on Coast | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/refugee-girl-brave-in-new-shoes-registers-here-for-public-school.html | Refugee Girl, Brave in New Shoes, Registers Here for Public School | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/sports-of-the-times-home-sweet-home.html | Sports of the Times; Home, Sweet Home | True | By Arthur Daley | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/new-executive-director-of-child-service-group.html | New Executive Director Of Child Service Group | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/heating-oil-kerosene-up-second-price-rise-in-two-weeks-announced-by.html | HEATING OIL, KEROSENE UP; Second Price Rise in Two Weeks Announced by Socony-Vacuum | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/dr-john-a-clearn.html | DR. JOHN A. CLEARN | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/chile-honors-us-envoy-order-of-merit-given-bowers-for-ten-years-of.html | CHILE HONORS U. S. ENVOY; Order of Merit Given Bowers for Ten Years of Service | True | Special to THE NEW YORK TIMES. | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/for-jewish-directory-statistical-bureau-seeks-data-from-4500-rabbis.html | FOR JEWISH DIRECTORY; Statistical Bureau Seeks Data From 4,500 Rabbis | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/atlanta-mayor-sees-victor.html | Atlanta Mayor Sees Victor | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/frenchman-named-to-un-post.html | Frenchman Named to U. N. Post | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/docusen-beats-savage.html | Docusen Beats Savage | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/third-ave-transit-scores-quill-union-telegram-to-mayor-says-twu.html | THIRD AVE. TRANSIT SCORES QUILL UNION; Telegram to Mayor Says TWU Seeks to Dominate City Transportation System | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/three-debutantes-honored.html | Three Debutantes Honored | True | Special to THE NEW YORK TIMES | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/admits-fraud-in-waa-guidone-former-official-will-be-sentenced-sept.html | ADMITS FRAUD IN WAA; Guidone, Former Official, Will Be Sentenced Sept. 28 | True | | | C1B 210193 | |
| 1949-09-08 | 1949-09-08 | https://www.nytimes.com/1949/09/08/archives/sonja-henie-to-be-wed.html | SONJA HENIE TO BE WED | True | Skating Star Will Be Bride of Winthrop Gardiner Jr. | | C1B 210193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/william-h-evans.html | WILLIAM H. EVANS | True | ._ spec_ t_o:_._ Yo '. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/truman-backs-her-views.html | Truman Backs Her Views | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/sports-of-the-times-ted-williams-does-the-talking.html | Sports of the Times; Ted Williams Does the Talking | True | By Arthur Daley | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/churchill-buys-2-horses-acquires-brood-mare-and-filly-foal-from.html | CHURCHILL BUYS 2 HORSES; Acquires Brood Mare and Filly Foal From Rank | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/fagenclune-.html | Fagen--Clune ' | True | Special to TH Nw YOV. K TIMF. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/evelyn-keyes-set-for-columbia-lead-starts-next-month-in-killer-that.html | EVELYN KEYES SET FOR COLUMBIA LEAD; Starts Next Month in 'Killer That Stalked New York,' a Drama About Smallpox | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/old-usher-truman-plugs-vaudeville-president-reveals-he-used-to-work.html | OLD USHER TRUMAN PLUGS VAUDEVILLE; President Reveals He Used to Work Every Saturday to See Shows Free | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/exporters-assail-portuguese-rule-overseas-automotive-club-to-file.html | EXPORTERS ASSAIL PORTUGUESE RULE; Overseas Automotive Club to File Protest Here Against 60-Day License Limit | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/3-in-tie-kansas-city-douglas-mathews-metz-get-68-in-open-golf.html | 3 IN TIE KANSAS CITY; Douglas, Mathews, Metz Get 68 in Open Golf -- Ferrier at 69 | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/money-in-circulation-rises-200000000-member-bank-balances-drop.html | Money in Circulation Rises $200,000,000; Member Bank Balances Drop $517,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/adult-courses-in-housing.html | Adult Courses in Housing | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/shipping-news-and-notes-capt-j-g-stahley-feted-as-he-retires-as-prr.html | Shipping News and Notes; Capt. J. G. Stahley Feted as He Retires as PRR Assistant Boatmaster | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/fada-cuts-video-prices-reductions-of-4505-to-100-are-announced-by.html | FADA CUTS VIDEO PRICES; Reductions of $45.05 to $100 Are Announced by Marks | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/martina-trapp-is-bride-member-of-singing-family-wed-at-double.html | MARTINA TRAPP IS BRIDE; Member of Singing Family Wed at Double Ceremony in Vermont | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/troth-of-emily-a-wood-engaged-to-lawrence-a-gizier-student-at-u-of.html | TROTH OF EMILY A. WOOD; Engaged to Lawrence A. Glazier,] Student at U. of Vermont | True | Special to T Nzw YoP Tns. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/jobs-at-1949-peak-factory-output-up-after-summer-dip-august-nonfarm.html | JOBS AT 1949 PEAK, FACTORY OUTPUT UP AFTER SUMMER DIP; August Non-Farm Employment Rises 1,368,000, but Loss by Agriculture Cancels It 59,947,000 WORKING FORCE Production Index of U.S. Gains 6 or 7 Points, Recovering All or Most of July Drop JOBS AT 1949 PEAK, FACTORY OUTPUT UP | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/long-mental-tests-awaiting-unruh-series-of-studies-of-killer-of-13.html | LONG MENTAL TESTS AWAITING UNRUH; Series of Studies of Killer of 13 in Camden May Last for Two Months | True | By William G. Weartspecial To the New York Times. | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/republican-backs-odwyer.html | Republican Backs O'Dwyer | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/tearse-railway-director-he-is-named-to-post-on-chicago-north.html | TEARSE RAILWAY DIRECTOR; He Is Named to Post on Chicago & North Western Board | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/record-turnout-at-leather-show-offerings-prices-withdrawn-by-some.html | RECORD TURNOUT AT LEATHER SHOW; Offerings, Prices Withdrawn by Some Concerns as Result of Rise in Hide Market RECORD TURNOUT AT LEATHER SHOW | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/walter-r-bell.html | WALTER R. BELL | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/nagelheher.html | NagelHeHer | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/mrs-carl-w-phelps.html | MRS. CARL W. PHELPS | True | Spealal to THE NW YORK TLF. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/irt-tied-up-5-hours-by-a-derailment-brooklynmanhattan-route-cut.html | IRT TIED UP 5 HOURS BY A DERAILMENT; Brooklyn-Manhattan Route Cut After Two Cars Heel Over at Atlantic Avenue | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/jessup-to-get-degree.html | Jessup to Get Degree | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/speyer-hospital-benefit-dinner-dance-at-ritzcarlton-oct-25-to-aid.html | SPEYER HOSPITAL BENEFIT; Dinner Dance at Ritz-Carlton Oct. 25 to Aid Animal Clinic | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/victoria-bergheiser-fiancee-of-surgeon.html | VICTORIA BERGHEISER FIANCEE OF SURGEON | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/the-dead-of-dachau.html | THE DEAD OF DACHAU | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/yale-testing-her-luck-with-brandnew-mascot.html | Yale Testing Her Luck With Brand-New Mascot | True | By the United Press. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/4-drop-reported-for-store-sales-decline-in-nation-during-week.html | 4% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -- Specialty Trade Off 10% | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/trieste-red-outlines-drive.html | Trieste Red Outlines Drive | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/congress-called-in-honduras.html | Congress Called in Honduras | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/artist-bids-18000-bugs-goodby-giving-them-quarters-in-museum-chris.html | Artist Bids 18,000 Bugs Good-By, Giving Them Quarters in Museum; Chris Olsen, Undersea Painter, Turns From Collecting to His Latest Job of Creating 20-Pound Plastic House Fly | True | By Murray Schumachspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/capital-to-preen.html | Capital to Preen | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/sarvbl-bserram-i-orjgwsu-grqvps-szi.html | SArVBL BSERr, Am. I Or.Jgwsu GRQvPs, szI | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/to-assist-vice-president-of-westinghouse-electric.html | To Assist Vice President Of Westinghouse Electric | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/earl-d-hackett.html | EARL D, HACKETT | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/reds-go-beyond-sining.html | Reds Go Beyond Sining | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/junior-red-cross-widens-world-and-community-projects-to-grow-in.html | JUNIOR RED CROSS WIDENS; World and Community Projects to Grow in Schools Here | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/mari-mbrcaobridbi-of-huch-w-connllyi.html | MARI MBRCAOBRIDBI OF HUCH W. CONNLLYI | True | Special to T Nv Yox Tza. ] | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/2-americans-injured-briton-slain-in-china.html | 2 AMERICANS INJURED, BRITON SLAIN IN CHINA | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/simplest-cloth-used-for-table-settings.html | SIMPLEST CLOTH USED FOR TABLE SETTINGS | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/business-world.html | Business World | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/the-screen-in-review-under-capricorn-with-ingrid-bergman-at-music.html | THE SCREEN IN REVIEW; ' Under Capricorn,' With Ingrid Bergman, at Music Hall -- Directed by Hitchcock | True | By Bosley Crowther | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/malmedy-pressure-alleged-by-2-nazis.html | MALMEDY 'PRESSURE' ALLEGED BY 2 NAZIS | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/girls-death-on-ship-is-ruled-accidental.html | GIRL'S DEATH ON SHIP IS RULED ACCIDENTAL | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bellak-play-to-be-presented.html | Bellak Play to Be Presented | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/wage-curb-policy-reaffirmed-by-tuc-top-british-labor-body-votes-six.html | WAGE CURB POLICY REAFFIRMED BY TUC; Top British Labor Body Votes Six to One for Restraint as Aid to Government | True | By Clifton Danielspecial To The New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/u-s-gives-belgrade-loan-of-20000000-to-repair-economy-exportimport.html | U. S. GIVES BELGRADE LOAN OF $20,000,000 TO REPAIR ECONOMY; Export-Import Bank Act Hailed in Washington on Diplomatic and Economic Grounds TITO ASSAILED BY POLAND Warsaw Charges He 'Destroyed' Pact -- Embassy Members Accused of Espionage U.S. GIVES BELGRADE LOAN OF $20,000,000 | | By Walter H. Waggonerspecial To The New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/merger-is-planned-by-2-exchange-firms.html | MERGER IS PLANNED BY 2 EXCHANGE FIRMS | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/n-y-u-to-use-buses-to-transport-class.html | N. Y. U. TO USE BUSES TO TRANSPORT CLASS | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/knapp-wins-again-with-bumble-bee-leads-internationals-home-off.html | KNAPP WINS AGAIN WITH BUMBLE BEE; Leads Internationals Home Off Manhasset -- Seymour Is a Victor in the Mutiny | True | By James Robbinsspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/ireland-beats-finland-30.html | Ireland Beats Finland, 3-0 | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/holiday-accidents.html | HOLIDAY ACCIDENTS | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/u-n-aids-633000-in-greece.html | U. N. Aids 633,000 in Greece | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/dodgers-stay-game-off-pace-by-crushing-giants-while-cards-win.html | Dodgers Stay Game Off Pace by Crushing Giants While Cards Win; BROOKS 6 IN SECOND MARK 12-7 TRIUMPH Dodgers Quickly Put Kennedy of Giants to Rout in Game Watched by 27,036 Fans RAIN HALTS PLAY IN FIRST But Contest Is Resumed After Interruption of 35 Minutes -- 22 Walks Are Issued | | By Louis Effrat | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/warfare-in-bolivia-is-laid-to-exploiting.html | WARFARE IN BOLIVIA IS LAID TO EXPLOITING | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/truman-is-held-doubtful-on-outlawing-red-party.html | Truman Is Held Doubtful On Outlawing Red Party | True | By the United Press. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/apprentice-plan-making-good-here-state-program-begun-in-1941-now.html | APPRENTICE PLAN MAKING GOOD HERE; State Program Begun in 1941 Now Covers 30,000 Concerns With 30,629 Trainees ONLY 800 COMPANIES IN '45 Most Apprentices Veterans, Largely in Building Trades -- Industry Feels Benefits | True | By Arthur Gelb | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bonham-undergoes-operation.html | Bonham Undergoes Operation | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/2-distillers-rule-out-cut-in-whisky-prices.html | 2 DISTILLERS RULE OUT CUT IN WHISKY PRICES | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/u-wiesdan6er-yonkers-exanor-former-sheriff-ofwestohester-county.html | U. WIESDAN6ER, YONKERS EX-ANOR; Former Sheriff of Westohester. County D]es-- Realty Broker and One-Time Pha/rmacist | True | Special to TI NwNoP. Ti,zs_-- | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/merger-of-banks-voted-directors-of-marine-midland-trust-and.html | MERGER OF BANKS VOTED; Directors of Marine Midland Trust and Yorktown Approve | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/the-proceedings-in-washington-.html | The Proceedings in Washington ' | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/gold-coin-urged-by-le-boutillier-head-of-best-co-says-stable-dollar.html | GOLD COIN URGED BY LE BOUTILLIER; Head of Best & Co. Says Stable Dollar Is Needed -- Other Economists Speak GOLD COIN URGED BY LE BOUTILLIER | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/south-reassured-by-mrs-roosevelt-she-asserts-in-atlanta-every-other.html | SOUTH REASSURED BY MRS. ROOSEVELT; She Asserts In Atlanta Every Other Section Curbs Rights -- Scores Peekskill Riots | True | By John N. Pophamspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/president-to-name-selfish-interests-in-election-talks-1950-campaign.html | PRESIDENT TO NAME 'SELFISH INTERESTS IN ELECTION TALKS; 1950 Campaign Is Already On, He Says, and He Will Push Labor Day Allegation MAY SPEAK FOR LEHMAN Will Come Here if Helpful to Senate Race This Fall -- He Discusses Word 'Statism' PRESIDENT TO NAME 'SELFISH INTERESTS | True | By Anthony Levierospecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/milk-truck-driver-killed.html | Milk Truck Driver Killed | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/iss-boell-wed-infathersghlirch-i-married-to-robert-j-arnott-i.html | ISS BOELL WED INFATHER'SGHLIRCH --; I Married to Robert J, Arnott, I Divinity Student, at Fifth I I Avenue' Presbyterian ! | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/lundy-opens-campaign-candidate-for-queens-borough-president-charges.html | LUNDY OPENS CAMPAIGN; Candidate for Queens Borough President Charges Neglect | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/business-men-around-a-table.html | BUSINESS MEN AROUND A TABLE | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/clapp-mission-faces-new-arab-opposition.html | CLAPP MISSION FACES NEW ARAB OPPOSITION | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/u-s-troops-flown-into-mock-battle-2400man-combat-command-sent-300.html | U. S. TROOPS FLOWN INTO MOCK BATTLE; 2,400-Man Combat Command Sent 300 Miles to Defend Bavaria in War Games | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/evans-heads-soybean-group.html | Evans Heads Soybean Group | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/sofia-denies-greek-charges.html | Sofia Denies Greek Charges | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/resistance-trims-stocks-advance-gains-on-big-board-shaded-in-last.html | RESISTANCE TRIMS STOCKS ADVANCE; Gains on Big Board Shaded in Last Hour as Buying Lessens Throughout List 430 ISSUES UP, 275 DOWN Composite Index Rises 0.28 Point -- Bond Market Shows Spotty Improvement | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/columbia-to-honor-nehru.html | Columbia to Honor Nehru | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/argentina-to-get-newsprint.html | Argentina to Get Newsprint | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/white-queen-is-warned-court-predicts-ruin-in-wake-of-african.html | WHITE QUEEN IS WARNED; Court Predicts Ruin in Wake of African Husband's Litigation | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/cinesrosenfeld.html | Cines--Rosenfeld | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/gain-in-floor-coverings-return-to-seasonal-buying-pattern-noted-in.html | GAIN IN FLOOR COVERINGS; Return to Seasonal Buying Pattern Noted in Upturn | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/decline-leveling-off-more-and-more-firms-hold-own-in-output.html | DECLINE LEVELING OFF; More and More Firms Hold Own in Output, Backlogs, Inventory STORE PROFITS OFF 58% IN HALF YEAR | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/dobeckmun-plans-issue-will-ask-approval-of-5000share-preferred-at.html | DOBECKMUN PLANS ISSUE; Will Ask Approval of 5,000-Share Preferred at $100 Par | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/south-china-red-post-to-yeh-a-moderate.html | SOUTH CHINA RED POST TO YEH, A 'MODERATE' | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/ching-offers-ideas-for-hawaii-accord-employers-ponder-them-over.html | CHING OFFERS IDEAS FOR HAWAII ACCORD; Employers Ponder Them Over Night -- Sessions With Them and Union Resume Today | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/u-s-note-protests-siege-of-consulate-in-shanghai.html | U. S. Note Protests Siege Of Consulate in Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/fine-wool-scarce-at-brisbane.html | Fine Wool Scarce at Brisbane | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/crazed-exgi-dies-by-a-police-bullet-injures-four-and-wrecks-diner.html | CRAZED EX-GI DIES BY A POLICE BULLET; Injures Four and Wrecks Diner in Suffern Battle Before He Is Brought Down | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/connecticut-general-life-insurance.html | Connecticut General Life Insurance | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/mccormaekbrown.html | McCormaek--Brown | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/buttressing-german-policy-enactment-of-legislation-advocated-with.html | Buttressing German Policy; Enactment of Legislation Advocated, With Criminal Code Set-Up | True | MORRIS AMCHAN. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/spitsbergen-strike-held-illegal.html | Spitsbergen Strike Held Illegal | True | | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/jersey-central-elects-e-t-moore-named-president-as-board-is.html | JERSEY CENTRAL ELECTS; E. T. Moore Named President as Board Is Reconstituted | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/g-a-althaus.html | G. A. ALTHAUS. | True | Sleclal to Nzw YoP. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/richard-strauss.html | RICHARD STRAUSS | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/joan-kahn-wed-in-houe-tuden-at-juilliard-married-to-gerald-m-moch.html | JOAN KAHN WED IN HOUE.; Studen at Juilliard Married to Gerald M. Moch, Ex-Officer | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/negro-girl-wins-award-vermont-college-scholarship-aims-to-aid-race.html | NEGRO GIRL WINS AWARD; Vermont College Scholarship Aims to Aid Race Relations | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/dr-stephen-a-welch.html | DR. STEPHEN A. 'WELCH | True | pecial to T-. Nw Yom TZM. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bernstein-lines-queried-on-status-maritime-board-asks-fiscal-data.html | BERNSTEIN LINES QUERIED ON STATUS; Maritime Board Asks Fiscal Data Bearing on Proposal to Buy Army Transports | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/dartmouth-to-start-181st-year.html | Dartmouth to Start 181st Year | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/stand-necessary-on-male-fashions.html | Stand Necessary on Male Fashions | True | RAYMOND M. BOYLE. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/dutch-germans-sign-trade-deal-300000000-accord-permits-payment-in.html | DUTCH, GERMANS SIGN TRADE DEAL; $300,000,000 Accord Permits Payment in Marks -- Shift in U. S. Policy Hailed | True | By Sydney Grusonspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/pretesting-urged-for-pest-poisons-medical-association-speaker-warns.html | PRE-TESTING URGED FOR PEST POISONS; Medical Association Speaker Warns Manufacturers of Public Health Concern | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/n-y-central-plans-new-issue.html | N. Y. Central Plans New Issue | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/review-is-considered-in-maine-1938-slaying.html | REVIEW IS CONSIDERED IN MAINE 1938 SLAYING | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/tokyo-to-try-publisher-use-of-soviet-propaganda-as-news-is-basis-of.html | TOKYO TO TRY PUBLISHER; Use of Soviet Propaganda as News Is Basis of Charge | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/righard-s-traijss-desaaofa-famouscomposer-succumbs-in-southern.html | RIGHARD S, TRAIJSS DESA;AOFa; FamousComposer Succumbs in Southern GermanymTurned Out Music for 70 Years WROTE FIRST OPERA IN '94 ' But Success in This Field Came With 'E!ektra,' 'Salome,' 'Der Rosenkavalier' and 'Ariadhe' | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/missouri-pacific-halts-trains-rail-union-strike-due-today-service.html | Missouri Pacific Halts Trains; Rail Union Strike Due Today; SERVICE NEARS END ON MISSOURI PACIFIC | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/typhoon-hits-hong-kong.html | Typhoon Hits Hong Kong | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/yugoslavs-assail-west-communists-broaden-attack-on-cominform-by.html | YUGOSLAVS ASSAIL WEST COMMUNISTS; Broaden Attack on Cominform by Calling Parties Instruments of Soviet National Policy | True | By M. S. Handlerspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/urban-league-set-to-chide-robeson-leaders-draft-statement-for.html | URBAN LEAGUE SET TO CHIDE ROBESON; Leaders Draft Statement for Approval Today Condemning Exploiting of Race Issue | True | By Doris Greenbergspecial To the New York Times. | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/radio-and-television-barbara-gibson-soprano-in-professional-debut.html | Radio and Television; Barbara Gibson, Soprano, in Professional Debut Monday on 'Telephone Hour' | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/film-unions-warn-of-british-decline-trade-officials-see-englands.html | FILM UNIONS WARN OF BRITISH DECLINE; Trade Officials See England's Movie Houses as 'Dumping Grounds' for U. S. Products | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/rhtptials-are-held-for-iiirs-sarnoff-graduate-of-sorbonne-bride-in.html | rHt}PT1ALS ARE HELD FOR IIIRS; SARNOFF Graduate of Sorbonne Bride in New Hampshire Church of John H. Hammond Jr. | True | .Special to THS NZW Yoc TtMZS. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/36000-heroin-seized-puerto-rico-balks-smuggling-laid-to-worldwide.html | $36,000 HEROIN SEIZED; Puerto Rico Balks Smuggling Laid to Worldwide Ring | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/white-sox-11-hits-beat-browns-31-kuzava-yields-only-five-blows-in.html | WHITE SOX' 11 HITS BEAT BROWNS, 3-1; Kuzava Yields Only Five Blows in Recording Ninth Victory -- Ostrowski Star at Bat | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/slab-zinc-stocks-decline.html | Slab Zinc Stocks Decline | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/cio-local-accepts-pay-cut-in-norwalk.html | CIO LOCAL ACCEPTS PAY CUT IN NORWALK | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/john-f-saturnflli.html | JOHN F. SATURNF-.LLI | True | Special to T Nzw Yomc Tnzs. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/furniture-sales-show-111-drop-first-nrfa-halfyear-report-covering.html | FURNITURE SALES SHOW 11.1% DROP; First NRFA Half-Year Report Covering 293 Stores Cites 5% Dip in Gross Margin | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/oh-applesauce.html | Oh, Applesauce! | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/pipeline-concern-to-seek-90000000-bonds-debentures-and-stock-will.html | PIPELINE CONCERN TO SEEK $90,000,000; Bonds, Debentures and Stock Will Be Offered by a Canadian Company | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/elton-mayo-once-t-i-author-anaprofessor-emeritus-of-industrial.html | ELTON MAYO, ONCE; t i 'Author ana.Professor Emeritus of Industrial Research Dies in England at 68 | True | veOul to Ti= lzw No= s. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/importance-of-news-while-abroad.html | Importance of News While Abroad | True | EDMUND S. PATTON. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/connecticut-housing-notes.html | Connecticut Housing Notes | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/synthetic-pyrethrum-chemical-substitute-available-but-more-testing.html | SYNTHETIC PYRETHRUM; Chemical Substitute Available but More Testing Is Needed | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/lustig-begins-probation-reports-to-federal-parole-office-after.html | LUSTIG BEGINS PROBATION; Reports to Federal Parole Office After Leaving Prison | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/dith-howland-86-upstau-sculptor.html | DITH HOWLAND, 86, ' UP.ST Au SCULPTOR | True | Special to Tm Nw Yo i*zxs. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/associates-at-rites-for-w-s-sullivan.html | ASSOCIATES AT RITES FOR W. S. SULLIVAN | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/new-casting-process-out-budds-aero-castings-says-it-can-be-used-on.html | NEW CASTING PROCESS OUT; Budds Aero Castings Says It Can Be Used on All Metals | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/guild-strike-vote-set-at-time.html | Guild Strike Vote Set at Time | True | | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/italian-police-jail-bandits-aide.html | Italian Police Jail Bandit's Aide | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/cotton-prices-off-on-crop-estimate-market-on-local-exchange-is.html | COTTON PRICES OFF ON CROP ESTIMATE; Market on Local Exchange Is Steady at Start, With Range Narrow Till Report Appears | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/s-hvitaledead-once-magistrate-ii-i-m-i-jurist-he-reform-1923-to.html | A, H..VITALEDEAD; ONCE MAGISTRATE; , .. ii i ' m i Jurist He re:*From "19.2.3 to 1930 Removed :by Supreme oourk --Later G*irnina!- La,,vyer . .... | True | Special to the New York Time | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/mrs-le-roy-c-hann.html | MRS. LE ROY' C. HANN | True | Special to Tl Nzw YoP.. %h4zs. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/root-centers-fire-on-tammany-issue-borough-president-candidate.html | ROOT CENTERS FIRE ON TAMMANY ISSUE; Borough President Candidate Links Hall Ticket to Lag in Clearing Slum Dwellings | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/exhibit-new-sofa-tables-designers-show-group-made-to-fit-varied.html | EXHIBIT NEW SOFA TABLES; Designers Show Group Made to Fit Varied Requirements | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/corporation-plan-before-big-board-stock-exchange-again-to-vote-on.html | CORPORATION PLAN BEFORE BIG BOARD; Stock Exchange Again to Vote on Extending Membership to Incorporated Brokerages NOV. 1 EFFECTIVE DATE Governors Decide Against Change in Commissions on Limited Period Deals | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/big-ticket-agency-admits-defeat-drops-fight-on-scalper-inquiry-big.html | Big Ticket Agency Admits Defeat, Drops Fight on 'Scalper' Inquiry; BIG AGENCY BOWS IN 'SCALPER' DRIVE | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/rain-cancels-womens-golf.html | Rain Cancels Women's Golf | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/rock-island-issue-sold-harriman-ripley-and-lehman-bids-taken-on.html | ROCK ISLAND ISSUE SOLD; Harriman Ripley and Lehman Bids Taken on $3,552,000 | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/george-o-pringle.html | GEORGE O. PRINGLE | True | Special to THz NEw You rLm | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/i-miss-angela-m-sween-eyi.html | i MISS ANGELA M. SWEEN. EYI | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/union-makes-bid-for-city-center-musicians-local-802-submits-850000.html | UNION MAKES BID FOR CITY CENTER; Musicians Local 802 Submits $850,000 Offer for Cultural House -- Action Pending | True | By Sam Zolotow | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/saunders-post-clarified-state-department-says-he-will-be-hong-kong.html | SAUNDERS POST CLARIFIED; State Department Says He Will Be Hong Kong Liaison Officer | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/tito-accuses-cominform.html | Tito Accuses Cominform | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/grains-move-up-in-chicago-trading-wheat-closes-at-top-in-rally-corn.html | GRAINS MOVE UP IN CHICAGO TRADING; Wheat Closes at Top in Rally -- Corn, Oats, Rye Advance, Soybeans Are Mixed | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/trade-pact-safety-is-urged-in-senate-millikin-says-peril-points-in.html | TRADE PACT SAFETY IS URGED IN SENATE; Millikin Says 'Peril Points' in Reciprocal Plan Would Bar Injury to U. S. Producers CLOSE VOTE ON ISSUE SEEN Lucas Asserts Administration Can Defeat GOP Move Now It Is a Party Matter | True | By H. Walton Clokespecial To the New York Times. | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/navy-league-drops-fight-bows-to-defense-heads-plan-to-unify-service.html | NAVY LEAGUE DROPS FIGHT; Bows to Defense Heads' Plan to Unify Service Holidays | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/carthage-college-names-head.html | Carthage College Names Head | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/murphy-is-named-envoy-to-belgium-president-also-reveals-he-will.html | MURPHY IS NAMED ENVOY TO BELGIUM; President Also Reveals He Will Send Stanton Griffis to New Post in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/submarine-survivors-home-from-arctic.html | SUBMARINE SURVIVORS HOME FROM ARCTIC | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/thomas-carden.html | THOMAS CARDEN | True | Special to N'w Yo. TDar. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/rain-puts-off-ring-shows.html | Rain Puts Off Ring Shows | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/truman-greets-youth-planners-he-opens-organization-parley-for.html | TRUMAN GREETS YOUTH PLANNERS; He Opens Organization Parley for Mid-Century White House Conference on Children REPEATS SCHOOL AID PLEA President Calls It Disgraceful for the Richest Nation to Neglect Health of Young | True | By Bess Furmanspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/austrian-maneuvers-set.html | Austrian Maneuvers Set | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/blast-in-canaries-kills-17.html | Blast in Canaries Kills 17 | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/chungking-fire-kills-1700.html | Chungking Fire Kills 1,700 | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/decks-on-wheels-have-public-test-potential-cut-of-50-per-cent-in.html | DECKS ON WHEELS HAVE PUBLIC TEST; Potential Cut of 50 Per cent in Cargo Stowage Time, Cost Credited to Invention | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/persepolis-captures-bushwick-hurdle-handicap-by-six-lengths-at.html | Persepolis Captures Bushwick Hurdle Handicap by Six Lengths at Aqueduct; PREECE'S JUMPER DEFEATS NEW RULE Persepolis Annexes Two-Mile Race With Strong Stretch Run and Pays $8.20 SKYSCRAPER HOME THIRD Gaffery, 9-5, Beats Six Rivals in Main Track Feature for Fillies at Aqueduct | True | By James Roach | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/patricia-broderick-g-s-obrien-to-wed.html | PATRICIA BRODERICK, G. S. O'BRIEN TO WED | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/more-british-aid-is-opposed-by-taft-senator-60-tells-ohioans-debt.html | MORE BRITISH AID IS OPPOSED BY TAFT; Senator, 60, Tells Ohioans Debt Must Not Rise Either for U. S. or Foreign Purposes | True | By Walter W. Ruchspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/argentina-guarantees-payment-to-i-t-t-in-20000000-deal-companys.html | Argentina Guarantees Payment To I. T. & T. in $20,000,000 Deal; Company's Subsidiary There to Issue Notes, Central Bank Agreeing to Furnish Exchange, to Buy Phone Equipment ARGENTINA BACKS I.T.&T.DOLLAR DEAL | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/british-circulation-off-drop-of-2450000-in-week-cuts-total-to.html | BRITISH CIRCULATION OFF; Drop of 2,450,000 in Week Cuts Total to 1,272,500,000 | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/new-world-body-for-labor-backed-interamerican-groups-head-at-havana.html | NEW WORLD BODY FOR LABOR BACKED; Inter-American Group's Head at Havana Urges It -- Prio Scores Reds as Pro-Russian | True | By Louis Starkspecial To the New York Times. | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/school-board-to-announce-procedures-for-barring-subversives-under.html | School Board to Announce Procedures For Barring Subversives Under New Law | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/pipeline-contract-awarded.html | Pipeline Contract Awarded | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/british-costs-cut-in-isolated-cases-crippsbevin-dossier-contains.html | BRITISH COSTS CUT IN ISOLATED CASES; Cripps-Bevin Dossier Contains Examples That Also Reveal Increased Productivity | True | By Raymond Daniellspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/way-ariel-wins-dog-derby.html | Way Ariel Wins Dog Derby | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/shot-by-a-policeman-victim-felled-after-slashing-2-with-knife-on.html | SHOT BY A POLICEMAN; Victim Felled After Slashing 2 With Knife on Broadway | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/meeting-of-damp-cloud-cool-air-plunges-city-into-midday-twilight.html | Meeting of Damp Cloud, Cool Air, Plunges City Into Midday Twilight | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/vso0u-gw-0d-wedst-lloyd-georges-grandson-marri.html | v,so.0u Gw0D wEDst; Lloyd George's Grandson Marri | True | esl | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/john-m-callahan.html | JOHN M. CALLAHAN | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/universalists-to-hold-assembly.html | Universalists to Hold Assembly | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/the-council-of-europe.html | THE COUNCIL OF EUROPE | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/halt-to-red-drive-in-china-puzzling-experts-had-expected-canton-to.html | HALT TO RED DRIVE IN CHINA PUZZLING; Experts Had Expected Canton to Fall by Now-- Terrain Held a Major Factor | True | By Tillman Durdinspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/navy-lets-civil-aides-take-part-in-unions.html | NAVY LETS CIVIL AIDES TAKE PART IN UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/son-to-warren-thorpes-jr.html | Son to Warren Thorpes Jr. | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/news-of-food-high-prices-of-meats-and-fancy-eggs-are-unchanged-but.html | News of Food; High Prices of Meats and Fancy Eggs Are Unchanged but Produce Falls Slightly | True | By Jane Nickerson | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/u-sbritish-plan-advocated-by-afl-tenpoint-program-including-defense.html | U. S-BRITISH PLAN ADVOCATED BY AFL; Ten-Point Program, Including Defense Aid in Orient, Sent to Conferees in Washington | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/japanese-regime-orders-the-dissolution-of-korean-leftist-group-as.html | Japanese Regime Orders the Dissolution Of Korean Leftist Group as 'Terrorists' | True | By Lindesay Parrottspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/greek-transition-is-set-premier-says-changeover-to-basis-of-peace.html | GREEK TRANSITION IS SET; Premier Says Change-Over to Basis of Peace Is Planned | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/erie-makes-big-promises-says-it-will-get-easily-openable-windows-if.html | ERIE MAKES BIG PROMISES; Says It Will Get Easily Openable Windows if Fares Are Raised | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bonds-and-shares-on-london-market-commodity-issues-are-center-of-in.html | BONDS AND SHARES ON LONDON MARKET; Commodity Issues Are Center of Interest in Otherwise Dull, Quiet Trading | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/submarine-stays-down-17-days.html | Submarine Stays Down 17 Days | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/george-d-koch.html | GEORGE D. KOCH | True | gtedsJ, to T N.w Yo TrMr | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/city-holds-out-hope-to-end-traffic-jam-in-garment-area-long-a.html | City Holds Out Hope to End Traffic Jam In Garment Area, Long a Knotty Problem | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/new-rules-slated-on-wagehour-act-proposals-cover-exemptions-of.html | NEW RULES SLATED ON WAGE-HOUR ACT; Proposals Cover Exemptions of 'White Collar' Workers From Overtime Requirements | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/2-surgeons-fly-west-to-injured-executive.html | 2 SURGEONS FLY WEST TO INJURED EXECUTIVE | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/adolf-romel.html | ADOLF ROMEL | True | Special to Nsw YORK Tnss. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/hornet-eleven-signs-cleary.html | Hornet Eleven Signs Cleary | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/compromise-is-seen-on-china-token-aid-but-administration-plan-for-a.html | COMPROMISE IS SEEN ON CHINA TOKEN AID; But Administration Plan for a $75,000,000 Grant Would Put Funds Under Truman HE COULD BAR CHIANG DEAL Knowland and Other Backers of Nationalists Are Wary on Move but Do Not Bar It | True | By William S. Whitespecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/closet-hermit-out-of-mental-hospital.html | CLOSET HERMIT OUT OF MENTAL HOSPITAL | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/biggest-icebreaker-for-canada.html | Biggest Ice-Breaker for Canada | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/hoytedwards-win-medal-match-of-cards-of-69-decides-in-woodway-golf.html | HOYT-EDWARDS WIN MEDAL; Match of Cards of 69 Decides in Woodway Golf Trials | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/connohio-asquires-baker-box.html | Connohio Asquires Baker Box | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/embassy-aide-gets-new-post.html | Embassy Aide Gets New Post | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/poles-charge-tito-destroyed-pact-foreign-ministry-note-accuses.html | POLES CHARGE TITO 'DESTROYED' PACT; Foreign Ministry Note Accuses Members of the Yugoslav Embassy of Espionage | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/mary-lewis-expanding-leases-store-in-new-building-in-east-orange-n.html | MARY LEWIS EXPANDING; Leases Store in New Building in East Orange, N. J. | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/ralph-p-bliss.html | RALPH P. BLISS | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bob-kelly-with-colts.html | Bob Kelly With Colts | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/kin-of-farouk-on-holiday-here.html | Kin of Farouk on Holiday Here | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/brazil-to-send-envoy-to-madrid.html | Brazil to Send Envoy to Madrid | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/premier-of-france-sees-reds-on-wane-queuille-says-after-year-in-job.html | PREMIER OF FRANCE SEES REDS ON WANE; Queuille Says After Year in Job Communist Dictates Carry Less Weight Nowadays | True | By Lansing Warrenspecial To the New York Times. | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/white-sox-purchase-higdon.html | White Sox Purchase Higdon | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/albert-mlean.html | ALBERT M'LEAN | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/us-export-aide-going-to-japan.html | U. S. Export Aide Going to Japan | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/british-police-back-capital-punishment.html | BRITISH POLICE BACK CAPITAL PUNISHMENT | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/italy-invites-odwyer-naples-rome-and-palermo-ask-him-to-pay-visit.html | ITALY INVITES O'DWYER; Naples, Rome and Palermo Ask Him to Pay Visit | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/israel-to-conscript-both-men-and-women.html | ISRAEL TO CONSCRIPT BOTH MEN AND WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/dewey-tours-fair-speaks-as-farmer-governor-compares-european.html | DEWEY TOURS FAIR, SPEAKS AS FARMER; Governor Compares European, American Methods -- Scores Government Controls | True | By Leo Eganspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/union-of-democracies-purpose-of-resolution-now-before-congress.html | Union of Democracies; Purpose of Resolution Now Before Congress Pointed Out | True | WALDEN MOORE, | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/dock-wages-discussed-city-shipping-group-weighs-impasse-with-union.html | DOCK WAGES DISCUSSED; City Shipping Group Weighs Impasse With Union | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/advertising-news.html | Advertising News | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/louise-milllalq-becoies-engaged-former-feign-service-aide-will-be.html | LOUISE M,I-ILLAlq BECOIES ENGAGED; Former ,Freign Service Aide Will Be Wed to Prof. George E. Bates of Harvard | True | Special to TH Nv Yo TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/to-offer-hedda-gabler.html | To Offer 'Hedda Gabler' | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/reds-down-pirates-97-threerun-rally-in-ninth-gives-wehmeier-his.html | REDS DOWN PIRATES, 9-7; Three-Run Rally in Ninth Gives Wehmeier His Tenth Victory | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/mayor-due-to-pick-3d-ave-arbitrator-will-act-unless-company-and.html | MAYOR DUE TO PICK 3D AVE. ARBITRATOR; Will Act Unless Company and Union Agree by Tomorrow to Avert Strike on Monday MAYOR DUE TO PICK 3D AVE. ARBITRATOR | True | By A. H. Raskin | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/stock-trades-proposed-american-general-and-equity-corporations.html | STOCK TRADES PROPOSED; American General and Equity Corporations Apply to SEC | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/handball-match-tomorrow.html | Handball Match Tomorrow | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/rain-forces-yanks-to-postpone-game-with-red-sox-till-sept-26.html | Rain Forces Yanks to Postpone Game With Red Sox Till Sept. 26; Current Series Cut to Two Contests With Lopat Due to Pitch Against Kinder in Finale at Stadium Today | True | By John Drebinger | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/206-encephalitis-deaths-in-korea.html | 206 Encephalitis Deaths in Korea | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/gavilan-12-choice-in-garden-tonight-cuban-fighter-favored-over.html | GAVILAN 1-2 CHOICE IN GARDEN TONIGHT; Cuban Fighter Favored Over Castellani Despite Rival's Advantage in Weight | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bnai-brith-names-2-for-study.html | B'nai B'rith Names 2 for Study | True | | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/donnelly-paces-cricket-gets-145-for-new-zealand-aids-in-record.html | DONNELLY PACES CRICKET; Gets 145 for New Zealand, Aids in Record Last-Wicket Stand | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/14500000-drive-for-polio-starts-donations-are-sought-by-mail.html | $14,500,000 DRIVE FOR POLIO STARTS; Donations Are Sought by Mail Chiefly, With All U.S. Post Offices Alerted to Aid | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/air-forces-nines-kept-idle.html | Air Forces Nines Kept Idle | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/jersey-city-loses-53-baltimore-gets-three-runs-in-ninth-to-win.html | JERSEY CITY LOSES, 5-3; Baltimore Gets Three Runs in Ninth to Win Opener of Series | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/alfred-g-rohleder.html | ALFRED G. ROHLEDER | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/rlr-hamwiers-a-mtsohic-leader-i-mperia-poteritate-in-1947j-of.html | R:L,,R;. HAMWIERS, A :MtSOHIC :LEADER; I mperia! . Poteritate in 1947J of 500,000 Shriners Dies-- 1 Held Many.Posts in Order | | Special -to Nzw Yo.x 'I'z. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/archrle-h-mcallum.html | ARCHrIE H.. M'CALLUM | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/rev-luther-j-smith.html | REV. LUTHER J. SMITH | True | Special to llv 'om Tns. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/close-german-tie-urged-by-briton-robertson-asks-cooperation-to-wipe.html | CLOSE GERMAN TIE URGED BY BRITON; Robertson Asks Cooperation to Wipe Out Bitterness -- is Firm on Dismantling | True | By Jack Raymondspecial To The New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/miss-natalie-a-delano.html | MISS NATALIE A. 'DELANO | True | Special to TZE NEW Novx Tm[. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/city-stores-gets-franklin-simon-buys-161986-of-219000-shares.html | CITY STORES GETS FRANKLIN SIMON; Buys 161,986 of 219,000 Shares Outstanding of Atlas Corp. for Control of Store NO CHANGE DUE IN POLICIES Oldest Specialty Shop in Nation Started at 38th St. and Fifth Ave. in Brownstone House | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/gasoline-supplies-dip-1646000-bbls.html | GASOLINE SUPPLIES DIP 1,646,000 BBLS. | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/port-authority-to-seek-30000000-bonds-to-be-sold-in-october-to.html | PORT AUTHORITY TO SEEK $30,000,000; Bonds to Be Sold in October to Provide Funds for Work on Four Local Airports | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/u-s-rejects-move-of-britain-to-drop-loan-pact-terms-first-decision.html | U. S. REJECTS MOVE OF BRITAIN TO DROP LOAN PACT TERMS; First Decision in Dollar Talks Opposes All Discrimination Against American Goods WAY OPEN FOR EXCEPTIONS Working Group Set Up to Study a Related London Proposal on Optional Use of ERP U. S. REJECTS MOVE URGED BY BRITAIN | True | By Felix Belair Jr.special To The New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/israel-gets-new-u-s-loan-2350000-will-be-used-for-expansion-of.html | ISRAEL GETS NEW U. S. LOAN; $2,350,000 Will Be Used for Expansion of Haifa Port | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/jobless-frauds-jail-six-pier-workers.html | JOBLESS FRAUDS JAIL SIX PIER WORKERS | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/new-load-binder-offered.html | New Load Binder Offered | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/new-rise-reported-in-business-loans-gain-is-fifth-in-seven-weeks.html | NEW RISE REPORTED IN BUSINESS LOANS; Gain Is Fifth in Seven Weeks, New York Reserve Banks' Statistics Disclose | True | | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/israel-to-ban-polygamy-bengurion-indicates-bill-will-go-to-assembly.html | ISRAEL TO BAN POLYGAMY; Ben-Gurion Indicates Bill Will Go to Assembly Shortly | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/to-relieve-teacher-shortage-use-of-college-graduates-favored-with.html | To Relieve Teacher Shortage; Use of College Graduates Favored, With Supervision by Principal | | ROBERT P. CORT. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/arthur-a-ellor.html | ARTHUR A. ELLOR | True | Spe. lal to Tin: Nv Yoxx 'ra. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/two-sentenced-to-death-florida-judge-denies-new-trial-to-negroes-in.html | TWO SENTENCED TO DEATH; Florida Judge Denies New Trial to Negroes in Rape Case | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/adventure-takes-hunter-contests-scores-twice-for-llangollen-farms.html | ADVENTURE TAKES HUNTER CONTESTS; Scores Twice for Llangollen Farms -- North Shore Blues to Perry, Hale Entries | | By Joseph M. Sheehanspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/morris-criticizes-mayor-on-transit-says-something-must-be-wrong.html | MORRIS CRITICIZES MAYOR ON TRANSIT; Says Something Must Be Wrong When Fare Is 10 Cents and Service No Better | | By James A. Hagerty | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/dewey-summons-officials.html | Dewey Summons Officials | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/brecheen-3hitter-blanks-cubs-8-to-0-lefthander-also-gets-3-of-14.html | BRECHEEN 3-HITTER BLANKS CUBS, 8 TO 0; Left-Hander Also Gets 3 of 14 Card Blows Off 4 Pitchers Under St. Louis Lights | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/washington-sq-case-off-hearing-on-plea-to-stop-razing-adjourned.html | WASHINGTON SQ. CASE OFF; Hearing on Plea to Stop Razing Adjourned Until Tuesday | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/detective-woman-killed-in-auto-crash.html | DETECTIVE, WOMAN KILLED IN AUTO CRASH | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/reds-reported-stalled.html | Reds Reported Stalled | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/newhouser-yields-one-hit-gray-4-as-tigers-rout-indians-100-41.html | Newhouser Yields One Hit, Gray 4, As Tigers Rout Indians, 10-0, 4-1; Lefthanders Excel in an Afternoon-Night Twin Bill -- 4-Run Third Inning Decides Against Feller in Evening Game | | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/deportation-hearing-ends-here.html | Deportation Hearing Ends Here | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/irev-george-a-fairbanki.html | iREV. GEORGE A. FAIRBANKI | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/protests-continue-on-robeson-affray-fanelli-report-brings-demand.html | PROTESTS CONTINUE ON ROBESON AFFRAY; Fanelli Report Brings Demand for His Removal by Wallace, Marcantonio and Others | | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/i-british-football-results.html | I BRITISH FOOTBALL RESULTS] | | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bar-group-rejects-u-n-genocide-plan-association-in-a-sharp-debate.html | BAR GROUP REJECTS U. N. GENOCIDE PLAN; Association in a Sharp Debate Takes a Compromise Stand as It Condemns Mass Killings BAR GROUP REJECTS U. N. GENOCIDE PLAN | True | By William M. Blairspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/orphan-game-rained-out-boys-town-will-play-today-nines-feted-at.html | ORPHAN GAME RAINED OUT; Boys Town Will Play Today -- Nines Feted at Dinner | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/senators-aide-gets-clubs-post.html | Senator's Aide Gets Clubs Post | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/duarte-here-from-argentina.html | Duarte Here From Argentina | True | | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/jets-for-reservists-california-first-east-coast-later-on-training.html | JETS FOR RESERVISTS; California First, East Coast Later on Training Program | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/millsmaxim-bout-sought.html | Mills-Maxim Bout Sought | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bank-clearings-rise-despite-holiday-national-total-climbs-2-12-in.html | BANK CLEARINGS RISE; Despite Holiday, National Total Climbs 2 1/2% in the Week | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/cuban-army-at-strike-center.html | Cuban Army at Strike Center | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/social-seasons-trend-to-elegance-is-marked-at-bendel-display.html | Social Season's Trend to Elegance Is Marked at Bendel Display | True | By Virginia Pope | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/state-cio-forbids-leftist-disorder-delegates-who-stir-trouble-at.html | STATE CIO FORBIDS LEFTIST DISORDER; Delegates Who Stir Trouble at Convention Will Be Barred, Hollander Tells Delegates | True | By Stanley Leveyspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/more-navy-ships-on-way-11-craft-of-atlantic-fleet-will-visit-the.html | MORE NAVY SHIPS ON WAY; 11 Craft of Atlantic Fleet Will Visit the City Today | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/vote-of-steel-stockholders-favored.html | Vote of Steel Stockholders Favored | True | ROBERT ISAAC. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/u-s-orders-graves-at-dachau-closed-places-blame-for-deseration-on.html | U. S ORDERS GRAVES AT DACHAU CLOSED; Places Blame for Deseration on the Bavarian Regime -- Starts Investigation | True | By Michael Jamesspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/mrs-raymond-n-byerly.html | MRS. RAYMOND N. BYERLY | True | Specinl to Tmw NEW N0 TrM. ] | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/betty-emerson-married-becomes-bride-of-raymond-m-adams-in-glen.html | BETTY EMERSON MARRIED; Becomes Bride of Raymond M. Adams in Glen Ridge Church | True | pectal to Tz ll=w NoP- T=S. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/little-harp-earns-dead-heat-at-wire-shamrock-racer-draws-even-with.html | LITTLE HARP EARNS DEAD HEAT AT WIRE; Shamrock Racer Draws Even With Woodford Sir in Last Stride at Atlantic City | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/cabbie-slain-in-taxi-ensuing-brooklyn-crash-scares-off-suspected.html | CABBIE SLAIN IN TAXI; Ensuing Brooklyn Crash Scares Off Suspected Thief | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bermuda-lightly-hit-by-hurricanes-edge.html | BERMUDA LIGHTLY HIT BY HURRICANE'S EDGE | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/athletics-subdue-senators-91-84-kellner-pitches-17th-victory-and.html | ATHLETICS SUBDUE SENATORS, 9-1, 8-4; Kellner Pitches 17th Victory and Brissie His 14th in a Southpaw Sweep | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/new-frocks-shown-for-day-and-night-furs-hats-to-go-with-them.html | NEW FROCKS SHOWN FOR DAY AND NIGHT; Furs, Hats, to Go With Them Presented by Jay Thorpe -- Rich Plum Color Favored | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/l-i-to-shift-schedules-new-fall-and-winter-train-time-will-be.html | L. I. TO SHIFT SCHEDULES; New Fall and Winter Train Time Will Be Effective Sunday | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/brotherhoods-sit-tight.html | Brotherhoods "Sit Tight" | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/link-to-b36-memo-denied-by-martin-plane-builder-tells-inquiry-of.html | LINK TO B-36 MEMO DENIED BY MARTIN; Plane Builder Tells Inquiry of Visit by Worth, Its Author, on a Turret Contract TELLS OF READING REPORT He Says He Saw Confidential Data on Bomber Without Security Clearance | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/miss-ferlqschild-larchmont-bride-has-5-attendants-at-wedding-to.html | MISS FERlqSCHILD LARCHMONT BRIDE; Has 5 Attendants at Wedding to Joseph F, Dorsey, Former Officer in Marine Corps' | True | Special to Tag Nv Yox Tuvs. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/lamp-firm-takes-plant-in-brooklyn-buys-gates-avenue-parcel-from.html | LAMP FIRM TAKES PLANT IN BROOKLYN; Buys Gates Avenue Parcel From Berke Bakeries -- Houses in Other Borough Deals | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/more-bills-are-offered.html | More Bills Are Offered | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/obriens-81-takes-law-links-trophy-winged-foot-duo-annexes.html | O'BRIENS 81 TAKES LAW LINKS TROPHY; Winged Foot Duo Annexes Husband-Wife Title Fourth Time in Westchester | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/nepal-and-the-veto.html | NEPAL AND THE VETO | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/rs-frank-car-98-des__n-g_re_awch.html | RS. fRANK CAr, 98, ] DES__N G_RE_aWCH[ | True | Special to Tag Ng' Yolm TIMES. _ ] | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/10-eastern-states-facing-air-attack-bombers-and-fighter-planes-to.html | 10 EASTERN STATES FACING AIR 'ATTACK'; Bombers and Fighter Planes to Wage 'Battle' for Week Beginning Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/james-j-cash-sr.html | JAMES J. CASH SR. | True | Special to T N,r,v YOR. Tr.s. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/actors-challenge-petrillo-in-new-row-over-musicians-actors.html | Actors Challenge Petrillo In New Row Over Musicians; ACTORS CHALLENGE PETRILLO CONTROL | True | By Jack Gould | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/veterans-urged-to-yield-souvenir-war-weapons.html | Veterans Urged to Yield Souvenir War Weapons | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/truman-considers-new-steel-truce-says-he-might-ask-extension-of.html | TRUMAN CONSIDERS NEW STEEL TRUCE; Says He Might Ask Extension of Peace After Wednesday to Keep Million on Job | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/anna-melvin-betrothed-i-baltimore-girl-will-be-married.html | ANNA MELVIN BETROTHED; ] I Baltimore Girl Will Be Married | True | { | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/buses-stoned-15-more-hurt-in-new-bell-strike-violence-dewey-calls.html | Buses Stoned, 15 More Hurt In New Bell Strike Violence; Dewey Calls Authorities and Union to Fly to Albany for Parley With Him Today -- District Attorney Asks 'Militia' 15 More Hurt in Bell Strike Clashes; Dewey Calls Albany Parley Today | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/catholic-clergy-do-not-accept-draft-of-new-czech-church-law-clergy.html | Catholic Clergy 'Do Not Accept' Draft of New Czech Church Law; CLERGY CHALLENGE CZECH CHURCH LAW | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/tonights-music-event.html | Tonight's Music Event | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/slayer-of-woman-put-to-death.html | Slayer of Woman Put to Death | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/the-city-campaign-begins.html | THE CITY CAMPAIGN BEGINS | True | | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/schooners-recall-nova-scotias-past-last-3master-sailing-ship.html | SCHOONERS RECALL NOVA SCOTIA'S PAST; Last 3-Master Sailing Ship, Armoricain, Plies Irregular Schedule to West Indies | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/newspapers-held-leading-ad-medium-anpa-ad-bureau-blue-book-explains.html | NEWSPAPERS HELD LEADING AD MEDIUM; ANPA Ad Bureau Blue Book Explains Why Linage Placed Hit Peak 3 Years in Row | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/british-bird-watchers-and-others-delay-installation-of-system-to.html | British Bird Watchers and Others Delay Installation of System to Guide Airplanes | True | By John Stuartspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/benedictine-monks-elect-strittmatter-to-be-coadjutor-archabbot-in.html | BENEDICTINE MONKS ELECT; Strittmatter to Be Coadjutor Archabbot in Pennsylvania Area | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/books-authors.html | Books -- Authors | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/u-s-and-british-womens-teams-start-wightman-cup-tennis-today.html | U. S. and British Women's Teams Start Wightman Cup Tennis Today; AMERICAN SQUAD CHOICE AT MERION Mrs. du Pont, Miss Hart and Miss Brough to Perform in Singles for the U. S. MRS. HILTON ENGLISH HOPE Miss Fry and Miss Hart and Mrs. Todd-Miss Moran Will Defend in the Doubles | True | By Allison Danzigspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/mrs-roessle-mkinney.html | MRS. ROESSLE M'KINNEY | True | Special to Taz NV Noit TXizS. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/gets-goldwater-award-at-mount-sinai-hospital.html | Gets Goldwater Award At Mount Sinai Hospital | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/3-factions-to-sit-on-segals-board-tally-shows-2-of-mcgoldrick-group.html | 3 FACTIONS TO SIT ON SEGAL'S BOARD; Tally Shows 2 of McGoldrick Group, 2 of Management's, 1 of Bresnick's Designated | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/authority-maps-better-airports-action-rushed-to-construct-a-645000.html | AUTHORITY MAPS BETTER AIRPORTS; Action Rushed to Construct a $645,000 Fire Pumping Station at Idlewild | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/charlesvalentino-fight-planned-oct-14-on-coast.html | Charles-Valentino Fight Planned Oct. 14 on Coast | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/finnish-strikes-failure-premier-in-debate-tells-the-communists-they.html | FINNISH STRIKES 'FAILURE'; Premier in Debate Tells the Communists They Face 'Defeat' | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/costa-rican-workers-end-strike.html | Costa Rican Workers End Strike | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/academicians-look-to-practical-goal-operative-knowhow-sought-by-60.html | ACADEMICIANS LOOK TO PRACTICAL GOAL; Operative Know-How Sought by 60 Scholars in Mundane Fields of Administration UNITED NATIONS A LESSON TVA Is Another at Columbia Conference, but 'Cybernatics' Takes Up Most of Day | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/wire-race-news-halted-texas-wins-curb-on-services-given-by-western.html | WIRE RACE NEWS HALTED; Texas Wins Curb on Services Given by Western Union | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/nenni-asks-people-to-judge.html | Nenni Asks People to Judge | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/ford-and-uaw-meet-again-without-gains.html | FORD AND UAW MEET AGAIN WITHOUT GAINS | True | | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/thailand-and-indochina-will-get-japanese-gold.html | Thailand and Indo-China Will Get Japanese Gold | True | By the United Press. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/un-body-fearing-civil-war-in-korea-criticizes-2-sides-commission.html | U.N. Body, Fearing Civil War In Korea, Criticizes 2 Sides; Commission Cites 'Military Posturing' in North and South -- Scores Soviet-Dominated Rule for Refusal to Cooperate in Survey U. N. UNIT CRITICAL IN KOREAN STRIFE | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/deliveries-of-cars-rise.html | Deliveries of Cars Rise | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/iraq-ready-to-join-syria-but-foreign-minister-holds-union-is-up-to.html | IRAQ READY TO JOIN SYRIA; But Foreign Minister Holds Union Is Up to People | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/priestley-play-opens-summer-days-dream-warmly-received-by-london.html | PRIESTLEY PLAY OPENS; ' Summer Day's Dream' Warmly Received by London Critics | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/us-congressmen-in-korea.html | U. S. Congressmen in Korea | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/to-direct-eastern-sales-of-gould-paper-company.html | To Direct Eastern Sales Of Gould Paper Company | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/heads-fund-group-to-aid-henry-street-settlement.html | Heads Fund Group to Aid Henry Street Settlement | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/jean-van-curen-fiancee-betrothed-to-archbald-hughi-douglas-jr-u-s.html | JEAN VAN CUREN FIANCEE; Betrothed to Arch--bald Hughl Douglas Jr., U. S. Vice Consul I | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/5th-largest-crop-of-cotton-is-seen-estimate-of-14943000-bales-for.html | 5TH LARGEST CROP OF COTTON IS SEEN; Estimate of 14,943,000 Bales for Year 138,000 More Than Forecast Last Month 5TH LARGEST CROP OF COTTON IS SEEN | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/harvester-profit-hits-350-a-share-net-income-for-nine-months-shows.html | HARVESTER PROFIT HITS $3.50 A SHARE; Net Income for Nine Months Shows 60-Cent Increase Since Last Year | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/navy-pilot-dives-in-sea-staten-island-ensign-presumed-lost-in-rhode.html | NAVY PILOT DIVES IN SEA; Staten Island Ensign Presumed Lost in Rhode Island Crash | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/renfrow-gets-his-star-johnson-holds-ceremony-for-his-new-aide-now-a.html | RENFROW GETS HIS STAR; Johnson Holds Ceremony for His New Aide, Now a General | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/dr-william-d-mfee.html | DR. WILLIAM D. M'FEE | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bumsteads-make-27th-appearance.html | Bumsteads Make 27th Appearance | True | A. W. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/miss-nellie-k-bancroft.html | MISS NELLIE K. BANCROFT[ | True | Special to T Nv YoP- Tns. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/doctors-slides-stolen-he-offers-100-reward-for-the-return-of.html | DOCTOR'S SLIDES STOLEN; He Offers $100 Reward for the Return of Medical Views | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/us-aides-barred-at-peace-session-mexico-city-embassy-disputes.html | U. S. AIDES BARRED AT 'PEACE' SESSION; Mexico City Embassy Disputes Delegates on Permits -- Rugge in Chair at Meeting | True | By William P. Carneyspecial To the New York Times. | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/peekskill-affair-invoked-by-reds-judge-medina-denies-motions-for.html | PEEKSKILL AFFAIR INVOKED BY REDS; Judge Medina Denies Motions for Mistrial and for Inquiry Into Harm to Defendants | True | By Russell Porter | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/driver-dies-at-wheel-of-taxi.html | Driver Dies at Wheel of Taxi | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/becomes-new-chairman-of-distribution-council.html | Becomes New Chairman Of Distribution Council | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/text-of-statement-by-czechoslovak-clergy.html | Text of Statement by Czechoslovak Clergy | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/pittsburgh-business-off.html | Pittsburgh Business Off | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/paschal-quits-bulldogs-retirement-of-star-back-cuts-teams-roster.html | PASCHAL QUITS BULLDOGS; Retirement of Star Back Cuts Team's Roster Down to 40 | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bank-to-give-annual-flower-show.html | Bank to Give Annual Flower Show | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/rubber-market-turns-firm-again-closes-7-to-17-points-up-after-weak.html | RUBBER MARKET TURNS FIRM AGAIN; Closes 7 to 17 Points Up After Weak Opening -- Coffee Strong, Active, Cottonseed Oil Off | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/margaretta-ketcham-engaged.html | Margaretta Ketcham Engaged | True | Special to TF NW Yo... T'z.zs. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/alaska-bills-reported-senate-gets-2-measures-to-aid-agriculture.html | ALASKA BILLS REPORTED; Senate Gets 2 Measures to Aid Agriculture Development | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/milbank-funera-20-honorary-beatrecs-named-for-_-asstdy-.html | MILBANK FUNERA; 20 Honorary Beatrecs Named for [ _ -,-a..s-S,,,-:T,,d'y ] | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/liberals-take-stand-for-planning-group.html | LIBERALS TAKE STAND FOR PLANNING GROUP | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/house-of-years-has-new-tenants-decoration-changes-indicate-sloanes.html | HOUSE OF YEARS' HAS NEW TENANTS; Decoration Changes Indicate Sloane's Incoming 'Family' Has No Son, 2 Daughters | True | By Mary Roche | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/surgery-of-brain-studied-in-report-psychologists-in-denver-hear.html | SURGERY OF BRAIN STUDIED IN REPORT; Psychologists in Denver Hear Mental Ills Are Curbed but 'Self-Continuity' Suffers | True | By Lucy Freemanspecial To The New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/genoa-seamen-renew-dispute-halt-sailing.html | GENOA SEAMEN RENEW DISPUTE, HALT SAILING | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/odwyer-program-on-housing-hailed-city-officials-voice-praises-at.html | O'DWYER PROGRAM ON HOUSING HAILED; City Officials Voice Praises at Ground - Breaking for Two New Apartment Projects | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/canada-delays-move-on-us-air-requests.html | CANADA DELAYS MOVE ON U. S. AIR REQUESTS | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/us-looks-uneasily-on-bolivian-rebels.html | U. S. LOOKS UNEASILY ON BOLIVIAN REBELS | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/colombian-deputy-killed-in-congress-gun-battle.html | Colombian Deputy Killed In Congress Gun Battle | True | Special to THE NEW YORK TIMES. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/meyer-onehitter-whips-braves-31-phils-righthander-records-12th.html | MEYER ONE-HITTER WHIPS BRAVES, 3-1; Phils' Righthander Records 12th Victory -- Two-Bagger by Ryan Only Safety | True | | | C1B 210194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/store-profits-off-58-in-half-year-nrdga-reports-drop-in-period-from.html | STORE PROFITS OFF 58% IN HALF YEAR; NRDGA Reports Drop in Period From Feb. 1 to July 31 -- Dip for Specialty Shops 37% DATA COVERS 228 OUTLETS $1,000,000,000 Business Done -- 31% Show Loss, 5% Even, Net of 57% Off | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/mrs-13everly-barstow-has-onj.html | Mrs. 13everly Barstow Has SonJ | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/bevin-has-a-tooth-pulled.html | Bevin Has a Tooth Pulled | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/i-the-proceedings-in-the-u-n.html | I The Proceedings in the U. N. | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/miss-comfortoliver-to-be-feted.html | Miss Comfort'Oliver to Be Feted | True | Special to Tin: N.' YOP..'TS. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/hoffman-to-stay-in-eca-president-says-he-plans-no-changes-in-top.html | HOFFMAN TO STAY IN ECA; President Says He Plans No Changes in Top Jobs | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/doctors-group-elects-society-of-physical-medicine-names-boston.html | DOCTORS GROUP ELECTS; Society of Physical Medicine Names Boston Physician | True | | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/she-tried-to-help-tokyo-rose-says-testifies-in-treason-trial-she-to.html | SHE TRIED TO HELP, 'TOKYO ROSE' SAYS; Testifies in Treason Trial She Took Radio Job to Raise Allied Morale | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 210194 | |
| 1949-09-09 | 1949-09-09 | https://www.nytimes.com/1949/09/09/archives/knickerbocker-hall-to-reopen.html | Knickerbocker Hall to Reopen | True | | | C1B 210194 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/g-m-o-seeks-l-m-r.html | G. M. & O. Seeks L. & M. R. | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/taft-fears-power-in-trade-pact-bill-asserts-measure-would-enable.html | TAFT FEARS 'POWER IN TRADE PACT BILL; Asserts Measure Would Enable the President to 'Destroy Any American Industry' TAFT HITS 'POWER' IN TRADE PACT BILL | True | By H. Walton Clokespecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/robert-a-graves-49-appliances-dealer.html | 'ROBERT A. GRAVES, 49, APPLIANCES DEALER | True | Special to | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/new-gains-are-shown-in-u-s-employment.html | NEW GAINS ARE SHOWN IN U. S. EMPLOYMENT | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/forest-fire-maroons-40-guests-at-resort.html | FOREST FIRE MAROONS 40 GUESTS AT RESORT | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/stymie-returns-to-race-assault-in-edgemere-at-aqueduct-today-20000.html | Stymie Returns to Race Assault in Edgemere at Aqueduct Today, $20,000 ADDED TEST DRAWS FIELD OF 10 Assault Likely Choice in First Race Since July, 1948, for Money Champion Stymie ADOPT WINS BY 5 LENGTHS Favorite Takes Juvenile Dash -- Cantrun, 32-1, Completes $805.80 Daily Double | True | By James Roach | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/chattanooga-power-leaves-932161-net.html | CHATTANOOGA POWER LEAVES $932,161 NET | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/scholars-concede-theyre-too-wordy-threefold-group-at-columbia.html | SCHOLARS CONCEDE THEY'RE TOO WORDY; Three-Fold Group at Columbia Confesses Flood of Diction Dimmed Integration Aim TOTAL IS PUT AT 650,000 Members Deplore Specialized Jargons -- Plea Is Made for Simplicity Next Year | True | By Austin Stevens | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/la-beach-enrolls-at-loyola.html | La Beach Enrolls at Loyola | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/inclusion-of-arabs-in-dp-groups-urged-witnesses-at-a-senate-hearing.html | INCLUSION OF ARABS IN DP GROUPS URGED; Witnesses at a Senate Hearing Stress Problem of Palestinian Refugees Displaced by Jews | True | By Bess Furmanspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/u-s-workers-urge-latin-industries-longrange-program-put-up-to.html | U. S. WORKERS URGE LATIN INDUSTRIES; Long-Range Program Put Up to Inter-American Group Meeting in Havana | True | By Louis Starkspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/don-w-myers.html | DON W, MYERS | True | Suecial to Ttz NEW YOU TnL. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/son-to-mrs-douglass-w-mabee.html | Son to Mrs. Douglass W. Mabee | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/bolivia-reports-rebels-fleeing.html | Bolivia Reports Rebels Fleeing | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/preston-c-west.html | PRESTON C. WEST | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/admiral-conolly-leaves-spain.html | Admiral Conolly Leaves Spain | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/but-observers-feel-that-prague-will-not-be-satisfied-by-version.html | But Observers Feel That Prague Will Not Be Satisfied by Version Authorized by Holy See -- Church Makes Appeal to Parents | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/bars-calf-skin-export-to-europe.html | Bars Calf Skin Export to Europe | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/parking-lot-sold-by-goelet-estate-lessee-of-west-st-parcel-buys-the.html | PARKING LOT SOLD BY GOELET ESTATE; Lessee of West St. Parcel Buys the Land - - Buyer to Convert West 44th St. House | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/tribute-to-mr-milbank.html | Tribute to Mr. Milbank | True | G. HOWLAND SHAW, | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/46-debutantes-bow-in-cotillion-at-rye.html | 46 DEBUTANTES BOW IN COTILLION AT RYE | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/prefrost-blooms-lavish-for-homes-varied-kinds-forms-colors-offer.html | PRE-FROST BLOOMS LAVISH FOR HOMES; Varied Kinds, Forms, Colors Offer Opportunities for Blending Arrangements | True | By Dorothy H. Jenkins | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/news-of-food-canned-tuna-cheapest-in-two-years-cut-in-salmon-export.html | News of Food; Canned Tuna Cheapest in Two Years; Cut in Salmon Export to Aid Market | True | By Jane Nickerson | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/lieutenant-denies-seeing-b36-report-ingram-contradicts-vinsons.html | LIEUTENANT DENIES SEEING B-36 REPORT; Ingram Contradicts Vinson's Telegram Accusing Him of 'Peddling' Document NAVY'S INQUIRY RECESSED Court's Efforts to Obtain Air Force Study of Navy Is Blocked at Capitol | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/city-talks-spanish-to-puerto-ricans-health-advice-given-in-idiom.html | CITY TALKS SPANISH TO PUERTO RICANS; Health Advice Given in Idiom, Literature Also Issued in Chinese and Syrian | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/californian-appointed-yales-hillel-director.html | Californian Appointed Yale's Hillel Director | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/fifteen-cents-for-tito.html | FIFTEEN CENTS FOR TITO | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/old-grievances-over-contracts-held-causes-of-railroad-strike.html | Old Grievances Over Contracts Held Causes of Railroad Strike | True | By Walter W. Ruchspecial To the New York Times. | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/president-creates-rail-dispute-board.html | PRESIDENT CREATES RAIL DISPUTE BOARD | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/richardson-halts-fannin-registers-63-63-upset-in-coast-tennis.html | RICHARDSON HALTS FANNIN; Registers 6-3, 6-3 Upset in Coast Tennis Tourney | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/science-learning-urged-conant-cites-need-for-laymen-to-understand.html | SCIENCE LEARNING URGED; Conant Cites Need for Laymen to Understand Theory | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/cio-leaders-still-sought.html | CIO Leaders Still Sought | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/emil-poda.html | EMIL PODA. | True | Special to Tsz zw Yox Tur. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/memphis-approves-film.html | Memphis Approves Film | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/quebec-air-crash-kills-23-3-kennecott-corp-heads-die-plane-explodes.html | Quebec Air Crash Kills 23; 3 Kennecott Corp. Heads Die; Plane Explodes, Hits Height North of St. Lawrence -- No Survivors VICTIMS IN PLANE ACCIDENT IN CANADA QUEBEC AIR CRASH KILLS 23 PERSONS | True | By the United Press. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/inventories-in-july-down-1100000000.html | INVENTORIES IN JULY DOWN $1,100,000,000 | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/art-mans-estate-sought-by-friends-inquiry-started-into-mystery-of.html | ART MAN'S ESTATE SOUGHT BY FRIENDS; Inquiry Started Into Mystery of Disappearing Fortune of Jonce I. McGirk | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/nonmedical-care-of-mind-defended-dr-w-c-menninger-urges-that.html | NON-MEDICAL CARE OF MIND DEFENDED; Dr. W. C. Menninger Urges That Psychologists Approach Their Task as Therapy NEED FOR HELP IS RISING But Physicians Would Never Permit Them to Treat Sick, Denver Meeting Is Told | True | By Lucy Freemanspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/day-for-worlds-children-urged.html | Day for World's Children Urged | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/137-by-metz-leads-kansas-city-golf-ferrier-and-nary-one-stroke.html | 137 BY METZ LEADS KANSAS CITY GOLF; Ferrier and Nary One Stroke Behind -- Greiner Has 139 While Four Tie at 141 | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mediterranean-fleet-to-add-units.html | Mediterranean Fleet to Add Units | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/david-j-burke.html | DAVID J. BURKE | True | Special to T S NLV YO XS. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mayor-to-map-strategy-he-will-meet-with-committee-sponsoring-his.html | MAYOR TO MAP STRATEGY; He Will Meet With Committee Sponsoring His Race | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/finland-prosecutes-reds-justice-minister-takes-action-against-3.html | FINLAND PROSECUTES REDS; Justice Minister Takes Action Against 3 Newspapers | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mary-richardson-greenwich-bride-has-8-attendants-at-marriage-in.html | MARY RICHARDSON GREENWICH BRIDE; Has 8 Attendants at Marriage in Christ Episcopal Church to John Ewing Lincoln | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/53548-see-kinder-halt-bombers-71-red-sox-righthander-superb-in.html | 53,548 SEE KINDER HALT BOMBERS, 7-1; Red Sox Righthander Superb in Pinches as He Chalks Up No. 19 -- Lopat Loses PESKY, DOERR HIT HOMERS Pace Boston's 9-Blow Attack and Yanks' Lead Again Is cut to Game and Half | True | By John Drebinger | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/british-air-gains-threaten-u-s-lead-americans-at-demonstration.html | BRITISH AIR GAINS THREATEN U. S. LEAD; Americans at Demonstration Agree That Turbo-Prop Craft Set Commercial Pattern | True | By John Stuartspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/new-ideas-simplify-cleaning-of-blinds-use-of-easytowash-plastic.html | NEW IDEAS SIMPLIFY CLEANING OF BLINDS; Use of Easy-to-Wash Plastic Tape and Simple Removing of Slats Introduced | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/turnesagaillard-gain-beat-elliott-dewees-2-and-1-in-waite-memorial.html | TURNESA-GAILLARD GAIN; Beat Elliott-Dewees, 2 and 1, in Waite Memorial Golf | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/schweitzer-to-record-bach.html | Schweitzer to Record Bach | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/foreign-agent-act-skirted-by-reds-testimony-on-1945-party-shift.html | FOREIGN AGENT ACT SKIRTED BY REDS; Testimony on 1945 Party Shift Opens Way to Show Whole Intent -- Mistrial Refused | True | By Russell Porter | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/together-again.html | TOGETHER AGAIN | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/bond-stores-cuts-clothing-line-25-reductions-issued-in-worsteds-for.html | BOND STORES CUTS CLOTHING LINE 25%; Reductions Issued in Worsteds for Annual Sale With Formal Wear, Gabardines Excepted | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/david-t-kershner.html | DAVID T. KERSHNER | True | Special to TJ NEW YO TnS. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/stock-increase-vote-put-off.html | Stock Increase Vote Put Off | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/commodity-prices-up-by-02-in-week-spot-market-costs-of-print-cloth.html | COMMODITY PRICES UP BY 0.2% IN WEEK; Spot Market Costs of Print Cloth and Raw Sugar Reach Highs for Year | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/added-time-to-vote-asked-on-yom-kippur.html | ADDED TIME TO VOTE ASKED ON YOM KIPPUR | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/cio-hits-byrd-machine-virginia-council-also-resolves-to-fight.html | CIO HITS 'BYRD MACHINE'; Virginia Council Also Resolves to Fight 'Work-Right' Law | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/corn-crop-to-total-35-billion-bushels-figure-practically-assures.html | CORN CROP TO TOTAL 3.5 BILLION BUSHELS; Figure Practically Assures 1950 Controls in View of Big Surplus on Hand 3 BILLION LIMIT LIKELY Other Harvest Estimates Virtually Same as Month Ago, Board Reports | | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/tobacco-dealers-oppose-new-taxes-retail-group-votes-resolution-for.html | TOBACCO DEALERS OPPOSE NEW TAXES; Retail Group Votes Resolution for Strong Fight on Further Increases in Imposts TOBACCO DEALERS OPPOSE NEW TAXES | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/exprisoner-of-u-s-returns-a-free-man.html | EX-PRISONER OF U. S. RETURNS 'A FREE MAN' | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/shakeup-disrupts-savants-in-russia-12-critics-of-varga-are-among-8.html | SHAKE-UP DISRUPTS SAVANTS IN RUSSIA; 12 Critics of Varga Are Among 8 Discharged by Communist Party's Central Committee | True | By Will Lissner | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/police-supported-in-robeson-affray-sheriff-joins-prosecutor-in.html | POLICE SUPPORTED IN ROBESON AFFRAY; Sheriff Joins Prosecutor in Praise -- Jewish Group Asks Moreland Inquiry | True | | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/british-lose-grip-on-indias-market-inroads-made-by-other-nations.html | BRITISH LOSE GRIP ON INDIA'S MARKET; Inroads Made by Other Nations With Lower-Priced Goods Are Being Felt | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/ararat-expedition-ends-hunt-for-noahs-ark-dr-smith-still-hopeful-on.html | Ararat Expedition Ends Hunt for Noah's Ark Dr. Smith Still Hopeful on Basis of Legends | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/somervell-comet-victor-jersey-skipper-takes-opening-title-race.html | SOMERVELL COMET VICTOR; Jersey Skipper Takes Opening Title Race -- Merrill Second | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/airline-job-aids-flights-of-fancy-pan-american-employe-pays-way-to.html | AIRLINE JOB AIDS FLIGHTS OF FANCY; Pan American Employe Pays Way to Writing Fame as Skyway Steward | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/col-matt-winn-ill-mr-kentucky-derby-undergoes-surgery-at-age-of-88.html | COL. MATT WINN ILL; 'Mr. Kentucky Derby' Undergoes Surgery at Age of 88 | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/blind-institute-in-119th-year.html | Blind Institute in 119th Year | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/marthur-autonomy-set-out-by-voorhees.html | M'ARTHUR 'AUTONOMY' SET OUT BY VOORHEES | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/hearts-writ-issued-sing-sing-warden-must-show-why-killers-are.html | 'HEART'S WRIT ISSUED; Sing Sing Warden Must Show Why Killers Are Imprisoned | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/todds-twoaday-will-open-sept-24-local-debut-of-his-vaudeville.html | TODD'S 'TWO-A-DAY' WILL OPEN SEPT. 24; Local Debut of His Vaudeville Entertainment Is Slated for Winter Garden | True | By Louis Calta | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/joseph-nolan.html | JOSEPH NOLAN | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/extends-liquidation-time-argentine-congress-allows-buenos-aires.html | EXTENDS LIQUIDATION TIME; Argentine Congress Allows Buenos Aires Transit a Year | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/rail-strike-ties-up-7200mile-system-of-missouri-pacific-lastminute.html | RAIL STRIKE TIES UP 7,200-MILE SYSTEM OF MISSOURI PACIFIC; Last-Minute Government Effort to Avert Walkout of 5,200 Union Trainmen Futile 20,000 MORE FURLOUGHED Businesses, Industries Affected as Other Carriers Struggle to Absorb Line's Traffic RAIL STRIKE TIES UP 7,200-MILE SYSTEM | True | By William M. Blairspecial To the New York Times. | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/james-f-conwan.html | JAMES F. CONWAN | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/dr-steven-ulay-52-psychiatrist-here.html | DR. STEVEN SULAY, 52, PSYCHIATRIST HERE | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/bears-split-with-chiefs-win-80-with-8-tainted-runs-in-10th-after-20.html | BEARS SPLIT WITH CHIEFS; Win, 8-0, With 8 Tainted Runs in 10th, After 2-0 Loss | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/gavilan-conquers-castellani-easily-cuban-gains-decision-in-ten.html | GAVILAN CONQUERS CASTELLANI EASILY; Cuban Gains Decision in Ten Rounds After Flooring Rival Twice in Garden Ring | True | By Joseph C. Nichols | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/support-for-special-cotton.html | Support for Special Cotton | True | | | C1B210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/split-rail-ties-up-the-east-side-irt-motorman-on-northbound-local.html | SPLIT RAIL TIES UP THE EAST SIDE IRT; Motorman on Northbound Local Spots Defect at 81st Street at Evening Rush Hour | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/cripps-bevin-link-defense-of-west-to-dollar-solution-cripps-bevin.html | Cripps, Bevin Link Defense Of West to Dollar Solution; CRIPPS, BEVIN LINK DEFENSE TO CRISIS | True | By Felix Belair Jr.special To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/radio-and-television-fcc-rejects-proposal-of-three-networks-for.html | Radio and Television; FCC Rejects Proposal of Three Networks for Stay of Ban on Give-Away Programs | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/thomas-p-morgan-jr.html | THOMAS P. MORGAN JR. | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/new-teachers-get-jansens-warning-1800-record-group-told-they-must.html | NEW TEACHERS GET JANSEN'S WARNING; 1,800, Record Group, Told They Must Consider Effects of World Tensions on Pupils | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/israel-buying-u-s-goods-import-permits-for-3000000-worth-are.html | ISRAEL BUYING U. S. GOODS; Import Permits for $3,000,000 Worth Are Announced | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/us-to-reduce-staff-in-china-cites-difficulties-with-reds-u-s-to-cut.html | U.S. to Reduce Staff in China; Cites Difficulties With Reds; U. S. TO CUT STAFF IN RED-HELD CHINA | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/aged-rose-parade-gains-three-blues-josephs-coat-glen-erin-and-party.html | AGED ROSE PARADE GAINS THREE BLUES; Joseph's Coat, Glen Erin and Party Miss Also Shine in North Shore Fixture | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/3-more-key-men-quit-montgomery-ward.html | 3 MORE KEY MEN QUIT MONTGOMERY WARD | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/3d-ave-line-freed-of-strike-threat-walkout-monday-is-canceled-as.html | 3D AVE. LINE FREED OF STRIKE THREAT; Walkout Monday Is Canceled as Mayor Names Dr. Stein of N. Y. U. as Arbitrator BOTH SIDES HAIL ACTION Company to Add 35 Buses as School Opens -- Negotiations to Be Resumed Next Week | True | By William Conklin | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/gen-ridgway-sails-home-caribbean-commander-honored-by-panama-as-he.html | GEN. RIDGWAY SAILS HOME; Caribbean Commander Honored by Panama as He Leaves | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/new-york-girls-beaten-lose-to-philadelphia-team-by-11-129-12-in.html | NEW YORK GIRLS BEATEN; Lose to Philadelphia Team by 11 1/2-9 1/2 in Links Match | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/nurse-dies-in-blaze.html | Nurse Dies in Blaze | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/coffee-is-strong-in-active-market-sugar-futures-close-higher-in.html | COFFEE IS STRONG IN ACTIVE MARKET; Sugar Futures Close Higher in Dull Trading -- Rubber Is Steady to Lower | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/canton-tightens-yunnan-defenses-governor-lu-reported-agreed-to.html | CANTON TIGHTENS YUNNAN DEFENSES; Governor Lu Reported Agreed to Fight Reds in Deal for More Personal Power | True | By Tillman Durdinspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/five-on-ship-saved-by-jacobs-ladder-coast-guard-takes-passengers.html | FIVE ON SHIP SAVED BY JACOB'S LADDER; Coast Guard Takes Passengers From Vessel Aground in West Coast Fog | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/rubinstein-to-get-bolivians-aid.html | Rubinstein to Get Bolivians' Aid | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mexico-takes-precautions.html | Mexico Takes Precautions | True | | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/buys-duplicating-machine-plant.html | Buys Duplicating Machine Plant | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/bolling-airmen-win-54-beat-great-falls-as-lowrys-nine-also-stays.html | BOLLING AIRMEN WIN, 5-4; Beat Great Falls as Lowry's Nine Also Stays Unbeaten | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/gossip-threats-divide-peekskill-as-aftermath-of-robeson-fight.html | Gossip, Threats Divide Peekskill As Aftermath of Robeson Fight; Clergymen and Business Men Meet to Stem Tide of Ill-Feeling and Restore Quiet to the Normally Conservative City | True | By Merrill Folsomspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/morris-proposes-tax-overhauling-candidate-would-avoid-state-and.html | MORRIS PROPOSES TAX OVERHAULING; Candidate Would Avoid State and Federal Duplication -- Lauds La Guardia Record | True | By James A. Hagerty | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/bronx-corner-site-taken-for-housing.html | BRONX CORNER SITE TAKEN FOR HOUSING | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/investor-acquires-east-side-house-gets-apartment-on-80th-st-from.html | INVESTOR ACQUIRES EAST SIDE HOUSE; Gets Apartment on 80th St. From Actress -- Mutual Life Sells 5th Ave. Corner | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/veterans-honor-mrs-patton.html | Veterans Honor Mrs. Patton | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mary-m-thies-wed-to-evans-y-wyatt.html | MARY M. THIES WED TO EVANS Y. WYATT | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/fred-roth.html | FRED ROTH | True | Speda.1 1:o N YoR: . | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/tennessee-county-has-school-issue-to-receive-bids-on-3750000-bonds.html | TENNESSEE COUNTY HAS SCHOOL ISSUE; To Receive Bids on $3,750,000 Bonds -- Utica, N. Y., to Offer Temporary Loan Notes | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/hertzberg-to-join-capitols.html | Hertzberg to Join Capitols | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/peron-asks-new-peso-black-market-price-falls-as-he-proposes-ending.html | PERON ASKS NEW PESO; Black Market Price Falls as He Proposes Ending Gold Backing | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/carloadings-drop-is-against-season-weeks-decline-of-58-and-one-of.html | CARLOADINGS DROP IS AGAINST SEASON; Week's Decline of 5.8% and One of 21.4% in Year Produce Sharp Index Declines | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/more-aid-to-exgis-pledged-by-driscoll.html | MORE AID TO EX-GI'S PLEDGED BY DRISCOLL | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/rutledge-doctor-called-justices-personal-physician-is-going-to.html | RUTLEDGE DOCTOR CALLED; Justice's Personal Physician Is Going to Vermont From Capital | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/armenian-church-plans-cathedral-and-cultural-center-on-east-side.html | Armenian Church Plans Cathedral And Cultural Center on East Side; ARMENIAN CATHEDRAL PLANNED FOR CITY AND ITS FOUNDER ARMENIAN CHURCH PLANS CATHEDRAL | True | By Lee E. Cooper | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/dulles-celler-score-bar-on-genocide-pact.html | DULLES, CELLER SCORE BAR ON GENOCIDE PACT | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/argentine-actor-signed-at-metro-fernando-lamas-will-make-debut-in.html | ARGENTINE ACTOR SIGNED AT METRO; Fernando Lamas Will Make Debut in 'Summer Stock,' Studio's New Musical | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/manganese-offer-made-chile-reports-the-united-states-would-take.html | MANGANESE OFFER MADE; Chile Reports the United States Would Take Output | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/music-classes-for-the-blind.html | Music Classes for the Blind | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/another-shelton-machinegunned-little-earl-of-illinois-clan-of.html | ANOTHER SHELTON MACHINE-GUNNED; 'Little Earl' of Illinois Clan of Gangsters Lay Attack to a Former Ally | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/first-economy-merger-adds-140-to-the-payroll.html | First Economy Merger Adds 140 to the Payroll | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/debutante-fete-in-darien-young-women-are-presented-at-cotillion-in.html | DEBUTANTE FETE IN DARIEN; Young Women Are Presented at Cotillion in Wee Burn Club | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/4-held-in-vienna-deal-accused-in-3000000-export-transaction-with.html | 4 HELD IN VIENNA DEAL; Accused in $3,000,000 Export Transaction With East | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/rogge-gives-talk-held-up-in-mexico-mildly-criticizes-soviet-but.html | ROGGE GIVES TALK HELD UP IN MEXICO; Mildly Criticizes Soviet but Denounces U.S. -- Mrs. Robeson Reaches 'Peace' Congress | True | By William P. Carneyspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mmillan-ends-survey-74-year-old-arctic-explorer-remaps-labrador.html | M'MILLAN ENDS SURVEY; 74 - Year - Old Arctic Explorer Remaps Labrador Coast | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/in-manufacturers-trust-post.html | In Manufacturers Trust Post | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/sylvania-lamps-announced.html | Sylvania Lamps Announced | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/nazi-foe-tries-suicide-schwarzschild-is-in-grave-condition-at.html | NAZI FOE TRIES SUICIDE; Schwarzschild Is in Grave Condition at Bellevue | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/louis-j-elias.html | LOUIS J. ELIAS | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/william-f-huffman.html | WILLIAM F. HUFFMAN | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/polo-grounders-triumph-by-101-chasing-roe-in-6run-7th-inning-homers.html | Polo Grounders Triumph by 10-1, Chasing Roe in 6-Run 7th Inning; Homers by Thomson and Thompson Mark Drive That Beats Dodgers and Brings Victory to Koslo -- Campanella Stars | | By Louis Effrat | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/financial-notes-86784676.html | FINANCIAL NOTES | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/auto-output-shows-drop-decline-in-week-is-attributed-mainly-to.html | AUTO OUTPUT SHOWS DROP; Decline in Week Is Attributed Mainly to Holiday | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/apartment-houses-in-brooklyn-trading.html | APARTMENT HOUSES IN BROOKLYN TRADING | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/tokyo-sees-bans-on-violent-left-outlawing-of-korean-league-is.html | TOKYO SEES BANS ON VIOLENT LEFT; Outlawing of Korean League Is Viewed as Opening Step in Drive on the Reds | True | By Lindesay Parrottspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/anglican-bishops-visiting-the-president.html | ANGLICAN BISHOPS VISITING THE PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/u-n-weighs-health-issue-acts-on-differences-between-israel-egypt-on.html | U. N. WEIGHS HEALTH ISSUE; Acts on Differences Between Israel, Egypt on Meeting | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/435to1-shot-triumphs.html | 435-to-1 Shot Triumphs | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mrs-andrew-l-mcormick.html | MRS. ANDREW L. MCORMICK | True | Sptk. el t Ntw No. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/jewish-youth-parley-asks-dp-law-change.html | JEWISH YOUTH PARLEY ASKS DP LAW CHANGE | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/fabric-exports-hits-by-currency-talks-traders-here-say-perceptble.html | FABRIC EXPORTS HITS BY CURRENCY TALKS; Traders Here Say Perceptible Decline Has Developed Despite Rising Market | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/seized-on-driving-charge-though-not-at-the-wheel.html | Seized on Driving Charge Though Not at the Wheel | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/daughter-to-randolph-hearsts.html | Daughter to Randolph Hearsts | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/roberta-tulin-to-be-bride.html | Roberta Tulin to Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/youth-oh-bicycle-flying-u-s-flag-pedals-to-vienna-via-soviet-zone.html | Youth oh Bicycle Flying U. S. Flag Pedals to Vienna Via Soviet Zone | True | By the United Press. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/bonds-and-shares-on-london-market-giltedge-issues-gain-on-day.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Gain on Day Despite Railway Problem -- Japanese Loans Up | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/rockefeller-pays-speed-fine.html | Rockefeller Pays Speed Fine | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/quotas-for-orientals.html | QUOTAS FOR ORIENTALS | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/patricia-hansen-is-bride-married-in-balacynwyd-pa-to-francis-gf.html | PATRICIA HANSEN IS BRIDE; Married in Bala-Cynwyd, Pa., to Francis G. F. Bridge | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/dunlay-fox.html | Dunlay -- Fox | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/justice-harvey-of-albta-d-chief-of-the-appellate-division-of.html | 'JUSTICE HARVEY OF ALBTA D; Chief of the Appellate Division of Provincial Supreme Court Held Post for 25 Years | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/hugh-w-gallagher.html | HUGH W. GALLAGHER | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/shipping-mails1-all-hours-given-in-daylight-saving-time.html | SHIPPING, MAILS1; ! ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/students-on-tour-in-ancient-town-group-studies-springfield-nj-as.html | STUDENTS ON TOUR IN ANCIENT TOWN; Group Studies Springfield, N.J., as Typical U. S. Community in Transition Period CORDIAL WELCOME IS GIVEN 40 Learn How the Place Grew From Pre-War Population of 3,000 to One of 7,000 | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/company-cited-by-ftc-misrepresentation-in-clothing-sales-charged-by.html | COMPANY CITED BY FTC; Misrepresentation in Clothing Sales Charged by Commission BONDS STORES CUTS CLOTHING LINE 25% | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/fiery-cross-burned-near-negro-school.html | FIERY CROSS BURNED NEAR NEGRO SCHOOL | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mrs-antonio-cavedon.html | MRS. ANTONIO CAVEDON | True | S)ecla[ to NEw YogK T'114. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/the-weather-in-the-nation.html | THE WEATHER IN THE NATION | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/crisis-is-pictured-for-israels-jews-emergency-session-of-appeal.html | 'CRISIS' IS PICTURED FOR ISRAEL'S JEWS; Emergency Session of Appeal Opens Today in Washington On Problem of Funds | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/l000-attend-rites-for-a-6-milbank-leaders-of-bar-finance-and.html | 1,O00 ATTEND RITES FOR A. 6. MILBANK; Leaders of Bar, Finance and Philanthropy Hear Service in St. Bartholomew's | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/chilean-peace-group-formed.html | Chilean 'Peace' Group Formed | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/todays-music-events.html | Today's Music Events | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/books-and-authors.html | Books and Authors | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/record-seen-in-postwar-travel-to-italy-for-the-holy-year-pilgrimage.html | Record Seen in Post-War Travel to Italy For the Holy Year Pilgrimage in Rome | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/pinebloom-clips-record-headley-racer-goes-6-furlongs-in-110-at.html | PINEBLOOM CLIPS RECORD; Headley Racer Goes 6 Furlongs in 1:10 at Hawthorne | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/a-claim-to-be-honored.html | A CLAIM TO BE HONORED | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/becomes-first-woman-as-mission-secretary.html | Becomes First Woman As Mission Secretary | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/hungary-to-try-rajk-friday.html | Hungary to Try Rajk Friday | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/barkley-sees-choice-of-taxes-or-deficits.html | BARKLEY SEES CHOICE OF TAXES OR DEFICITS | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/moscow-organ-mocks-statement-by-truman-that-cold-war-may-end-in.html | Moscow Organ Mocks Statement by Truman That 'Cold War' May End in Soviet Yielding | True | By Harrison E. Salisburyspecial to The New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/workers-15-to-1-for-strike.html | Workers 15 to 1 for Strike | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mary-garden-to-lecture-here.html | Mary Garden to Lecture Here | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/flexible-adhesives-made.html | Flexible Adhesives Made | True | | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/u-s-pro-golf-stars-arrive-in-britain-ryder-cup-team-with-wagon-of.html | U. S. PRO GOLF STARS ARRIVE IN BRITAIN; Ryder Cup Team, With Wagon of Meat, Ready to Play in Yorkshire Sept. 16, 17 | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/shipyard-jobs-set-record.html | Shipyard Jobs Set Record | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/heads-banks-trust-section.html | Heads Bank's Trust Section | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/pipeline-route-is-fought-ontario-cities-protest-its-going-through.html | PIPELINE ROUTE IS FOUGHT; Ontario Cities Protest Its Going Through United States | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/strauss-funeral-on-monday.html | Strauss. Funeral on Monday | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/clears-flier-in-strafing-adjutant-of-connecticut-guard-blames.html | CLEARS FLIER IN STRAFING; Adjutant of Connecticut Guard Blames Fishing Boat Skipper | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/dorothy-a-halls-troth-trinity-college-aide-is-engaged-to-w-j-minsch.html | DOROTHY A. HALL'S TROTH; Trinity College Aide Is Engaged to W. J. Minsch Jr., Attorney | | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/stannards-career-in-kennecott.html | Stannard's Career in Kennecott | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/miss-anne-c-ward.html | MISS ANNE C. WARD | True | Special to TR Nzw Zo TnES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/today-will-be-warmer-mercury-in-70s-is-forecast-after-yesterdays-53.html | TODAY WILL BE WARMER; Mercury in 70's Is Forecast After Yesterday's 53 Low | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/natural-gas-line-for-westchester-transcontinental-corporation-asks.html | NATURAL GAS LINE FOR WESTCHESTER; Transcontinental Corporation Asks FPC for Authority to Increase Capacity TO INCLUDE CONNECTICUT Cost of Extension Estimated at $50,386,000 -- Operation Set for April, 1951 NATURAL GAS LINE FOR WESTCHESTER | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/edward-a-omalley.html | EDWARD A. O'MALLEY | True | Special to Tm NEw No Ttr, | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/cubs-rout-pirates-by-81-pafko-grand-slam-caps-7run-5th-dubiel-has.html | CUBS ROUT PIRATES BY 8-1; Pafko Grand Slam Caps 7-Run 5th -- Dubiel Has 3-Hitter | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/abroad-the-connection-between-strasbourg-and-bonn.html | Abroad; The Connection Between Strasbourg and Bonn | True | By Anne O'Hare McCormick | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/puerto-rican-pay-rise-on-textron-quiz-seen.html | PUERTO RICAN PAY RISE ON TEXTRON QUIZ SEEN | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/polio-peril-eases-schools-will-open-mustard-reassures-parents-but.html | POLIO PERIL EASES, SCHOOLS WILL OPEN; Mustard Reassures Parents, but Some Institutions Here May Alter Hours POLIO PERIL EASES, SCHOOLS WILL OPEN | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/prize-soldiers-arrive.html | Prize Soldiers Arrive | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/doncaster-sales-2275932.html | Doncaster Sales $2,275,932 | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/modern-child-eager-to-study-dean-says.html | MODERN CHILD EAGER TO STUDY, DEAN SAYS | True | | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/strike-paralyzes-shipping-in-genoa-liner-from-new-york-moored-to.html | STRIKE PARALYZES SHIPPING IN GENOA; Liner From New York, Moored to Main Passenger Pier, Blocks Approach of Other Vessels | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/the-navy-in-spain.html | THE NAVY IN SPAIN | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/robinson-an-easy-victor.html | Robinson an Easy Victor | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/wampum-millions-hard-to-get-here-scientist-says-indians-faced.html | WAMPUM MILLIONS HARD TO GET HERE; Scientist Says Indians Faced Breakage, Counterfeiting in Manhattan Money-Making | True | By Morris Kaplan | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/childrens-crops-off-parks-department-farms-show-decrease-in-yields.html | CHILDREN'S CROPS OFF; Parks Department 'Farms' Show Decrease in Yields | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/30day-limit-waived-on-ford-strike-vote.html | 30-DAY LIMIT WAIVED ON FORD STRIKE VOTE | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/ailing-gis-give-aims-paralyzed-veterans-want-games-played-outside.html | AILING GI'S GIVE AIMS; Paralyzed Veterans Want Games Played Outside Their Hospitals | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/2-professors-honored-both-get-500-and-contracts-for-publication-of.html | 2 PROFESSORS HONORED; Both Get $500 and Contracts for Publication of Books | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/western-line-delayed-montanadakota-company-held-up-by-hearings.html | WESTERN LINE DELAYED; Montana-Dakota Company Held Up by Hearings | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/practical-aid-for-britain-production-of-commodities-favored-to.html | Practical Aid for Britain; Production of Commodities Favored to Which Country Is Adapted | True | G. W. HORNER. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/women-may-cease-helping-veterans-voluntary-services-motor-unit.html | WOMEN MAY CEASE HELPING VETERANS; Voluntary Services Motor Unit Faces Disbanding for Lack of Funds | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/625-oldsters-dance-sing-again-in-joyful-cruise-down-the-bay.html | 625 Oldsters Dance, Sing Again In Joyful Cruise Down the Bay; Old-Timers From Many Centers Turn Out for St. John's Guild Boat Ride and They Prove to Be Good Sailors | True | By Madeleine Loeb | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/eddie-dowling-has-operation.html | Eddie Dowling Has Operation | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/new-zealand-triumphs-tops-leveson-gower-cricketers-by-6-wickets-to.html | NEW ZEALAND TRIUMPHS; Tops Leveson Gower Cricketers by 6 Wickets to End Tour | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/investing-concern-enjoined-by-court-sec-upheld-in-complaint-that.html | INVESTING CONCERN ENJOINED BY COURT; SEC Upheld in Complaint That Trusteed Funds, Inc., by False Claims Got $43,000,000 | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/15-win-scholarships-mens-league-in-aid-of-crippled-children-names.html | 15 WIN SCHOLARSHIPS; Men's League in Aid of Crippled Children Names Recipients | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/hahn-gets-key-commerce-post.html | Hahn Gets Key Commerce Post | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/czech-trade-fair-opens-in-boston-1000000-exhibit-featuring.html | CZECH TRADE FAIR OPENS IN BOSTON; $1,000,000 Exhibit Featuring Manufactured Products Plans 2-Week Stay | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/orders-sale-of-stock-stopped.html | Orders Sale of Stock Stopped | True | | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/our-attitude-on-russia-case-of-the-flier-barsov-discussed-editorial.html | Our Attitude on Russia; Case of the Flier Barsov Discussed Editorial Criticized | True | GREGORY P. TSCHEBOTARIOFF. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/city-us-officials-ask-exgis-to-yield-weapons.html | City, U. S. Officials Ask Ex-GI's to Yield Weapons | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/shree-ranjitsinhji.html | SHREE. RANJITSINHJI | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/six-consulates-to-stay-open.html | Six Consulates to Stay Open | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/joan-critchlow-married-wed-in-cambridge-to-edwin-d-bennet-divinity.html | JOAN CRITCHLOW MARRIED; Wed in Cambridge to Edwin D. Bennet, Divinity Student | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/center-to-be-dedicated.html | Center to Be Dedicated | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/amethyst-quits-china-for-britain.html | Amethyst Quits China for Britain | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/bread-label-bill-offered.html | Bread Label Bill Offered | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/reds-vander-meer-trips-st-louis-61-but-cards-stay-length-ahead-of.html | REDS VANDER MEER TRIPS ST. LOUIS, 6-1; But Cards Stay Length Ahead of Dodgers -- 3-Run Innings in Fourth and Fifth Win | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/red-push-reported-started.html | Red Push Reported Started | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/two-directors-chosen-c-j-ingersoll-and-j-a-elkins-to-serve-rg.html | TWO DIRECTORS CHOSEN; C. J. Ingersoll and J. A. Elkins to Serve R. G. Letourneau, Inc. | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/shields-victor-in-yacht-aileen-as-blow-hits-manhasset-regatta.html | Shields Victor in Yacht Aileen As Blow Hits Manhasset Regatta; Racing Among Smaller Craft Called Off as 35-Mile Wind Piles Up Seas -- Romagna a Winner Along With Deans and Levitt | True | By James Robbinsspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/vaticans-ban-hit-by-ukraine-in-u-n-excommunication-order-called.html | VATICAN'S BAN HIT BY UKRAINE IN U. N.; Excommunication Order Called 'Moral Suicide' -- Council Delays Membership Vote | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/sarah-jane-wilson-married.html | Sirah Jane Wilson Married | True | Special to THE NEW YORK TIMES. Spe | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/rubber-traffic-puzzling-singapore-unable-to-understand-and-rise-in.html | RUBBER TRAFFIC PUZZLING; Singapore Unable to Understand Rise in Cargoes to Hong Kong | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/madrid-hails-abdullah-jordans-king-is-first-foreign-ruler-in.html | MADRID HAILS ABDULLAH; Jordan's King Is First Foreign Ruler in Capital in 20 Years | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | By Raymond Daniellspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/warrior-five-signs-fulks.html | Warrior Five Signs Fulks | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/novotny-triumphs-with-mrs-smith-wykagyl-golfers-match-cards-of-81.html | NOVOTNY TRIUMPHS WITH MRS. SMITH; Wykagyl Golfers Match Cards of 81 With Mrs. Choate and Patroni at Fenway | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/india-to-exchange-diplomats.html | India to Exchange Diplomats | True | | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/dr-harry-a-rolnick.html | DR. HARRY A. ROLNICK | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/yugoslav-leaders-cheered-by-loan-news-that-u-s-exportimport-bank.html | YUGOSLAV LEADERS CHEERED BY LOAN; News That U. S. Export-import Bank Will Lend $20,000,000 Played Down, However | True | By M. S Handlerspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/reply-on-czechoslovak-dispatch.html | Reply on Czechoslovak Dispatch | True | C. L. SULZBERGER. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/board-said-to-bar-4th-steel-pay-rise-but-favor-pensions-social.html | BOARD SAID TO BAR 4TH STEEL PAY RISE BUT FAVOR PENSIONS; Social Insurance Is Understood to Be Approved, Retirement Benefits to Be Set Later REPORT TO TRUMAN TODAY Union Is Believed to Get Only a Third of 30-Cent 'Package' -- Strike Threat Remains 4TH STEEL PAY RISE REPORTED BARRED | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/u-n-child-aid-sent-to-ecuador.html | U. N. Child Aid Sent to Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mrs-daquino-says-she-never-talked-of-battles-troop-movements-or.html | Mrs. D'Aquino Says She 'Never' Talked of Battles, Troop Movements or Wives, but Hoodwinked Japanese Instead | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/urban-league-assails-exploitation-of-race-denounces-totalitarian.html | Urban League Assails Exploitation of Race; Denounces Totalitarian Forces of Disunity | True | By Doris Greenbergspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/ontario-resumes-jurisdiction-over-dealers-for-sales-of-securities.html | Ontario Resumes Jurisdiction Over Dealers For Sales of Securities Outside the Province | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/cotton-futures-mixed-at-close-trading-quiet-here-with-prices-in.html | COTTON FUTURES MIXED AT CLOSE; Trading Quiet Here, With Prices in Narrow Range -- CCC Reports on Loans | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/wedding-plans-canceled.html | Wedding Plans Canceled | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/inuptials-are-held-for-nancy-l-noble-admirals-daughter-is-married.html | INUPTIALS ARE HELD FOR NANCY L. NOBLE; ,Admiral's Daughter Is Married in All Saints', Chevy Chase, to Robert S. Myers | | Special to Tam NEW Nome TMr. | | | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/lqika-plbshkoya-married-inhome-wears-gray-satin-at-wedding-to-john.html | lqIKA PLBSHKOYA MARRIED INTHOME; Wears Gray Satin at Wedding 'to John L. Thayer; Former Captain, in Essex, Conn. | True | Special fro lswyoxTx3s.. | | | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/lieut-vincent-maroney.html | LIEUT. VINCENT MARONEY | True | | | | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/unruhs-mother-tells-of-threat-says-camden-killer-lifted-wrench-to.html | UNRUH'S MOTHER TELLS OF THREAT; Says Camden Killer Lifted Wrench to Strike Her on Day He Went on Rampage | True | Special to THE NEW YORK TIMES. | | | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/allegheny-buys-stock-corporation-takes-23900-shares-of-wheeling.html | ALLEGHENY BUYS STOCK; Corporation Takes 23,900 Shares of Wheeling & Lake Erie | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/shimmer-captures-atlantic-city-dash-61-shot-beats-junior-nurse-by-2.html | SHIMMER CAPTURES ATLANTIC CITY DASH; 6-1 Shot Beats Junior, Nurse by 2 Lengths Under Downs -- Alexis Third at Wire | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/unionists-case-stayed-defense-in-phelps-dodge-suit-sees-attempt-to.html | UNIONIST'S CASE STAYED; Defense in Phelps Dodge Suit Sees Attempt to Oust Leader | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/1950-week-chosen-for-child-parley-midcentury-conference-to-be.html | 1950 WEEK CHOSEN FOR CHILD PARLEY; Mid-Century Conference to Be Convened at White House Beginning on Dec. 3 | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/continues-egg-support-government-to-maintain-35cent-price-in.html | CONTINUES EGG SUPPORT; Government to Maintain 35-Cent Price in Midwest in October | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/transamerica-case-delayed.html | Transamerica Case Delayed | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/classes-at-the-zoo.html | CLASSES AT THE ZOO | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/525-in-boston-sail-to-visit-ireland.html | 525 IN BOSTON SAIL TO VISIT IRELAND | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/stock-rise-halts-on-exchange-here-prices-drift-narrowly-as-the.html | STOCK RISE HALTS ON EXCHANGE HERE; Prices Drift Narrowly as the Recovery Forces Recede in Smaller Volume DAY'S TRADING NARROWER 956 Issues Active, With 362 Off, 319 Up -- President's Steel Report Awaited | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/forced-into-union-says-nonmusician-agent-charges-an-ice-skater-paid.html | FORCED INTO UNION, SAYS NON-MUSICIAN; Agent Charges an Ice Skater Paid Dues for 3 Random Notes on 'Prop' Clarinet | True | By Jack Gould | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/chilean-and-irish-riders-in-national-horse-show.html | Chilean and Irish Riders In National Horse Show | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/soviet-camps-busy-berlin-paper-says-47280-reported-held-in-zone.html | SOVIET CAMPS BUSY, BERLIN PAPER SAYS; 47,280 Reported Held in Zone -- Buchenwald Inmates Again Wear Uniforms | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/suit-filed-to-stop-trade-in-st-regis-stock-exchanges-prohibited-by.html | SUIT FILED TO STOP TRADE IN ST. REGIS; Stock Exchanges Prohibited by Court in Baltimore on Complaint of Fraud | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/u-s-publishers-seek-to-buy-indian-papers.html | U. S. PUBLISHERS SEEK TO BUY INDIAN PAPERS | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/panama-canal-tolls-increase.html | Panama Canal Tolls Increase | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/panama-airline-signs-contract.html | Panama Airline Signs Contract | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/shantz-athletics-stops-senators-52-rookie-pitcher-scatters-eight.html | SHANTZ, ATHLETICS, STOPS SENATORS, 5-2; Rookie Pitcher Scatters Eight Hits as Mackmen Sweep Series - Hittle Beaten | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/hoboken-wants-its-taxes-tells-government-itll-assess-federal-piers.html | HOBOKEN WANTS ITS TAXES; Tells Government It'll Assess Federal Piers to the Limit | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/marxism-remedy-seen-two-former-communists-say-it-is-moral.html | MARXISM REMEDY SEEN; Two Former Communists Say It Is Moral Rearmament | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/cooperative-suites-bought.html | Cooperative Suites Bought | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/row-over-mme-lupescu-paris-rumanians-oust-priest-who-named-her-in.html | ROW OVER MME. LUPESCU; Paris Rumanians Oust Priest Who Named Her in Prayer | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/proneness-to-colds-linked-to-allergies.html | PRONENESS TO COLDS LINKED TO ALLERGIES | True | | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration/Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/london-tin-follows-american-price-down.html | LONDON TIN FOLLOWS AMERICAN PRICE DOWN | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/jerseys-trip-orioles-20-triumph-behind-smiths-4hit-effort-widmar.html | JERSEYS TRIP ORIOLES, 2-0; Triumph Behind Smith's 4-Hit Effort -- Widmar Bows in Box | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/any-hour-any-day.html | ANY HOUR, ANY DAY | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/u-s-british-policy-abroad-seen-close-acheson-and-bevin-expected-to.html | U. S., BRITISH POLICY ABROAD SEEN CLOSE; Acheson and Bevin Expected to Agree in Most Areas -- Stand on China in Doubt | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/pilot-radio-adopts-new-video-policy-offers-130-dealers-exclusive.html | PILOT RADIO ADOPTS NEW VIDEO POLICY; Offers 130 Dealers Exclusive Franchises and Mark-Up for Profitable Operation | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/atlas-tack-threatened-with-penalty-by-exchange.html | Atlas Tack Threatened With Penalty by Exchange | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/college-head-named-father-steiner-new-president-of-university-of.html | COLLEGE HEAD NAMED; Father Steiner New President of University of Detroit | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/oil-charge-in-senate-knowland-says-2-us-tankers-loaded-for-redheld.html | OIL CHARGE IN SENATE; Knowland Says 2 U. S. Tankers Loaded for Red-Held City | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mccurrach-stock-to-be-sold.html | McCurrach Stock to Be Sold | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/equality-at-polls-is-sought-in-south-meeting-urges-churchwomen-to.html | EQUALITY AT POLLS IS SOUGHT IN SOUTH; Meeting Urges Churchwomen to Accompany Employes to Registration Places | True | By John N. Pophamspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/plan-for-rehiring-put-to-navy-men-philadelphias-program-wins.html | PLAN FOR REHIRING PUT TO NAVY MEN; Philadelphia's Program Wins Promise of a Trial From Most District Chiefs | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/senate-unit-backs-truman-arms-bill-fight-is-forecast-1314010000.html | SENATE UNIT BACKS TRUMAN ARMS BILL; FIGHT IS FORECAST; $1,314,010,000, Nearly All He Asked, Included, With $75,000,000 Fund for Far East NO CURBS ON CHINA AID President Would Not Have to Deal With Nationalists -- Vote Splits on Partisan Lines SENATORS APPROVE TRUMAN ARMS BILL | True | By William S. Whitespecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/716-of-1488-applicants-pass-state-bar-examinations.html | 716 of 1,488 Applicants Pass State Bar Examinations | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/dewey-set-to-send-aid-in-bell-strike-he-will-call-outside-police-in.html | DEWEY SET TO SEND AID IN BELL STRIKE; He Will Call Outside Police Into Niagara County at Need, but Thinks Violence Is Curbed GOVERNOR'S POWER CITED But Right to Order Officers of One Locality Into Another Has Never Yet Been Used | True | By Leo Eganspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/offers-for-stock-extended.html | Offers for Stock Extended | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/becomes-vice-president-of-ivescameron-co.html | Becomes Vice President Of Ives-Cameron Co. | True | | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/raf-bombs-yemen-fort-destroys-stronghold-built-inside-aden.html | RAF BOMBS YEMEN FORT; Destroys Stronghold Built Inside Aden Protectorate | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/hearing-is-delayed-for-accused-traitor.html | HEARING IS DELAYED FOR ACCUSED TRAITOR | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/robert-edwards.html | ROBERT EDWARDS | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/zygmunt-zulawski-polish-socialist-70.html | ZYGMUNT ZULAWSKI, POLISH SOCIALIST, 70 | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/un-thwarted-rhee-says-commissions-failure-in-korea-laid-to-soviets.html | U.N. THWARTED, RHEE SAYS; Commission's Failure in Korea Laid to Soviet's Attitude | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/miss-sydney-holmes-wed-becomes-bride-in-douglaston-of-william-alan.html | MISS SYDNEY HOLMES WED; Becomes Bride in Douglaston of William Alan Bales | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/bruce-resignation-told-truman-aide-says-he-jumped-the-gun-in-talk.html | BRUCE RESIGNATION TOLD; Truman Aide Says He 'Jumped the Gun' in Talk of Successor | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/11-states-alerted-in-child-kidnapping.html | 11 STATES ALERTED IN CHILD KIDNAPPING | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/gas-association-elects.html | Gas Association Elects | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/tuc-held-in-dark-on-crisis-demands-british-labor-rally-closes.html | TUC HELD IN DARK ON CRISIS DEMANDS; British Labor Rally Closes Without Clue to What Crucial Year Ahead May Portend | True | By Clifton Danielspecial To The New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/flagstad-here-for-tour-soprano-scheduled-to-present-40-programs-in.html | FLAGSTAD HERE FOR TOUR; Soprano Scheduled to Present 40 Programs in U. S. | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/craig-rice-recovers.html | Craig Rice Recovers | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/james-i-n-neugass.html | JAMES i. N. NEUGASS | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/dutch-offer-draft-on-indonesia-union-three-permanent-bodies-are.html | DUTCH OFFER DRAFT ON INDONESIA UNION; Three Permanent Bodies Are Included in the Proposal -- Republicans Are Critical | True | By Sydney Grusonspecial To The New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/abraham-straus-lifts-years-sales-income-also-up-for-52-weeks-to.html | ABRAHAM & STRAUS LIFTS YEAR'S SALES; Income Also Up for 52 Weeks to $2,795,212, but Losses Are Shown for Second Half | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/count-goes-on-for-mayor-twoyearold-ballots-tabulated-for-two.html | COUNT GOES ON FOR MAYOR; Two-Year-Old Ballots Tabulated for Two Yonkers Posts | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/stock-sale-is-halted.html | Stock Sale Is Halted | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/4-quench-plane-fire-after-pair-bail-out.html | 4 QUENCH PLANE FIRE AFTER PAIR BAIL OUT | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/shipping-news-and-notes-350-tons-of-russian-furs-valued-at-1000000.html | Shipping News and Notes; 350 Tons of Russian Furs, Valued at $1,000,000, Are Being Unloaded | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/missjulia-de-forest.html | MISS JULIA DE FOREST | True | SPecial to Ta. NmV YOP-Tzas. | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/lone-sailor-again-crossing-atlantic-man-on-way-from-gibraltar-in.html | LONE SAILOR AGAIN CROSSING ATLANTIC; Man on Way From Gibraltar in Ketch Ended '37 Voyage as Franco Prisoner | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/westchester-fair-opens-first-display-in-26-years-is-put-on-at.html | WESTCHESTER FAIR OPENS; First Display in 26 Years Is Put On at Empire City | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/robot-teletype-system-used.html | Robot Teletype System Used | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/odwyer-tells-cio-congress-stalls-on-truman-policy-opening-his.html | O'DWYER TELLS CIO CONGRESS 'ST ALLS ON TRUMAN POLICY; Opening His Re-Election Drive, Mayor Warns Fair Deal Plan Must Be Made into Law HIS CANDIDACY ENDORSED Quill Denounces Communists -- State Leftists Vainly Fight Approval of Foreign Aims CONGRESS 'ST ALLS,' O'DWYER TELLS CIO | True | By Stanley Leveyspecial To the New York Times. | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/lutes-heads-4th-army-general-shifted-from-director-of-munitions.html | LUTES HEADS 4TH ARMY; General Shifted From Director of Munitions Board Staff | True | Special to THE NEW YORK TIMES. | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/many-seek-to-testify-at-hearing-on-rents-here.html | Many Seek to Testify At Hearing on Rents Here | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/prices-in-chicago-nervous-on-grains-corn-develops-independent.html | PRICES IN CHICAGO NERVOUS ON GRAINS; Corn Develops Independent Strength, Soybeans Weak, Wheat and Oats Mixed | True | Special to THE NEW YORK TIMES. | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/ban-on-japanese-sought-australia-protests-plan-for-settlement-in.html | BAN ON JAPANESE SOUGHT; Australia Protests Plan for Settlement in New Guinea Area | True | Special to THE NEW YORK TIMES. | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/william-b-schwartz.html | WILLIAM B. SCHWARTZ | True | Special to TH Nv Yom | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mack-to-merge-plants-truck-concern-will-combine-two-of-its-jersey.html | MACK TO MERGE PLANTS; Truck Concern Will Combine Two of Its Jersey Operations | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/strike-ties-up-quebec-buses.html | Strike Ties Up Quebec Buses | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/bette-schenkel-fiancee-maplewood-girl-isprospective-bride-of-jesse.html | BETTE SCHENKEL FIANCEE; Maplewood Girl is.Prospective Bride of Jesse D. Shapiro | True | Special to THE NEW YORK TIMES. | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/spencer-joins-kelly-tire-co.html | Spencer Joins Kelly Tire Co. | True | | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/athens-easing-curbs-to-keep-ban-on-reds.html | ATHENS EASING CURBS, TO KEEP BAN ON REDS | True | Special to THE NEW YORK TIMES. | | C1B210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/n-y-orphans-defeat-boys-town-nine-103.html | N. Y. ORPHANS DEFEAT BOYS TOWN NINE, 10-3 | True | | | C1B210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/report-on-korea.html | REPORT ON KOREA | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/1414000-financing-for-suites-in-jersey.html | $1,414,000 FINANCING FOR SUITES IN JERSEY | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mrs-freeman-first-at-glen-head-on-92.html | MRS. FREEMAN FIRST AT GLEN HEAD ON 92 | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mrs-stewart-means.html | MRS. STEWART MEANS | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/church-in-poland-loses-duties.html | Church in Poland Loses Duties | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/canadian-locomotive-co-elects-new-directors.html | Canadian Locomotive Co. Elects New Directors | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/fishermen-catch-a-submarine.html | Fishermen Catch a Submarine | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/couple-slain-in-hotel-woman-man-separated-from-wife-are-found-shot.html | COUPLE SLAIN IN HOTEL; Woman, Man Separated From Wife Are Found Shot | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/pole-to-die-for-wire-theft.html | Pole to Die for Wire Theft | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/american-women-sweep-first-three-matches-in-wightman-cup-tennis.html | American Women Sweep First Three Matches in Wightman Cup Tennis Series; MRS. DU PONT BEATS MRS. HILTON, 6-1, 6-3 U. S. Champion Gains an Easy Victory Over British Star on Merion Club Court TRIUMPH FOR DORIS HART She Trips Mrs. Walker-Smith by 6-3, 6-1 -- Wins With Miss Fry in Doubles, 6-1, 6-2 | True | By Allison Danzigspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/national-airlines-weighs-stock-rise-600000-shares-would-be-added-to.html | NATIONAL AIRLINES WEIGHS STOCK RISE; 600,000 Shares Would Be Added to Present 1,000,000, Panagra Owners Having Option | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/british-move-is-made-to-restore-openmarket-purchasing-of-tin.html | British Move Is Made to Restore Open-Market Purchasing of Tin; Ministry of Supply Says Sub-Agents Here Will Have Metal on Hand for Sale -- British Still to Control Price | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/hoytedwards-top-dolan-and-graven-medalists-win-by-4-and-3-in.html | HOYT-EDWARDS TOP DOLAN AND GRAVEN; Medalists Win by 4 and 3 in Woodway Golf -- Healey and Ruppert Vernon Gain | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/protestants-plan-education-week-19th-annual-observance-to-aid.html | PROTESTANTS PLAN EDUCATION WEEK; 19th Annual Observance to Aid Religion to Begin Sept. 25 in Canada and U. S. | True | By Preston King Sheldon | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/british-equity-set-to-tax-u-s-actors-5-levy-will-go-into-effect-on.html | BRITISH EQUITY SET TO TAX U. S. ACTORS; 5% Levy Will Go Into Effect on Oct. 1, Official Reveals -- Answer to Group Here | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/jersey-city-to-get-new-public-school-first-in-20-years-is-expected.html | JERSEY CITY TO GET NEW PUBLIC SCHOOL; First in 20 Years Is Expected to Cost $1,000,000 More Than Original Estimate | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/pipeline-officials-on-leave.html | Pipeline Officials on Leave | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/2093-students-return-volendam-gives-passengers-history-lessons-on.html | 2,093 STUDENTS RETURN; Volendam Gives Passengers History Lessons on Trip | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/polish-press-hails-antitito-step.html | Polish Press Hails Anti-Tito Step | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/palisades-forests-yielding-to-road-parkway-that-will-reach-to-cape.html | PALISADES FORESTS YIELDING TO ROAD; Parkway That Will Reach to Cape May Is Taking Shape With 2 Miles Under Way | True | By August J. Wiesnerspecial To the New York Times. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mrs-mason-sets-record-breaks-knoll-links-mark-with-75-in-oneday.html | MRS. MASON SETS RECORD; Breaks Knoll Links Mark With 75 in One-Day Tourney | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/william-reed73-tufts-professor-german-department-chairman-and.html | WILLIAM REED,'73,. TUFTS PROFESSOR; German Department Chairman and Language Expert' Dies Joined Staff in '04 | True | Special to T Nzw Yox Tms. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/plating-alloy-announced.html | Plating Alloy Announced | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/lumber-production-up-23-increase-reported-in-week-compared-with.html | LUMBER PRODUCTION UP; 2.3% Increase Reported in Week Compared With Year Ago | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mrs-daniel-a-dinneen.html | MRS. DANIEL A. DINNEEN | True | Special to THS NL"W No Tns. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/justice-theodore-stitt-iii.html | Justice Theodore Stitt III | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/u-s-kidnap-charge-accuses-planters-negro-says-he-was-abducted-for.html | U. S. KIDNAP CHARGE ACCUSES PLANTERS; Negro Says He Was Abducted for Forced Labor in South by Pair He Owed $26 | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/new-fashions-shown-to-home-economists.html | NEW FASHIONS SHOWN TO HOME ECONOMISTS | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/lila-lee-gets-divorce-star-of-silent-films-wins-reno-decree-from.html | LILA LEE GETS DIVORCE; Star of Silent Films Wins Reno Decree From John E. Murphy | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/postal-savings-inquiry-set.html | Postal Savings Inquiry Set | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/new-defense-aides-confirmed.html | New Defense Aides Confirmed | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/dr-iantonio-m-crispin.html | DR. IANTONIO M. CRISPIN | True | Special to THz NZW Yol Tizfzs. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/picketing-of-british-protested.html | Picketing of British Protested | True | PETER KAVANAGH. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/pay-rise-ends-rahway-strike.html | Pay Rise Ends Rahway Strike | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/indians-set-back-the-browns-5-to-2-mitchells-homer-and-triple-pace.html | INDIANS SET BACK THE BROWNS, 5 TO 2; Mitchell's Homer and Triple Pace Drive for Cleveland -- Garcia Wins on Mound | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/torpedero-leading-from-start-triumphs-at-narragansett-park-paying.html | Torpedero, Leading From Start, Triumphs at Narragansett Park; Paying $10.20, He Defeats Alamahd, 50-1, by Length in Mile and Sixteenth Race -- Fusileer Third Before 8,269 | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/hastie-confers-with-truman.html | Hastie Confers With Truman | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/pal-plays-fourth-round.html | PAL Plays Fourth Round | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/caroline-taliaferro-married-in-cranford.html | CAROLINE TALIAFERRO MARRIED IN CRANFORD | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/development-corporation-planned-for-six-latinamerican-nations.html | Development Corporation Planned For Six Latin-American Nations; Private Capital in U. S. and Italy Would Help Finance Resettling of Excess Populations of European Countries | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 210195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registrative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/capt-v-j-shaughnessy.html | CAPT. V. J. SHAUGHNESSY | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/record-show-held-by-unitedwhelan-corporation-officials-report.html | RECORD SHOW HELD BY UNITED-WHELAN; Corporation Officials Report All-Time High Purchasing by 1,300 Store Operators 50% RISE OVER YEAR AGE Upsurge in Buying Attributed to Confidence Replacing Business Pessimism | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/miss-thompson-wed-to-gordon-blakeney.html | MISS THOMPSON WED TO GORDON BLAKENEY | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/william-htolq-a-retired-u-s-aid-i-former-head-of-food-and-drug.html | WILLIAM H/TOlq A RETIRED U. S. AID; I Former Head of Food and Drug Administration of the FSA in' East Is Dead at 67 , | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/dm-weil-heads-cromwell-pape.html | D.M. Weil Heads Cromwell Pape | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/brazilian-deputy-faces-ouster.html | Brazilian Deputy Faces Ouster | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/navy-in-eviction-drive-starts-action-to-oust-families-in-wallabout.html | NAVY IN EVICTION DRIVE; Starts Action to Oust Families in Wallabout Houses, Brooklyn | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/new-fish-found-in-arctic-cornell-scientist-says-details-must-wait.html | NEW FISH FOUND IN ARCTIC; Cornell Scientist Says Details Must Wait on More Study | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/head-of-dartmouth-decries-fatal-fight.html | HEAD OF DARTMOUTH DECRIES FATAL FIGHT | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/gets-paterson-plant-asbestos-fibres-leases-building-from-diani.html | GETS PATERSON PLANT; Asbestos Fibres Leases Building From Diani Winery Company | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/life-term-given-gi-in-germany.html | Life Term Given GI in Germany | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/australia-welcomes-dollar-investments.html | AUSTRALIA WELCOMES DOLLAR INVESTMENTS | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/says-u-s-must-be-firm-gen-follett-bradley-also-backs-directness.html | SAYS U. S. MUST BE FIRM; Gen. Follett Bradley Also Backs Directness With Soviet | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/odom-rites-tomorrow-funeral-for-flier-to-be-held-in-columbus-miss-i.html | ODOM RITES TOMORROW; Funeral for Flier to Be Held in Columbus, Miss. I | True | | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/mongolian-gift-saddle-for-truman-on-the-way.html | Mongolian Gift Saddle For Truman on the Way | True | Special to THE NEW YORK TIMES. | | C1B 210195 | |
| 1949-09-10 | 1949-09-10 | https://www.nytimes.com/1949/09/10/archives/pessimism-marks-hawaii-strike-talk.html | PESSIMISM MARKS HAWAII STRIKE TALK | True | | | C1B 210195 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/steps-to-produce-more-cortisone.html | Steps to Produce More Cortisone | True | W. K. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/zella-kunhardt-greenwich-bride-debutante-of-last-november-married.html | ZELLA KUNHARDT GREENWICH BRIDE; ,Debutante of Last November Married to Herbert Terrell Van Ingen Jr., Yale Alumnus / | True | Speclltl to THZ Nz:W Yot~K Tt~zS. | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/two-others-of-family-left.html | Two Others of Family Left | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/northwest-cities-press-utility-deal-purchase-of-part-of-the-puget.html | NORTHWEST CITIES PRESS UTILITY DEAL; Purchase of Part of the Puget Sound Power System Looms as Forerunner of Big Sale | True | By John P. Callahan | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/british-jet-nears-speed-mark.html | British Jet Nears Speed Mark | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/helen-g-pinola-affianced.html | Helen G. Pinola Affianced | True | Special to Tu~ N~w YozK TXMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/murray-set-to-drop-strike-both-sides-react-favorably-steel-union.html | Murray Set to Drop Strike; Both Sides React Favorably; STEEL UNION READY TO CALL OFF STRIKE | True | By A. H. Raskin | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/aviation-airports-widespread-building-and-improvement-program.html | AVIATION: AIRPORTS; Widespread Building and Improvement Program Spurred by Federal Aid | True | By B. K. Thorne | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/one-good-deed-the-madwoman-of-chaillot-returns-from-her-summer.html | ONE GOOD DEED; 'The Madwoman of Chaillot' Returns From Her Summer Vacation | True | By Brooks Atkinson | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/sixgun-sonata-water-grass-and-gunsmoke-by-l-p-holmes-218-pp-new.html | Six-Gun Sonata; WATER, GRASS AND GUNSMOKE. By L. P. Holmes. 218 pp. New York: Doubleday & Co. $2.50. | True | HOFFMAN BIRNEY. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/joan-cavanaugh-to-be-wed.html | Joan Cavanaugh to Be Wed | True | Special to Tits ,' YoR TIZS. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/taft-campaigns-for-50-but-52-is-the-target-in-a-countytocounty-tour.html | TAFT CAMPAIGNS FOR '50 BUT '52 IS THE TARGET; In a County-to-County Tour of Ohio He Is Stressing National Issues | True | By Walter W. Ruch | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/polish-chief-aids-church-president-gives-250-to-rebuild-roman.html | POLISH CHIEF AIDS CHURCH; President Gives $250 to Rebuild Roman Catholic Structure | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/huge-u-s-harvests-create-problems-price-support-and-storage-of-farm.html | HUGE U. S. HARVESTS CREATE PROBLEMS; Price Support and Storage of Farm Products Causing Concern to Government | True | By J. H. Carmical | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/student-travel.html | STUDENT TRAVEL | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/washington-headliners.html | Washington Headliners | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/v.html | V | True | ~ESTPORT, | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/season-beginning-on-art-auctions-early-american-furnishings-among.html | SEASON BEGINNING ON ART AUCTIONS; Early American Furnishings Among Items Going On Sale During Week | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/boston-96471180.html | BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/exgov-j-e-weeks-of-vermont-dead-states-chief-from-27-to-31-also-had.html | -EX-GOV. J. E. WEEKS OF VERMONT DEAD; State's Chief From '27 to '31 Also Had Been Congressman --President of Bank | True | specie! to : Ngw No]1. | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/odwyers-postscript-to-a-probe-postscript-to-a-probe.html | O'DWYER'S POSTSCRIPT TO A PROBE; POST SCRIPT TO A PROBE | | By Murray Schumach | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-southwest.html | THE SOUTHWEST | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-voice-of-autumn.html | THE VOICE OF AUTUMN | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/touchback-the-hero-by-millard-lampell-298-pp-new-york-julian.html | Touchback; THE HERO. By Millard Lampell. 298 pp. New York: Julian Messner. $3. | | HERBERT MITGANG. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/briton-saved-from-gallows.html | Briton Saved From Gallows | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/noel-h-field-mentioned.html | Noel H. Field Mentioned | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/new-jersey.html | NEW JERSEY | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/van-winklefrench.html | Van Winkle---French | True | Special to ~ N-w Yoz~ T-uS | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/arnold-schoenberg-apostle-of-atonality-public-recognition-comes-to.html | Arnold Schoenberg; Apostle of Atonality; Public recognition comes to a composer who at 75 is still the 'enfant terrible' of music. | | By Peter Yates | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/mary-e-tandler-affianced.html | Mary E. Tandler Affianced | True | Spcl! to THI iIW Yn- rL.. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/leo-h-duer.html | LEO H. DUER | True | ltpeclal to Ntw Yo]t.te l'Tzazs. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/morgenthaus-improved-excabinet-member-and-wife-recovering-at.html | MORGENTHAUS 'IMPROVED'; Ex-Cabinet Member and Wife Recovering at Hospital | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/appliance-slump-held-about-ended-hotpoint-president-says-plants-are.html | APPLIANCE SLUMP HELD ABOUT ENDED; Hotpoint President Says Plants Are on 5-Day Week, Hopes to Keep Rate to End of Year | | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/careycampbell.html | CareyCampbell | True | Special to THI N-"w YOP. K TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/religion-and-science-both-are-served-by-moody-bible-institute-films.html | RELIGION AND SCIENCE; Both Are Served by Moody Bible Institute Films | True | By Gladwin Hill | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/conference-parley-set-receivable-companies-inc-annual-convention.html | CONFERENCE PARLEY SET; Receivable Companies, Inc., Annual Convention Oct. 23-25 | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/on-the-meaning-of-a-mans-books-e-m-forster-looking-over-his-library.html | ON THE MEANING OF A MAN'S BOOKS; E. M. Forster, Looking Over His Library, Finds Old Friends and Some Strangers | | By E. M. Forster | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/to-aid-hospital-fund-drive.html | To Aid Hospital Fund Drive | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/i-helene-rassaby-married-becomes-the-bride-here-of-peter.html | i HELENE RASSABY MARRIED; Becomes the Bride Here of Peter Joubert-Celliers, Editor | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/poles-to-compete-if-they-will-win-to-enter-capitalist-sports-only.html | POLES TO COMPETE IF THEY WILL WIN; To Enter Capitalist Sports Only if They Have Good Chance, Communist Paper Says | | By Edward A. Morrow | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/harrys-50-and-52-crop-supports.html | 'HARRY'S' '50 AND '52 CROP SUPPORTS | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/to-reduce-accidents.html | To Reduce Accidents | True | J. H. NEWMARK | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/legal-basis-urged-on-psychologists-association-is-asked-to-press.html | LEGAL BASIS URGED ON PSYCHOLOGISTS; Association Is Asked to Press Mandatory Licensing Laws to Exclude Charlatans | True | By Lucy Freeman | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/calvary-nightfall-at-noon-by-marcel-hamon-translated-by-samuel.html | Calvary; NIGHTFALL AT NOON. By Marcel Hamon. Translated by Samuel Putnam. 234 pp. New York: Ziff-Davis. $2.50. | True | P. W. WILSON. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/pleasant-surprises-due-on-transit-progress-day.html | Pleasant Surprises Due On Transit Progress Day | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/i8-soobiin-ed-at-cttljrch-inpris-member-of-embassy-staff-and-lieut.html | IS8 SOOBIIN /ED AT CttURCH IN'PRIS :; Member of Embassy. Staff and Lieut. Col. Thomas Lancer Married by Chaplain | True | Spectat to T1 Nv Nd TIMS. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/bears-check-chiefs-43-hansen-and-little-hit-homers-to-pace-newark.html | BEARS CHECK CHIEFS, 4-3; Hansen and Little Hit Homers to Pace Newark Triumph | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/nursing-school-dance-set.html | Nursing School Dance Set | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/joins-factors-corporation.html | Joins Factors Corporation | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/polio-recession-continues-in-city-23-new-cases-listed-in-day.html | POLIO RECESSION CONTINUES IN CITY; 23 New Cases Listed in Day, Compared to 37 in the Preceding 24 Hours | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/multimillion-dollar-aluminum-plant-held-likely-for-alaska-or-western.html | Multi-Million-Dollar Aluminum Plant Held Likely for Alaska or Western Canada; ALUMINUM PLANT IN NORTHWEST SEEN | True | By Thomas E. Mullaney | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/forest-fire-on-greek-island.html | Forest Fire on Greek Island | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/new-england.html | NEW ENGLAND | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/miss-roberts-bride-of-harvard-alumnus.html | MISS ROBERTS BRIDE OF HARVARD ALUMNUS | True | Special to THZ NEW YOF TIMES. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/washington-windup-mixed-audiences-prove-feasible-in-capital.html | WASHINGTON WIND-UP; Mixed Audiences Prove Feasible in Capital | True | WASHINGTON. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/san-francisco-96471188.html | SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/amazonian-vistas.html | AMAZONIAN VISTAS | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/school-days-are-here-botanic-gardens-list-new-courses-for-autumn.html | SCHOOL DAYS ARE HERE; Botanic Gardens List New Courses for Autumn | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/black-watch-takes-jumping-title-with-2-more-blues-at-horse-show.html | Black Watch Takes Jumping Title With 2 More Blues at Horse Show; Daleracker, Chado and Joseph's Coat Gain Hunter Rosettes in North Shore Event -- Armstrong Wins Riding Honors | True | By Joseph M. Sheehan | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/named-to-get-scott-award.html | Named to Get Scott Award | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/to-speed-bus-hearings-arbitrator-hopes-to-start-third-avenue-case.html | TO SPEED BUS HEARINGS; Arbitrator Hopes to Start Third Avenue Case This Week | True | | | C1B210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/neurologists-ask-full-recognition-congress-in-paris-demands-their.html | NEUROLOGISTS ASK FULL RECOGNITION; Congress in Paris Demands Their Field Be Regarded as Specialty All Over World | True | By Michael Clark | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/plunge-kills-rye-woman-mrs-margery-mitchell-dies-in-ohio-after.html | PLUNGE KILLS RYE WOMAN; Mrs. Margery Mitchell Dies in Ohio After Mother's Demise | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/secretary-gray-flying-to-germany.html | Secretary Gray Flying to Germany | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/how-about-it-sam.html | 'HOW ABOUT IT, SAM?' | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/honors-albany-editor-state-historical-society-cites-gerald-h.html | HONORS ALBANY EDITOR; State Historical Society Cites Gerald H. Salisbury | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/modern-moriarty-the-seccnd-cnfession-a-nero-wolfe-novel-by-rex.html | Modern Moriarty; THE SECC)ND 'CNFESSION. A Nero Wolfe novel. By Rex Stout. 245 pp. New York: The Viking Press. $2.$0. | True | ANTHONY BOUCHER. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/still-alive.html | 'STILL ALIVE' | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/iss-rmstron6-bride-of-officer-wed-in-locust-valley-church-to-lieut.html | 'ISS' '-RMSTRON6 BRIDE OF OFFICER; Wed in Locust Valley 'Church to Lieut, Comdr. Niaurice F. Oliver of Canadian Navy | True | Special to T Nv Yo | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/course-for-food-merchants.html | Course for Food Merchants | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/troth-of-elizabeth-weech.html | Troth of Elizabeth Weech | True | Special to T~z N~w YoP-~ Tu-r~ | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/jaffeebarnet.html | Jaffee--Barnet | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/treasure-chest.html | Treasure Chest | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/spirit-of-compromise-pervades-dollar-talks-washington-conference.html | SPIRIT OF COMPROMISE PERVADES DOLLAR TALKS; Washington Conference Regarded as Making Progress in Creating Better Feeling Among Three Nations | True | By Felix Belair Jr. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/text-of-lehmans-first-address-in-campaign-for-u-s-senatorship.html | Text of Lehman's First Address in Campaign for U. S. Senatorship | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/imiss-annin-bride-in-the-berkshires-descendant-of-thomas-willett.html | IMISS ANNIN BRIDE IN THE BERKSHIRES; Descendant of Thomas Willett Married to Bruce W. Kelth in Richmond, Mass., Church | True | Special to Tml H'w Yo,r | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/evolution-of-editors-and-now.html | Evolution of Editors; -- AND NOW | True | By Roger Burlingame | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/25-yachts-start-overnight-races-halls-nimrod-iv-first-over-line.html | 25 YACHTS START OVERNIGHT RACES; Hall's Nimrod IV First Over Line Among Class C Craft in City Island Event | True | By William J. Briordy | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/talk-with-elizabeth-janeway.html | Talk With Elizabeth Janeway | True | By Harvey Breit | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/inventory-orders-placed-in-hardware.html | INVENTORY ORDERS PLACED IN HARDWARE | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/krueger-resigns-his-detroit-post-conductor-of-symphony-there-since.html | KRUEGER RESIGNS HIS DETROIT POST; Conductor of Symphony There Since 1943 Quits and Will Join New Orchestra Here | True | | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/prophets-thumb-annexes-pageant-handicap-by-two-lengths-at-atlantic.html | Prophets Thumb Annexes Pageant Handicap by Two Lengths at Atlantic City; 2-5 CHOICE VICTOR OVER MY CELESTE | | By Joseph C. Nichols | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/fruits-of-autumn-apples-pears-and-the-various-berries-yield-better.html | FRUITS OF AUTUMN; Apples, Pears and the Various Berries Yield Better Crops if Planted Now | True | By Donald F. Jones | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/7-games-for-illinois-j-v.html | 7 Games for Illinois J. V. | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/oscar-j-brueckner.html | OSCAR J. BRUECKNER | True | Slueclal to THE NE?%V YO]t } TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/c-c-n-y-in-soccer-drill.html | C. C. N. Y. in Soccer Drill | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-book-industry-inside-the-book-publishing-industry.html | The Book Industry; Inside the Book Publishing Industry | True | By William Miller | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/camera-notes-annual-psa-convention-monthly-contests.html | CAMERA NOTES; Annual PSA Convention -- Monthly Contests | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/washington-girl-is-engaged-to-j-lieut-o-r-leutz-jr-usmo-j-i.html | Washington; Girl Is Engaged toJ Lieut. O. R. Leutz Jr., USMO J I | True | Special to ~ NEW Yol~l~ TL,~ES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/earl-of-bristol-the-wolfshead-by-jere-wheelwright-310-pp-newyork.html | Earl of Bristol; THE WOLFSHEAD. By Jere Wheelwright. 310 pp. New-York: Charles Scribner's Sons. $3. | True | NASH K. BURGER. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/mayor-on-first-visit-to-his-headquarters.html | MAYOR ON FIRST VISIT TO HIS HEADQUARTERS | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/cotton-market.html | COTTON MARKET | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/natalie-leonard-is-wed-daughter-of-attache-in-london-bride-of-major.html | NATALIE LEONARD IS WED; Daughter of Attache in London Bride of Major Crosthwait | True | pecfal to THE NEW Y'O' TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/eiceritchie.html | Eice--Ritchie | True | Special to THg Ngw NoP.K r. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/gi-job-preference-imperils-civilians-congress-soon-to-go-home-has.html | GI JOB PREFERENCE IMPERILS CIVILIANS; Congress, Soon to Go Home, Has Failed to Act on Reforms Asked by Civil Service Head | True | North American Newspaper Alliance. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/retail-inventory-of-shirts-cleared-phillips-sees-wild-scramble-to.html | RETAIL INVENTORY OF SHIRTS CLEARED; Phillips Sees Wild Scramble to Replenish Needed Stocks in November, December | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/truman-accused-by-marcantonio-alp-candidate-for-mayor-says.html | TRUMAN ACCUSED BY MARCANTONIO; ALP Candidate for Mayor Says President Failed to Fight for Taft-Hartley Repeal | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/jumper-cream-puff-wins-horney-rides-victor-in-horse-show-at.html | JUMPER CREAM PUFF WINS; Horney Rides Victor in Horse Show at Moorestown | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/ann-j-kirscbau-waterbury-bride-her-sister-is-maid-of-honor-at.html | ANN J. KIRSCBAU WATERBURY BRIDE; Her Sister is Maid of Honor at Marriage to Stevenson Flemer, Dartmouth Senior | True | Special to NEW YORK TnZS. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/gambling-on-science.html | GAMBLING ON SCIENCE | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/n-y-u-leads-in-series.html | N. Y. U. Leads in Series | True | | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/new-peril-in-mosquito-called-carrier-of-virus-disease-equine.html | NEW PERIL IN MOSQUITO; Called Carrier of Virus Disease, Equine Encephalomyelitis | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | R. L. CUSHNER | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/concerning-radio.html | CONCERNING RADIO | True | By Val Adams | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/rjeanb-vreeland-married-in-jersey-wears-candlelight-satin-gown-at.html | rJEAN'B. VREELAND MARRIED IN JERSEY; Wears Candlelight Satin Gown at Wedding to Paul Henry Mueller Jr. in Summit | True | Special to sw Yo A'ts | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/quaker-aide-to-speak.html | Quaker Aide to Speak | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/soviet-ignores-plea-to-free-bicyclists.html | SOVIET IGNORES PLEA TO FREE BICYCLISTS | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/gen-waitt-is-out-feldman-restored-after-5-inquiry-chemical-chief-is.html | GEN. WAITT IS OUT, FELDMAN RESTORED AFTER 5% INQUIRY; Chemical Chief Is to Be Retired for 'Interests of Service' but Gray Praises Past Record | True | By Walter H. Waggoner | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/indian-gis-going-back-to-old-ways-reversion-of-zunis-to-type-and.html | INDIAN GI'S GOING BACK TO OLD WAYS; Reversion of Zunis to Type and Lower Morale of Utes Reported to Americanists | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/louisl-hurwitz.html | LOUIS.L. HURWI.TZ | True | -qpedal to Nzw Yo ' | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/steel.html | Steel | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/jerseys-gain-playoff-beat-orioles-62-after-loss-by-toronto-clinches.html | JERSEYS GAIN PLAY-OFF; Beat Orioles, 6-2, After Loss by Toronto Clinches Berth | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/nations-resorts-report-a-generally-profitable-season-with-more.html | Nation's Resorts Report a Generally Profitable Season, With More Vacationists and Big Increase in Motor Travel | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/preparations-for-fall-circuit-of-shows-as-exhibition-nears-flowers.html | PREPARATIONS FOR FALL CIRCUIT OF SHOWS; As Exhibition Nears, Flowers Are Being Groomed for Their Big Entrance | True | By Anne Wertsner Wood | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/haifas-future-held-insecure-as-oil-hub.html | HAIFA'S FUTURE HELD INSECURE AS OIL HUB | True | Special to THE NEW YORK TIMES | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/leo-casey-wed-in-chicago.html | Leo Casey Wed in Chicago | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/rail-pickets-halt-cotton-belt-trains-but-unions-end-mixup-and.html | RAIL PICKETS HALT COTTON BELT TRAINS; But Unions End Mix-Up and Missouri Pacific Strikers Drop Ban on Leased Rails | True | By William M. Blair | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/pupil-total-in-us-increases-841500-rise-for-term-now-starting-is.html | PUPIL TOTAL IN U. S. INCREASES 841,500; Rise for Term Now Starting Is Largest in History -- Building, Teacher Shortages Acute | True | By Benjamin Fine | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/explosive-arguments.html | 'EXPLOSIVE ARGUMENTS | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/long-slump-ending-for-china-industry-betz-association-official-says.html | LONG SLUMP ENDING FOR CHINA INDUSTRY; Betz, Association Official, Says Mid-August Rise in Orders Brought About Turn | True | By Alfred R. Zipser Jr. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/col-matt-winn-gaining.html | Col. Matt Winn Gaining | True | | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/second-chance-for-students-in-danger-of-being-dropped.html | Second Chance for Students In Danger of Being Dropped | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/modernism-under-fire-newest-attack-is-full-of-contradictions.html | MODERNISM UNDER FIRE; Newest Attack Is Full of Contradictions | True | By Howard Devree | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/violence-in-a-southern-town-place-called-estherville-by-erscine.html | Violence in a Southern Town; PLACE CALLED' ESTHERVILLE. By Ers/cine Caldwell. 244 pp. New York: Duell, Sloan & Pearco. $2.75. | True | By David Daiches | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/japanese-may-ask-us-to-extend-rule-consider-bid-for-continuing.html | JAPANESE MAY ASK U.S. TO EXTEND RULE; Consider Bid for Continuing Civil Affairs Supervision -- Moves by Reds Feared | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/dorothy-day-to-speak.html | Dorothy Day to Speak | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/sports-of-the-times-the-first-without-hagen.html | Sports of the Times; The First Without Hagen | True | By Arthur Daley | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/city-opera-plans-two-new-productions-will-receive-novel-stage.html | CITY OPERA PLANS; Two New Productions Will Receive Novel Stage Treatment During Fall Season | True | By Noel Straus | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/for-storage-cooperative-national-farmers-union-favors-conference-on.html | FOR STORAGE COOPERATIVE; National Farmers Union Favors Conference on the Matter | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/antisocial.html | ANTI-SOCIAL | True | PAUL LASZLO | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/c-c-n-y-exhibition-put-off.html | C. C. N. Y. Exhibition Put Off | True | Special to THE NEW YORK TIMES | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/ringelsteinpatterson.html | RingelsteinPatterson | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/workers-aid-children-6000-contribute-four-hours-of-work-to-medical.html | WORKERS AID CHILDREN; 6,000 Contribute Four Hours of Work to Medical Center | True | Special to THE NEW YORK TIMES | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-ties-that-blind-blessedevent-ties-ties-that-light-up-ties-ties-that.html | The Ties That Blind; Blessed-event ties, ties that light up, ties that tell jokes, four-hundred-dollar ties -- can you tie that? | True | By Sam Boal | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/mrs-mary-starr-is-wed-bride-in-stirling-n-ji-church-of-albert.html | MRS. MARY STARR IS WED; Bride in Stirling ('N. J')i Church of Albert Stanley Knowles | True | Special to THr. NEW YOK TzsS. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/winter-fun-deborahs-white-winter-by-eleanor-frances-lattimore.html | Winter Fun; DEBORAH'S WHITE WINTER. By Eleanor Frances Lattimore. Illustrated by the author. 124 pp. New York: William Morrow & Co. $2. | True | SARAH CHOKLA GROSS. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/american-league-buys-soar.html | American League Buys Soar | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/alda-stori.html | ALDA „STORI | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/navigation-congress-in-lisbon.html | Navigation Congress in Lisbon | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/willey-named-to-harvard-post.html | Willey Named to Harvard Post | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/rise-in-production-first-in-10-months-economic-advisers-say-loss-in.html | RISE IN PRODUCTION FIRST IN 10 MONTHS; Economic Advisers Siy Loss in July Has Been Offset -- Consumer Prices Down | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-underground-railroad-north-winds-blow-free-by-elizabeth-howard.html | The Underground Railroad; NORTH WINDS BLOW FREE. By Elizabeth Howard. 192 pp. New York: William Morrow & Co. $2.50. | | IRENE SMITH. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/33-hurt-in-bus-crash-on-connecticut-road.html | 33 HURT IN BUS CRASH ON CONNECTICUT ROAD | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/louise-brown-wed-to-student-at-yale-wears-an-ivory-satin-gown-at.html | LOUISE BROWN WED TO STUDENT AT YALE; Wears an Ivory Satin Gown at Marriage to Sharon Risk in Irvington-on-Hudson | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/bronx-el-held-up-by-railroad-fire-threealarm-blaze-destroys-200foot.html | BRONX 'EL' HELD UP BY RAILROAD FIRE; Three-Alarm Blaze Destroys 200-Foot Loading Shed in Yards of New Haven Line | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/874-dps-arrive-on-transport.html | 874 DP's Arrive on Transport | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/schram-to-address-gas-men.html | Schram to Address Gas Men | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/blake-brody.html | Blake -- Brody | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/barbara-l-eaton-lon6-island-bride-escorted-by-father-at-wedding-to.html | BARBARA L. EATON LON6 ISLAND' BRIDE; Escorted by Father at Wedding to Harold Russell Tyler Jr., in Trinity Church, Hewlett | True | SI to Zqsw YoP. x TIMr | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/van-gerbigs-team-gains-semifinals-he-and-mrs-mcfadden-conquer-mr.html | VAN GERBIG'S TEAM GAINS SEMI-FINALS; He and Mrs. McFadden Conquer Mr. and Mrs. Crisp, 3 and 2, in Piping Rock Golf | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/van-andenriegel.html | Van Anden--Riegel | True | Specl to Iv Yo .r_. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/burdens-of-japan-upon-us-weighed-voorhees-in-tokyo-visit-sifts.html | BURDENS OF JAPAN UPON U. S. WEIGHED; Voorhees in Tokyo Visit Sifts Prospect of Easing Relief Aid -- Affirms MacArthur Status | True | By Lindesay Parrott | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/ranch-girl-wins-title-arizona-brunette-is-selected-as-miss-america.html | RANCH GIRL WINS TITLE; Arizona Brunette Is Selected as Miss America | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/czechs-dumping-goods-in-the-west-selling-below-production-cost-at.html | CZECHS DUMPING GOODS IN THE WEST; Selling Below Production Cost at Wide Range of Prices -- Political Motive Seen | True | By Raymond Daniell | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/lysenkos-brother-takes-refuge-here-research-chemist-kinsman-of-the.html | LYSENKO'S BROTHER TAKES REFUGE HERE; Research Chemist, Kinsman of the Biologist, Exiled by Soviet Clamp on Science | True | By Will Lissner | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/and-hed-planned-such-a-nice-seashore-picnic-too.html | 'AND HE'D PLANNED SUCH A NICE SEASHORE PICNIC, TOO' | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/council-of-europe-marks-an-advance-steps-toward-greater-unity-now.html | COUNCIL OF EUROPE MARKS AN ADVANCE; Steps Toward Greater Unity Now Await the Action of Twelve Governments | True | By Lansing Warren | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/guatemala-italy-sign-peace-pact.html | Guatemala, Italy Sign Peace Pact | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/major-sports-news.html | Major Sports News | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/some-shortages-mark-soft-goods.html | SOME SHORTAGES MARK SOFT GOODS | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/candidate-sues-for-1000000.html | Candidate Sues for $1,000,000 | True | | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/in-defense-of-liberalism-the-vital-center-by-arthur-m-schlesinger.html | In Defense of Liberalism; THE VITAL CENTER. By Arthur M. Schlesinger Jr. 274 pp. Boston: Houghton Mifflin Company. $3. | True | By Gerald W. Johnson | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/bounder-and-cad.html | BOUNDER AND CAD? | True | E. B. CRONSTON | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/by-way-of-report-posting-new-movie-plans-of-sister-carrie.html | BY WAY OF REPORT; Posting New Movie Plans -- Of 'Sister Carrie' | True | By A. H. Weiler | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/old-south.html | "OLD SOUTH" | True | MATTHEW B. MORTON | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/orchestra-50-years-old-philadelphia-group-arranging-yearlong.html | ORCHESTRA 50 YEARS OLD; Philadelphia Group Arranging Year-Long Celebration | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/soviet-capitalism.html | SOVIET CAPITALISM | True | LEONARD F. MANHEIM | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/registration-for-courses.html | Registration for Courses | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/stories-by-howard-fast-departure-and-other-stories-by-howard-fasf.html | Stories by Howard Fast; DEPARTURE, AND OTHER STORIES. By Howard Fasf.. 238 pp. Boston: !.i:le, Brown & Co. ,$3. | True | By James MacBride | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/new-election-seen-likely-in-denmark-vote-in-november-expected-to.html | NEW ELECTION SEEN LIKELY IN DENMARK; Vote in November Expected to Test Labor Government's Economic Policies | True | By George Axelsson | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/crisis-is-reported-by-jewish-appeal-drive-for-relief-funds-is-far.html | 'CRISIS IS REPORTED BY JEWISH APPEAL; Drive for Relief Funds Is Far Below 250 Million Goal, Emergency Session Told | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/canadian-session-to-open-thursday-liberals-to-command-greatest.html | CANADIAN SESSION TO OPEN THURSDAY; Liberals to Command Greatest Majority in History With 187 Out of 262 Seats | True | By P. J. Philip | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-northwest.html | THE NORTHWEST | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/lorna-m-cunliffe-w-to-amos-cjile-bride-of-dartmouth-alumnu-in.html | LORNA M. CUNLIFFE W.. TO AMOS CIILE; Bride of Dartmouth Alumnu in Calvary Episcopal Church --Escorted by Her Father | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/five-months-of-bloom-from-daylilies-planted-now.html | FIVE MONTHS OF BLOOM FROM DAYLILIES PLANTED NOW | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/sale-of-stock-barred-jersey-board-recommends-bond-telephone.html | SALE OF STOCK BARRED; Jersey Board Recommends Bond Telephone Financing | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/goldcoast-chase-lovely-lady-pity-me-by-roy-huggins-221-pp-new-yolk.html | Gold-Coast Chase; LOVEly LADY, PITY ME. By Roy Huggins. 221 pp. New Yolk: Duell, Sloan & Pearce. $2.50. | True | ELIZABETH BULLOCK. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/my-request-first-in-the-edgemere-stymie-runs-last-whitaker-colt.html | MY REQUEST FIRST IN THE EDGEMERE; STYMIE RUNS LAST; Whitaker Colt Defeats Stunts in $22,900 Feature Before 30,093 Aqueduct Fans | True | By James Roach | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/brooklyn-hadassah-expands.html | Brooklyn Hadassah Expands | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/radio-hams-spark-mission-of-mercy-kearny-man-picks-up-german-plea.html | RADIO 'HAMS SPARK MISSION OF MERCY; Kearny Man Picks Up German Plea, Checks With GI's and Sends Drug by Plane | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/colonialism-is-discounted-but-congress-policy-on-trade-with-japan.html | COLONIALISM IS DISCOUNTED; But Congress' Policy on Trade With Japan Is Under Study | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/seattle.html | SEATTLE | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/virginia-briggs-a-bride-marriage-to-gregg-r-frost-takes-place-in.html | VIRGINIA BRIGGS A BRIDE; Marriage to Gregg R. Frost Takes Place in Cranford | True | Special to NV YOR. 'T',l. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/titos-defiance-adds-to-tension-in-balkans-nerve-war-with-moscow.html | TITO'S DEFIANCE ADDS TO TENSION IN BALKANS; Nerve War With Moscow Stirs Old Fears of Soviet Satellites | True | By C. L. Sulzberger | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/u-s-officer-in-japan-killed.html | U. S. Officer in Japan Killed | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/stephanie-frankenberg-engaged.html | Stephanie Frankenberg Engaged | True | Special to TF. NEw YORK Ttls. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/eleanor-riepe-is-affianced.html | Eleanor Riepe Is Affianced | True | Special to Tm NEW YoPJ 'fLOSS. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/first-ladies.html | FIRST LADIES | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/henry-i-baker-jr.html | HENRY I. BAKER JR. | True | Special to TaE NEW YoaK TIMES . | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/bill-for-school-help-approved-by-truman.html | BILL FOR SCHOOL HELP APPROVED BY TRUMAN | | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/mrs-jacob-f-boihm.html | MRS. JACOB F. BOI='HM | | Slmecial to NEW Yomi Tlir.s. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/petit-bleu-first-at-narragansett-loews-juvenile-filly-leads-rare.html | PETIT BLEU FIRST AT NARRAGANSETT; Loew's Juvenile Filly Leads Rare Perfume by 3 Lengths in Jeanne d'Arc Stakes | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/notes-on-science-dawn-redwood-trees-planted-on-coast-boon-to.html | NOTES ON SCIENCE; Dawn Redwood Trees Planted on Coast -- Boon to Biology | True | W. K. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/mrs-lewis-d-right.html | MRS. LEWIS D. RIGHT. | True | Slecia! to 1 NEW No r-. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/iah-hsen-w-0-william-h-pell-t-pauls-in-nantucket-scene-of-marriage.html | i{AH HSEN W '0 WILLIAM H. PELL; t. Paul's in Nantucket Scene of Marriage -- Reception Held at Summer Home | | Specl. to gw Yomc . | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/harriet-l-hrming-is-bribe-in-6ard-white-plains-home-of-mother.html | HARRIET L. HRMING IS BRIBE IN 6.ARD~; White Plains Home of Mother Setting for Her Marriage to Dwight J. Simpson | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/4500-britons-get-free-wigs.html | 4,500 Britons Get Free Wigs | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/3-powers-to-form-economic-council-on-dollar-issues-u-s-britain.html | 3 POWERS TO FORM ECONOMIC COUNCIL ON DOLLAR ISSUES; U. S, Britain, Canada Agree in Principle to Creation of a Permanent Body | True | By Felix Belair Jr. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/few-free-air-junkets-for-congressmen-now-more-travel-is-by-ship-and.html | FEW FREE AIR JUNKETS FOR CONGRESSMEN NOW; More Travel Is by Ship and Less by Planes of the Military Forces | True | By Nona Brown | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/weeks-best-promotions-hopalong-cassidy-western-outfits-among.html | WEEK'S BEST PROMOTIONS; 'Hopalong Cassidy' Western Outfits Among Leading Promotions | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/new-orleans.html | NEW ORLEANS | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/heads-legion-in-jersey.html | Heads Legion in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/shoe-chain-opens-apparel-store.html | Shoe Chain Opens Apparel Store | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-midwest.html | THE MIDWEST | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/hawaii-produces-cortisone-plant-scientist-says-he-started-african.html | HAWAII PRODUCES CORTISONE PLANT; Scientist Says He Started African Species That Curbs Arthritis 17 Years Ago | | By William L. Laurence | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/jersey-police-to-meet.html | Jersey Police to Meet | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/main-israel-crisis-is-held-economic-that-and-political-problem-must.html | MAIN ISRAEL CRISIS IS HELD ECONOMIC; That and Political Problem Must Be Settled First, Says Dr. Goldstein | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/phyllis-bissell-betrothed.html | Phyllis Bissell Betrothed | | Special to Nv YORK TLES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/britons-slow-to-learn-meaning-of-the-crisis-but-they-feel-that.html | BRITONS SLOW TO LEARN MEANING OF THE CRISIS; But They Feel That Washington Talks May Mark a Turning Point | | By Foster Hailey | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/mary-murphys-nuptials-marred-to-walter-h-jones-jr-in-hasbrouck.html | MARY MURPHY'S NUPTIALS; Marr{ed to Walter H. Jones Jr. in Hasbrouck Heights Church | True | Special to THE NEW YOP. K TIzs. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/replica-ii-repeats-in-foxcatcher-cup-beats-tourist-list-by-length.html | REPLICA II REPEATS IN FOXCATCHER CUP; Beats Tourist List by Length and Half for 2d Straight Victory in Hunt Race | True | By Michael Strauss | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/about-ocaseys-tassie.html | About O'Casey's "Tassie" | True | WINIFRED SMITH | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/du-val-taggart.html | Du Val -- Taggart | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/paperboard-output-up-59-rise-is-reported-for-week-compared-with.html | PAPERBOARD OUTPUT UP; 5.9% Rise Is Reported for Week Compared With Year Ago | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/lessons-learned-from-this-years-drought-trees-shrubs-and-flowers.html | LESSONS LEARNED FROM THIS YEAR'S DROUGHT; Trees, Shrubs and Flowers That Survived Should Top List of Preferred Plants | | By Mary Deputy Lamson | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/roman-bath-18-to-1-triumphs-at-chicago.html | ROMAN BATH, 18 TO 1, TRIUMPHS AT CHICAGO | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/new-york.html | New York | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/boys-town-team-departs.html | Boys Town Team Departs | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/columbia-offers-6-news-seminars-courses-on-management-costs-and-one.html | COLUMBIA OFFERS 6 NEWS SEMINARS; Courses on Management, Costs, and One for Sports Editors Available for First Time | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/isadore-paul.html | ISADORE PAUL | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/italysicily-channel-swum.html | Italy-Sicily Channel Swum | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/capitol-hobbyists.html | Capitol Hobbyists | True | WASHINGTON. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/indians-halt-browns-21-vernon-singles-with-three-on-to-win-no-19.html | INDIANS HALT BROWNS, 2-1; Vernon Singles With Three On to Win No. 19 for Lemon | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-rockies.html | THE ROCKIES | True | | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/yonkers-takes-kiwanis-title.html | Yonkers Takes Kiwanis Title | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/no-decisions-seen-in-bankfund-talk-observers-here-believe-joint.html | NO DECISIONS SEEN IN BANK-FUND TALK; Observers Here Believe Joint Sessions of International Bodies Will Be Routine | True | By George A. Mooney | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/adds-to-shopping-center-enlarged-store-is-opened-on-the-lower-east.html | ADDS TO SHOPPING CENTER; Enlarged Store Is Opened on the Lower East Side | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/good-news-from-yunnan.html | GOOD NEWS FROM YUNNAN | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/whats-to-be-done-about-congress-what-to-do-about-congress.html | What's to Be Done About Congress?; What to Do About Congress? | True | By Estes Kefauver | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/oklahoma-to-test-its-dry-law-again-home-of-bootlegging-facing.html | OKLAHOMA TO TEST ITS DRY LAW AGAIN; 'Home of Bootlegging' Facing Showdown Sept. 27 as New Group Fights for Repeal | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/cleveland-nuptials-for-kathryn-wilson-.html | CLEVELAND NUPTIALS FOR KATHRYN WILSON ' | True | Special [o TH NEW YORI TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/louise-a-nichols-married-inhome-parents-residence-in-yonkers.html | LOUISE A. NICHOLS MARRIED INHOME; Parents' Residence in Yonkers Setting for Her Marriaile to Bruce Starzenski | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/beverly-browns-troth-scarsdale-girl-to-be-married-to-charles.html | BEVERLY BROWN'S TROTH; Scarsdale Girl to Be Married to Charles Cunningham | True | Special to T~m Nzw Yo~ | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/camargoburg.html | Camargo--Burg | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/queens-church-to-expand-st-anastasias-rectory-being-moved-off.html | QUEENS CHURCH TO EXPAND; St. Anastasia's Rectory Being Moved Off Convent Site | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/russian-aid-to-sofia-pledged-by-bulganin.html | RUSSIAN AID TO SOFIA PLEDGED BY BULGANIN | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/blades-vansant.html | Blades -- Vansant | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/hurricanes-annex-open-polo-tuneup-set-back-bostwick-field-four-by.html | HURRICANES ANNEX OPEN POLO TUNE-UP; Set Back Bostwick Field Four by 11-10 in Practice Match for U. S. Tourney Final | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/ipaula-welles-wed-to-charles-p-orri-vassar-alumna-becomes-bride-of.html | IPAULA WELLES WED TO CHARLES P. ORRI; Vassar Alumna Becomes Bride of a Yale Student in Grace Episcopal Church, Plainfield | True | Special to THn Nw YO *n | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/lasser-gets-n-y-u-post.html | Lasser Gets N. Y. U. Post | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/lesley-t-cunniff-c-p-ket-zel-marry.html | LESLEY T. CUNNIFF, C. P. KET, ZEL MARRY | True | Special to THZ NEW YOIK IIZS. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/enes-a-demichelis-a-bride.html | Enes A. DeMichelis a Bride | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/rites-held-for-6-killed-by-unruh-chapel-is-jammed-at-service-for-3.html | RITES HELD FOR 6 KILLED BY UNRUH; Chapel Is Jammed at Service for 3 of One Family Slain in Camden Rampage | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/in-the-field-of-television-news-and-notes.html | IN THE FIELD OF TELEVISION: NEWS AND NOTES | True | By Sidney Lohman | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/navy-visit-to-spain-hit-in-russia.html | Navy Visit to Spain Hit in Russia | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/key-yugoslavs-off-to-u-n-assembly-kardelj-djilas-head-party-of.html | KEY YUGOSLAVS OFF TO U. N. ASSEMBLY; Kardelj, Djilas Head Party of Delegates -- Tito Named Acting Foreign Minister | True | By M. S. Handler | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/communism-held-greatest-danger-campbell-tells-jersey-afl-political.html | COMMUNISM HELD GREATEST DANGER; Campbell Tells Jersey AFL Political Convention U. S. Will Fight 'Subversives' | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/crabgrass-control-two-lines-of-attack-are-cultural-and-chemical.html | CRABGRASS CONTROL; Two Lines of Attack Are Cultural and Chemical | True | By Harvey E. Barke | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/blind-exgi-honored-by-buddies-on-work.html | BLIND EX-GI HONORED BY BUDDIES ON WORK | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/september-holidays-in-new-england-resorts-are-uncrowded-and-weather.html | SEPTEMBER HOLIDAYS IN NEW ENGLAND; Resorts Are Uncrowded And Weather Is Good In Mountain Areas | True | By George H. Copeland | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/chicago-96471184.html | CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/celia-macnamee-a-fiancee.html | Celia MacNamee a Fiancee | True | Special to THZ Ngw Nolc TIMF. S, | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/for-the-whole-world.html | 'FOR THE WHOLE WORLD' | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/european-market-for-timber-upset-forest-fire-losses-in-france.html | EUROPEAN MARKET FOR TIMBER UPSET; Forest Fire Losses in France Exceed Estimate -- Damaged Wood Disposal Is Problem | True | By Michael L. Hoffman | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/heralds-of-the-season.html | HERALDS OF THE SEASON | True | By Stuart Preston | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/artemisia-family-at-least-two-members-are-fine-border-additions.html | ARTEMISIA FAMILY; At Least Two Members Are Fine Border Additions | True | By Ruth Gannon | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/killer-hides-all-the-man-who-held-five-aces-by-jean-leslie-222-pp.html | Killer Hides All; THE MAN WHO HELD FIVE ACES. By Jean Leslie. 222 pp. New YorE: Doubleday-Crime Club. ' $2.25. | True | A. B. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/minor-bulbs.html | MINOR BULBS | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/eight-editors-offer-forecasts-of-the-literary-weather.html | Eight Editors Offer Forecasts of the Literary Weather | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/western-views-of-the-titostalin-rift.html | WESTERN VIEWS OF THE TITO-STALIN RIFT | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/kidnapped-child-found-unharmed-rookie-policeman-picks-up-girl-on.html | KIDNAPPED CHILD FOUND UNHARMED; Rookie Policeman Picks Up Girl on Highway -- Chases, Seizes Alleged Abductor | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-hollywood-observation-post-rossellini-and-rko-tilting-over-the.html | THE HOLLYWOOD OBSERVATION POST; Rossellini and RKO Tilting Over the Editing of 'Stromboli' - - When Is a Criminal Notorious? -- Of Time and Drive-Ins | True | By Thomas F. Brady | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/business-is-rallied-to-fight-communism.html | BUSINESS IS RALLIED TO FIGHT COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/steel-executives-named.html | Steel Executives Named | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to 'IH NwNo. TXMZS | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/magruderkammer.html | Magruder--Kammer | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-crucial-battle-for-asia-by-encouraging-the-peoples-natural.html | The Crucial Battle for Asia; By encouraging the people's natural aspirations, we can yet save half the world for democracy. | True | By Carlos P. Romulo | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YOP. E TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/a-j-mundt-in-college-post.html | A. J. Mundt in College Post | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/a-scottish-view.html | A SCOTTISH VIEW | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/preview-of-1950-report-on-a-political-week-campaign-starting-with-a.html | PREVIEW OF 1950: REPORT ON A POLITICAL WEEK; Campaign, Starting With a Rush, Has All Marks of a Crucial Struggle | True | By Cabell Phillips | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/lzabt-a-cargll-i-yorkanc-arryi.html | L,ZABT, A. CARG,LL, I YORKANC ARRYI | True | Sleclal to NwYOP. K | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/words-words-words.html | WORDS, WORDS, WORDS | True | W. H. W. SABINE | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/pennsylvania.html | PENNSYLVANIA | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/wife-held-in-manila-killing.html | Wife Held in Manila Killing | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/382-aid-film-men-in-contempt-plea-writers-and-actors-in-brief.html | 382 AID FILM MEN IN CONTEMPT PLEA; Writers and Actors, in Brief, Uphold Lawson and Trumbo, Lay Censor Aim to U. S. | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/no-gain-for-schwarzchild.html | No Gain for Schwarzchild | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/newman-clubs-meet-voie-policy-of-catholic-action-for-members-and.html | NEWMAN CLUBS MEET; [Voi~e Policy of Catholic Action for Members and Community | True | Special to T~s Nzw YOR~C T~ME~. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/formosas-future-debated-in-japan-protest-of-chinese-merchants.html | FORMOSA'S FUTURE DEBATED IN JAPAN; Protest of Chinese Merchants Opposes Any Departure From Potsdam Decision | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/editor-in-shanghai-apologizes-to-chou.html | EDITOR IN SHANGHAI APOLOGIZES TO CHOU | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/justice-wiley-rutledge-dies-of-brain-hemorrhage-at-55-member-of.html | Justice Wiley Rutledge Dies Of Brain Hemorrhage at 55; Member of Supreme Court Since 1943 Was Stricken While on a Vacation | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/jitterbugging-fought-in-paris.html | Jitterbugging Fought in Paris | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/joan-d-ponts-nuptials-graduate-of-hunter-is-married-to-h-ted-mills.html | JOAN D. PONT'S NUPTIALS; Graduate of Hunter Is Married to H. Ted Mills by Her Father | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/ch-walsing-winning-trick-of-edgerstoune-best-in-somerset-hills-dog.html | Ch. Walsing Winning Trick of Edgerstoune Best in Somerset Hills Dog Show; SCOTTIE REPEATS HIS 1948 VICTORY | True | By John Rendel | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/indonesia-parley-reaches-deadlock-dutch-seek-veto-powers-over.html | INDONESIA PARLEY REACHES DEADLOCK; Dutch Seek Veto Powers Over Future Economic Life of Proposed New State | True | By Sydney Gruson | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/lallyhill.html | Lally--Hill | True | Special to THr Nzw YoK TnIzs. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/anita-m-conboy-wed-to-theodore-jaffee.html | ANITA M. CONBOY WED TO THEODORE JAFFEE | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/nuptial-are-held-for-marcia-morris-bryn-mawr-alumna-becomes-bride.html | NUPTIAL ARE HELD FOR MARCIA MORRIS; Bryn Mawr Alumna Becomes Bride of Willis Nealley Jr., Former Navy Officer' | True | Special to T Nv Yom[ 'I''tMr. s. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/feeling-scottish.html | FEELING SCOTTISH | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/soviet-said-to-push-german-air-corps-westernlicensed-papers-give.html | SOVIET SAID TO PUSH GERMAN AIR CORPS; Western-Licensed Papers Give Training Plans for Former Personnel of Luftwaffe | True | By Kathleen McLaughlin | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/middle-west-farmers-await-political-bids-noncommittal-on-brannan.html | MIDDLE WEST FARMERS AWAIT POLITICAL BIDS; Noncommittal on Brannan Plan, They Will Tell the GOP What They Want | True | By Hugh A. Fogarty | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/programs-in-review-dave-garroways-shows-martin-kane-tennis-matches.html | PROGRAMS IN REVIEW; Dave Garroway's Shows -- 'Martin Kane' -- Tennis Matches on Television | True | By Jack Gould | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/grain-prices-hit-by-crop-report-corn-soybeans-lead-break-degree-of.html | GRAIN PRICES HIT BY CROP REPORT; Corn, Soybeans Lead Break -- Degree of Deterioration Less Than Expected | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/search-for-a-definition-of-democracy-people-big-and-little-in-many.html | Search for a Definition of Democracy; People, big and little, in many lands were asked what it means to them. Here are their answers. | True | By Gabriel Pressman and Joseph Durso | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/democrats-gather-on-coast-sept-18-party-expects-to-make-hay-at.html | DEMOCRATS GATHER ON COAST SEPT. 18; Party Expects to 'Make Hay' at Meeting -- Brannan Plan to Be Promoted | True | By Lawrence E. Davies | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/state-police-data-on-robeson-drawn-blame-for-peekskill-fracas.html | STATE POLICE DATA ON ROBESON DRAWN; Blame for Peekskill Fracas Placed both on Leftists and Foes of the Singer | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/martica-s-ruhm-becomes-a-bride-has-6-attendants-at-marriage-to.html | MARTICA S. RUHM BECOMES A BRIDE; Has 6 Attendants at Marriage to David M, Sawin in Trinity Church, Southport, C. onn. | True | Special to N=w ZoP. Trrr | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/beran-says-prague-usurps-his-office-archbishop-protests-regimes.html | BERAN SAYS PRAGUE USURPS HIS OFFICE; Archbishop Protests Regime's Agent in Consistory Actually Performs Church Duties | True | By Dana Adams Schmidt | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/sunday-paper-for-binghamton.html | Sunday Paper for Binghamton | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/torments-of-childhood-children-never-tell-by-gwendolen-freeman-274.html | Torments of Childhood; CHILDREN NEVER TELL. By Gwendolen Freeman. 274 pp. New York: The Macmillan Company. $2.50. | True | ANN SCHAKNE. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/that-gilded-vacuum-the-riviera-that-gilded-vacuum-the-riviera.html | That Gilded Vacuum, the Riviera; That Gilded Vacuum, the Riviera | True | By Joseph A. Barry | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/eumshay.html | EU-'M. 'SHAY | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/new-park-plans-westchester-studies-ways-to-develop-tracts.html | NEW PARK PLANS; Westchester Studies Ways To Develop Tracts | True | By Merrill Folsom | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/mrs-frank-x-bogatko.html | MRS. FRANK X. BOGATKO | | Special to Tm NEW Yo Tnyr. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/franklin-leaves-has-afl-engineers-crew-passes-meba-picket-lines.html | FRANKLIN LEAVES; HAS AFL ENGINEERS; Crew Passes MEBA Picket Lines -- Demands Exceed Both Coast Contracts | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/composers-film-credo.html | COMPOSER'S FILM CREDO | True | By Renzo Rossellini | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/versatile-pork-roast.html | Versatile Pork Roast | True | By Jane Nickerson | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/reid-thiesse.html | Reid -- Thiesse | True | Special to THE NEW YORK TIMES. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/church-dedication-today-parkchester-baptist-building-to-have-three.html | CHURCH DEDICATION TODAY; Parkchester Baptist Building to Have Three Services | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/fendlerrogers.html | FendlerRogers | True | Special to THZ NEW Yo Tir. IES. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/saloon-street-chicago-the-man-with-the-golden-arm-by-nelson-alsrer.html | Saloon Street, Chicago, THE MAN WITH THE GOLDEN ARM. By Nelson Alsrer/. 343 pp. New Yod: Doubleday & Co. $3. | True | By A. C. Spectorsky | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/richard-owen-to-wed-miss-margery-white.html | RICHARD OWEN TO WED MISS MARGERY 'WHITE | True | Special to THE NEW NOP.K TIMES. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/lateseason-lettuce-kinds-differ-from-those-planted-in-the-spring.html | LATE-SEASON LETTUCE; Kinds Differ From Those Planted in the Spring | True | R. G. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/mrs-talcott-married-becomes-bride-in-philadelphia-of-r-davis.html | MRS. TALCOTT MARRIED; Becomes Bride in Phil'adelphia of R. Davis Halliweli | True | SpIO. to Nw Y6 Trzs,' | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/jerusalem-offer-by-tel-aviv-seen-compromise-proposal-includes.html | JERUSALEM OFFER BY TEL AVIV SEEN; Compromise Proposal Includes Letting Arab Students Go to Catholic College | True | By Gene Currivan | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/oldest.html | OLDEST | True | H. WICKLIFFE ROSE | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | L. B. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/czech-fair-bids-for-trade.html | Czech Fair Bids for Trade | True | Special to THE NEW YORK TIMES. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/dies-of-football-injury-englewood-high-school-player-hurt-in.html | DIES OF FOOTBALL INJURY; Englewood High School Player Hurt in Intrasquad Drill | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/hunting-out-of-season.html | 'HUNTING OUT OF SEASON' | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/red-sox-overcome-athletics-91-parnell-gaining-his-22d-victory.html | Red Sox Overcome Athletics, 9-1, Parnell Gaining His 22d Victory; Boston Lefthander, Allowing Only 3 Hits, Wins Easily as Misplays by Mackmen Help His Mates Tally 6 Runs in First | True | By Louis Effrat | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/selectivity-urged.html | Selectivity Urged | True | EDWARD R. DAY | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/72-grants-for-cancer-study.html | 72 Grants for Cancer Study | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/news-of-the-world-of-stamps-memorial-to-confederate-veterans.html | NEWS OF THE WORLD OF STAMPS; Memorial to Confederate Veterans Announced -- Other New Items | True | By Kent B. Stiles | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/world-war-ii-on-the-screen.html | World War II on the Screen | True | | | C1B210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/a-new-commentator-robert-montgomery-says-he-will-discuss.html | A NEW COMMENTATOR; Robert Montgomery Says He Will Discuss 'Controversial' Issues on the Air | True | By L. Marsland Gander | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/grochlucas.html | Groch--Lucas | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-men-around-the-president-they-range-from-personal-cronies-to-of.html | The Men Around the President; They range from personal cronies to official advisers -- but there is an important difference in the nature of the roles they play. | True | By Cabell Phillips | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/hungarians-stay-on-ellis-island-federal-agencies-seek-way-out-of.html | HUNGARIANS STAY ON ELLIS ISLAND; Federal Agencies Seek Way Out of Problem Created by Political Refugees | True | By Alexander Feinberg | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/atlanta-96471183.html | ATLANTA | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/cartoonists-at-home-and-abroad-comment-on-the-dollar-crisis.html | CARTOONISTS AT HOME AND ABROAD COMMENT ON THE DOLLAR CRISIS | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/bridge-cuebids-good-and-bad-meant-to-show-strength-they-run-risk-of.html | BRIDGE: CUE-BIDS, GOOD AND BAD; Meant to Show Strength, They Run Risk of the Usual Exceptions | True | By Albert H. Morehead | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/u-s-women-sweep-wightman-tennis-win-all-7-tests-from-british.html | U. S. WOMEN SWEEP WIGHTMAN TENNIS; Win All 7 Tests From British Without Losing Set for 13th Consecutive Victory | True | By Allison Danzig | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/propeller-club-to-meet-first-luncheon-of-fall-season-is-set-for.html | PROPELLER CLUB TO MEET; First Luncheon of Fall Season Is Set for Wednesday | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/two-novels-for-janeites-pemberley-shades-byd-a-bonviahunt-317-pp.html | Two Novels for Janeites; PEMBERLEY SHADES. By'D. A. Bon&via-Hunt.. 317 pp. New York: E. P. Dutton &Co. $3. PARSON AUSTEN'S DAUGHTER. By Helen Ashton.""337 pp. New York: Dodd, Mead& Co. $3. | True | By Shirley Jackson | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/austrians-see-flying-saucers.html | Austrians See 'Flying Saucers' | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/atlantic-pact-rift-frenchbritish-discord-over-strategy-is-held.html | Atlantic Pact Rift; French-British Discord Over Strategy Is Held Major Obstacle to Success | True | By Hanson W. Baldwin | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/louise-dorrance-bride-of-lwyer-married-in-stlukes-episcopal-church.html | LOUISE DORRANCE BRIDE OF LWYER; Married in St..Luke's Episcopal Church, Noroton, to Richard B. Tweedy by Her !ather | True | Special to sw Yo T!r.s. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/hospital-on-ile-de-france-available-for-1900-aboard-liners-40bed.html | Hospital on Ile de France Available for 1,900 Aboard; Liner's 40-Bed Facility Is Provided With Latest Equipment and Drugs | True | By Howard A. Rusk, M.d. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/trade-with-red-china-weighed-by-occident-american-and-british.html | TRADE WITH RED CHINA WEIGHED BY OCCIDENT; American and British Business Men, as Is Case With Governments, Do Not Appear to Be in Agreement | True | By Edwin L. James | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/rialto-gossip-theatrehotel-project-reported-making-progress-new.html | RIALTO GOSSIP; Theatre-Hotel Project Reported Making Progress -- New Partnership -- Items | True | By Lewis Funke | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/not-one-but-a-dozen-pink-daffodils.html | NOT ONE BUT A DOZEN PINK DAFFODILS | True | By Lloyd Weaver | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/barbai-a-l-thomson-married.html | Barbai, a L.. Thomson Ma'rried | True | Special to Nw Yo TLES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/prospect.html | PROSPECT | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/greek-demand-on-albania-u-n-rule-on-and-within-border-sought-unless.html | GREEK DEMAND ON ALBANIA; U. N. Rule On and Within Border Sought Unless Powers Act | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/automobiles-accidents-a-professional-reckless-driver-offers-some.html | AUTOMOBILES; ACCIDENTS; A Professional 'Reckless' Driver Offers Some Advice on Safe Motoring | True | By Bert Pierce | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/sturdy-heroine-rowan-head-by-elisabeth-ogilvie-301-pp-new-york.html | Sturdy Heroine; ROWAN HEAD. By Elisabeth Ogilvie. 301 pp. New York: Whittlesey House. $3. | | JOAN ANDREWS. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/harold-neubauer.html | HAROLD NEUBAUER | True | Special-to Tins Nzw You,e Tnr. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/colleagues-praise-rutledge-for-work.html | COLLEAGUES PRAISE RUTLEDGE FOR WORK, | | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/vandenberg-maps-china-compromise-proposal-would-let-president-spend.html | VANDENBERG MAPS CHINA COMPROMISE; Proposal Would Let President Spend Fund on Projects Approved by Military | | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/catholic-charities-to-celebrate.html | Catholic Charities to Celebrate | | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/london-letter-edinburgh-festival-has-two-new-plays.html | LONDON LETTER; Edinburgh Festival Has Two New Plays | | By W. A. Darlington | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/parish-to-hold-first-masses.html | Parish to Hold First Masses | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/dorothy-warren-affianced.html | Dorothy Warren Affianced | | Special to THS NLV NOK TZIgS. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/high-and-low.html | HIGH AND LOW | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/carol-duryee-bennett-alumna-betrothed-to-john-e-wayland-former-navy.html | Carol Duryee, Bennett Alumna, Betrothed To John E. Wayland, Former Navy Ensign | | Special to Tm Nzw YORiC TIM. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/navy-in-landing-at-atlantic-city-bombs-and-strafes-beach-as-part-of.html | NAVY IN 'LANDING AT ATLANTIC CITY; 'Bombs' and 'Strafes' Beach as Part of the Opening of Seabee Convention | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/summary-of-report.html | SUMMARY OF REPORT | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/atomic-reseacher-uve-xith-ughtning-by-md-mu-wilson-404-pp-boston.html | Atomic Reseacher; UVE XITH UGHTNING. By Md. mU Wilson. 404 pp. Boston: L:d:le. Brown & Co. $3. | | By Beatrice Sherman | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/fuel-oil-up-at-gulf-of-mexico.html | Fuel Oil Up at Gulf of Mexico | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/aid-of-amputees-asked-they-are-to-try-out-new-types-of-artificial.html | AID OF AMPUTEES ASKED; They Are to Try Out New Types of Artificial Limbs | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/haines-in-ring-tomorrow.html | Haines in Ring Tomorrow | True | | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/thawing-frozen-assets-studios-utilize-most-english-earnings-but.html | THAWING FROZEN ASSETS; Studios Utilize Most English Earnings But Still Have $50,000,000 Elsewhere | True | By Thomas M. Pryor | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/wld-storey.html | WLD , STOREY | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/bolling-nine-gains-final-ladd-great-falls-bases-win-in-air-force.html | BOLLING NINE GAINS FINAL; Ladd, Great Falls Bases Win in Air Force Tourney | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/adenauer-calls-in-opposition-leader-german-chancellordesignate.html | ADENAUER CALLS IN OPPOSITION LEADER; German Chancellor-Designate Meets Schumacher in Move Held to Show Weakness | True | By Jack Raymond | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/text-of-findings-and-recommendations-in-report-to-truman-by-steel.html | Text of Findings and Recommendations in Report to Truman by Steel Board of Inquiry; Wage Rise Is Barred, but Pensions Approved | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/multiple-management-the-power-of-people-multiple-management-up-to.html | Multiple Management; THE POWER OF PEOPLE: Multiple Management Up to Date. By Charles P. McCormick 136 pp. New York: Harper & Brothers. | True | By A. H. Raskin | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/literary-criticism.html | Literary Criticism | True | MELVILLE W. UFFNER | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/appointed-to-administer-new-hospital-in-florida.html | Appointed to Administer New Hospital in Florida | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/palica-hit-decides-brooks-hurler-in-relief-of-newcombe-singles-in.html | PALICA HIT DECIDES; Brooks' Hurler, in Relief of Newcombe, Singles in Ninth to Win | True | By Roscoe McGowen | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/rev-eugene-a-quimbn.html | REV. EUGENE A. QUIMBN | True | Soecial to Tr Nmv YORK T4r.s. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/new-copper-trading-tomorrow-aims-to-make-city-metal-center-new.html | New Copper Trading Tomorrow Aims to Make City Metal Center; NEW TRADING HERE TO OPEN IN COPPER | True | By Charles E. Egan | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/elliot-paul-in-kentucky-my-old-kentucky-home-by-elliot-paul-438-pp.html | Elliot Paul In Kentucky; MY OLD KENTUCKY HOME. By Elliot Paul. 438 pp. New York: Random House. $3.75. | True | By Thomas Sugrue | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/biggest-tv-plant-in-world-to-be-opened-by-dumont.html | Biggest TV Plant in World To Be Opened by Dumont | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/report-on-steel.html | REPORT ON STEEL | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/new-york-96471152.html | NEW YORK | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/tigers-down-while-sox-with-11-hits-and-register-ninth-straight.html | Tigers Down While Sox With 11 Hits and Register Ninth Straight Victory; DETROIT TRIUMPHS AT CHICAGO BY 8-3 | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/18th-century-recaptured-the-age-of-johnson-essays-presented-to.html | 18th Century Recaptured; THE AGE OF JOHNSON: Essays Presented to Chauncey Brewster Tinker. 426 pp. New Haven: Yale University Press. $5. | True | By Perry Miller | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/malta-pushes-plan-to-ask-american-aid.html | MALTA PUSHES PLAN TO ASK AMERICAN AID | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/for-modern-living.html | For Modern Living | True | By Mary Roche | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/a-literary-communique-from-the-french-sector.html | A Literary Communique From the French Sector | True | By Joseph A. Barry | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/committee-on-atomic-energy.html | Committee on Atomic Energy | True | BENJAMIN MILLER | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/new-york-silhouettes.html | New York Silhouettes | True | By Virginia Pope | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/race-for-congress-attracts-nation-pennsylvania-votes-tuesday-in.html | RACE FOR CONGRESS ATTRACTS NATION; Pennsylvania Votes Tuesday in Mother's Drive for Seat of Late Rep. Coffey | True | By William G. Weart | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/courtley-to-push-lower-price-line-mohr-cites-plan-for-intensive.html | COURTLEY TO PUSH LOWER PRICE LINE; Mohr Cites Plan for Intensive Drive in Fall to Increase Its Share of Market | True | By Brendan M. Jones | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/troth-announced-of-grace-dikson-smith-alumna-to-become-bride-of.html | TROTH ANNOUNCED OF GRACE DI(]KSON; Smith Alumna to Become Bride of Henry H. Breul, Studett at General Seminary | True | Special to THz Nzw YoP. x TxNmS. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/sturgess-defeats-lewis-ampon-topples-perez-in-coast-tennis.html | STURGESS DEFEATS LEWIS; Ampon Topples Perez in Coast Tennis -- Falkenburg Wins | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/canton-aide-makes-plea-invites-moral-rearmament-group-to-help-save.html | CANTON AIDE MAKES PLEA; Invites Moral Rearmament Group to Help Save China | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/peaceful-session-of-nmu-expected-convention-opens-tomorrow-with.html | 'PEACEFUL' SESSION OF NMU EXPECTED; Convention Opens Tomorrow With Some Trouble Seen From Left-Wing Group | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/winner-of-scholarship-for-study-at-columbia.html | Winner of Scholarship For Study at Columbia | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/puppeteers-sicilian-street-by-john-kafka-212-pp-new-york.html | Puppeteers; SICILIAN STREET. By John Kafka. 212 pp. New York: Coward-McCann. $3. | True | C. V. TERRY. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/flushing-project-gets-state-funds-5300000-loan-enables-city-to.html | FLUSHING PROJECT GETS STATE FUNDS; $5,300,000 Loan Enables City to Proceed -- Bronx, Brooklyn Applications Going Out | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/holland-belgium-push-exports-here-both-vie-with-britain-in-drive-to.html | HOLLAND, BELGIUM PUSH EXPORTS HERE; Both Vie With Britain in Drive to Increase Dollar Income by Expanded Trade | True | By Thomas F. Conroy | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/u-n-mideast-unit-off-on-survey-job-clapp-group-heads-for-beirut.html | U. N. MID-EAST UNIT OFF ON SURVEY JOB; Clapp Group Heads for Beirut -- Arab Stand on Refugees Still Barrier to Success | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/air-cargoes-widely-varied.html | Air Cargoes Widely Varied | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/helicopter-aids-iii-girl.html | Helicopter Aids III Girl | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/navy-gives-4-months-to-kidnapped-sailor.html | NAVY GIVES 4 MONTHS TO 'KIDNAPPED' SAILOR | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-dance-futures-ballet-seasons-and-other-events-on-schedule.html | THE DANCE: FUTURES; Ballet Seasons and Other Events on Schedule | True | By John Martin | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/editr-m-merrill-bride-in-bedford-nuptials-for-btlmard-junior-and-s.html | EDITR M. MERRILL BRIDE IN BEDFORD; Nuptials for BtLmard Junior and S. Bruce Smart Jr. Take Place in St. Matthews | True | Special to Nw Yo Tnzs. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/beranmathews.html | Bera.n--Mathews | True | Special to TIZ NZW YOlk{ Tnl,,s. | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/lethal-amnesia-deadhead-by-charles-marquis-warren-186-pp-new-york.html | Lethal Amnesia; DEADHEAD. By Charles Marquis Warren. 186 pp. New York: CowardMcCann. $2.50. , | True | A. B. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/besselinks-140-leads-bernolfo-second-one-stroke-back-on-utah-links.html | BESSELINK'S 140 LEADS; Bernolfo Second, One Stroke Back, on Utah Links | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/duplicate-local-companies-urged-for-three-hit-shows-other-views.html | Duplicate Local Companies Urged For Three Hit Shows -- Other Views | | NATHANIEL EDWARD REID | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/confucian-lore.html | CONFUCIAN LORE | True | JACK RADER | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/colombia-has-budget-surplus.html | Colombia Has Budget Surplus | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/6-l-brownis-dead-personlqelexpert-official-of-position-securing.html | 6. L. BROWNiS DEAD;, PERSONlqELEXPERT; Official of Position Securing Bureau Had Served Penney and Goodrich Companies | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/300-visit-navy-vessels-here.html | 300 Visit Navy Vessels Here | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/henry-l-tucker-dies-steel-firm-engineer.html | HENRY L. TUCKER DIES; STEEL FIRM ENGINEER | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/monte-katterjohn.html | MONTE KATTERJOHN | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/hope-hardenbrook-wed-bride-of-whitley-y-dresser-at-ceremony-in.html | HOPE HARDENBROOK WED; Bride of Whitley Y. Dresser at Ceremony in Norwalk | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/richmond-96471181.html | RICHMOND | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/paraguay-president-ousted-in-new-shift.html | PARAGUAY PRESIDENT OUSTED IN NEW SHIFT | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/canadian-crew-signs-accord.html | Canadian Crew Signs Accord | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/hoyt-and-edwards-reach-golf-final-ruppert-vernonhealey-also-win-on.html | HOYT AND EDWARDS REACH GOLF FINAL; Ruppert Vernon-Healey Also Win on 18th in Woodway Member-Guest Event | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/stealing-a-ride.html | 'STEALING A RIDE' | | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/beef-pork-supplies-increasing-for-fall.html | BEEF, PORK SUPPLIES INCREASING FOR FALL | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/confer-on-alaskan-defenses.html | Confer on Alaskan Defenses | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/consumer-education-new-teachinglearning-units-bring-it-to-high.html | Consumer Education; New Teaching-Learning Units Bring It to High Schools | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/new-york-state.html | NEW YORK STATE | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/electricians-get-rises-10-cents-an-hour-more-granted-under-new.html | ELECTRICIANS GET RISES; 10 Cents an Hour More Granted Under New Contract | True | | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/wouldbe-rescuer-dies-long-island-man-is-restrained-by-companions-on.html | WOULD-BE RESCUER DIES; Long Island Man Is Restrained by Companions on Cruiser | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/latin-labor-group-is-critical-of-u-s-delegates-at-havana-congress.html | LATIN LABOR GROUP IS CRITICAL OF U. S; Delegates at Havana Congress Charge We Tolerate Dictators, Lag on Economic Pledges | | By Louis Stark | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/a-book-of-verse-the-beast-in-his-hunger-by-harry-brown-84-pp-new.html | A Book Of Verse; THE BEAST IN HiS HUNGER. By Harry Brown. 84 pp. New York: Alfred A. Knopf. $2.50. | | By Milton Crane | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/salzburg-festival-returns-to-prehitler-level.html | SALZBURG FESTIVAL RETURNS TO PRE-HITLER LEVEL | True | By Henry Pleasants | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/6-mi-rogers-dies-newspaper-man-69-former-general-manager-vice.html | 6. MT. ROGERS DIES; NEWSPAPER MAN, 69; Former General Manager, Vice President of Cleveland Plain Dealer in Field 35 Years | | special to "Rg .gw No lr | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/bullfighting-vanes-in-spain.html | Bullfighting Wanes in Spain | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/lilliputian-hero-the-fabulous-flight-by-robert-lawson-illustrated.html | Lilliputian Hero; THE FABULOUS FLIGHT. By Robert Lawson. Illustrated by the author. 152 pp. Boston: Little, Brown & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/kardelj-sees-no-u-n-action.html | Kardelj Sees No U. N. Action | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-financial-week-stock-market-hesitant-pending-solution-of-steel.html | THE FINANCIAL WEEK; Stock Market Hesitant Pending Solution of Steel Controversy -- Monetary Conference Under Way | | By John G. Forrest | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/cubs-rout-pirates-for-4th-in-row-95-pittsburghs-loss-in-fifth.html | CUBS ROUT PIRATES FOR 4TH IN ROW, 9-5; Pittsburghs' Loss in Fifth Straight and the 13th in Last 14 -- Leonard Wins | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/eileen-jeanne-quinn-in-a-double-wedding.html | EILEEN, JEANNE QUINN IN A DOUBLE WEDDING | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/salute-to-fred.html | Salute to "Fred" | True | SHEILA HARDING GINZLER | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/s-r-o-down-under.html | S. R. O. Down Under | True | HAROLD GARY | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/celebrated-composer-who-died-last-week-at-85.html | CELEBRATED COMPOSER WHO DIED LAST WEEK AT 85 | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/abc-on-dollar.html | 'ABC' on Dollar | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/germans-get-a-state-now-want-real-rule-bonn-regime-hopes-to-become.html | GERMANS GET A STATE, NOW WANT REAL RULE; Bonn Regime Hopes to Become Model For a Bigger, United Germany | | By Jack Raymond | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/library-schedules-events-for-the-week.html | LIBRARY SCHEDULES EVENTS FOR THE WEEK | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/old-controversy-over-the-relation-of-ancient-cultures-of-america.html | Old Controversy Over the Relation of Ancient Cultures of America and Asia Is Revived | | By Waldemar Kaempffert | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/age-eleven.html | Age Eleven | True | | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/oil-fields-to-aid-canada-government-bureau-foresees-relief-from.html | OIL FIELDS TO AID CANADA; Government Bureau Foresees Relief From Dollar Shortage | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/crash-on-curve-kills-five.html | Crash on Curve Kills Five | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/ionosphere-tests-recent-soundings-aid-prediction-of-radio-wave.html | Ionosphere Tests; Recent Soundings Aid Prediction of Radio Wave Conditions | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/w-n-p-reed-is-dead-printing-authority.html | W. N. P. REED IS DEAD; PRINTING AUTHORITY | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/wolves-win-again-in-english-soccer-top-middlesbrough-for-point-lead.html | WOLVES WIN AGAIN IN ENGLISH SOCCER; Top Middlesbrough for Point Lead as Manchester United Ties Against Chelsea | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/miss-pame-behn-greenwi3h-bride-wed-to-linsley-v-dodge-jr-in-round.html | MISS PAME BEHN GREENWI(3H BRIDE; Wed to Linsley V, Dodge Jr., in Round Hill ChurchDr. J. W. Prince' Officiates | | Special to T NEW Noc Tng.. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/potatoes-and-people-the-history-of-social-influence-of-thepotato.html | Potatoes And People; THE HISTORY OF SOCIAL INFLUENCE OF THE:"POTATO. By Redo11o N. Salaman. 68S pp. Illustrated. New York: Cambridge UhlWity P. $12.50; | | By Russell Lord | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/dog-vs-cat-hank-and-the-kitten-by-ruth-dudley-illustrated-by-louis.html | Dog vs. Cat; HANK AND THE KITTEN. By Ruth Dudley. Illustrated by Louis Darling. 62 pp. New York: William Morrow & Co. $2. | | ELENA BAKER. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/state-chambers-council-elects.html | State Chambers' Council Elects | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/to-stabilize-currency-end-to-manipulation-urged-for-european.html | To Stabilize Currency; End to Manipulation Urged for European Recovery | True | PAUL WINKLER | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/four-persons-seized-in-theft-of-books.html | FOUR PERSONS SEIZED IN THEFT OF BOOKS | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/mediation-sought-in-bell-air-strike-the-weekend-quiet-prevails-as.html | MEDIATION SOUGHT IN BELL AIR STRIKE; The Week-End Quiet Prevails as Dewey Stands Ready to Aid Buffalo Sheriff | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-world.html | THE WORLD | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/bnai-zion-elects-officers.html | B'nai Zion Elects Officers | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/compounded-fortune-lydia-pinkham-is-her-name-by-jean-burton.html | Compounded Fortune; LYDIA PINKHAM IS HER NAME. By Jean Burton. Illustrated. 279 pp. New York: Farrar, Straus & Co. $2.75. | | By George Mayberry | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/plane-raids-here-testing-spotters-operation-lookout-covers-10.html | PLANE 'RAIDS HERE TESTING SPOTTERS; Operation Lookout Covers 10 States as Ground Observer Corps Begins Work | True | By B. K. Thorne | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/brooklyn-cyclist-killed.html | Brooklyn Cyclist Killed | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/nagasaki-toll-73884-atom-deaths-are-triple-early-estimates-inquiry.html | NAGASAKI TOLL 73,884; Atom Deaths Are Triple Early Estimates, Inquiry Finds | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/parking-headache-gone-in-montclair-city-has-provided-five-areas-for.html | PARKING HEADACHE GONE IN MONTCLAIR; City Has Provided Five Areas for 450 Cars, With Room Planned for 258 More | True | By Warren A. Knight | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/search-for-gentian-enthusiasts-hunt-rare-and-elusive-species.html | SEARCH FOR GENTIAN; Enthusiasts Hunt Rare And Elusive Species | True | By Samuel H. Gottscho | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/suzanne-wecht-betrothed.html | Suzanne Wecht Betrothed | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/first-steps-on-a-long-road.html | FIRST STEPS ON A LONG ROAD | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-world-of-music-orchestras-a-number-of-symphonies-are-extending.html | THE WORLD OF MUSIC: ORCHESTRAS; A Number of Symphonies Are Extending Their 1949-50 Season | True | By Ross Parmenter | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/editorial-article-1-no-title-65-million-americans-now-in-labor.html | Editorial Article 1 -- No Title; 65 MILLION AMERICANS NOW IN LABOR FORCE | True | By Douglas Dales | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/british-car-exports-up.html | British Car Exports Up | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/german-beauty-flies-to-u-s.html | German Beauty Flies to U. S. | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/low-looks-at-the-dollar-talks-in-washington.html | LOW LOOKS AT THE DOLLAR TALKS IN WASHINGTON | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/weston-m-arriaqe-for-lillian-tootle-former-eca-aide-is-he-bride-of.html | WESTON M ARRIAQE FOR LILLIAN TOOTLE; Former ECA Aide Is he Bride of Frederick Reinhardt inCo'nnect cut Ceremony | True | Special to THz 'W YOr'.K TIMuS. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/smoke-director-to-speak.html | Smoke Director to Speak | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/records-hans-pfitzner-three-preludes-to-his-opera-palestrina-based.html | RECORDS: HANS PFITZNER; Three Preludes to His Opera, 'Palestrina,' Based on Life of Early Composer | True | By Carter Harman | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/russeks-preview-on-in-philadelphia-first-store-of-firm-in-that-city.html | RUSSEKS PREVIEW ON IN PHILADELPHIA; First Store of Firm in That City Will Open Tomorrow -- Mayor Will Cut Ribbon | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/miss-e-e-archbold-rirried-in-chpel-fifth-avenue-presbyterian-church.html | MISS E. E. ARCHBOLD rl/RRIED IN CH/PEL; Fifth Avenue Presbyterian Church Scene of Marriage to Lawson E, Stewart' | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/wagner-names-teacher.html | Wagner Names Teacher | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-fall-books-thoughts-on-the-lists-and-the-trends-they-reveal-the.html | The Fall Books: Thoughts on the Lists and the Trends They Reveal; "The one invincible thing is a good book; neither malice nor stupidity can crush it." -- George Moore | True | By Orville Prescott | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-main-event.html | 'THE MAIN EVENT' | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/ircus-dog-littleornothing-from-nottingham-by-marguerite-henry.html | ircus Dog, LITTLE-OR-NOTHING FROM NOTTINGHAM. By Marguerite Henry. Illustrated by Wesley Dennis. 64 pp. New York: Whittlesey House. $2. | True | MARJORIE BURGER. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/your-uncle-tarkington-your-amiable-uncle-letters-to-his-nephews-by.html | Your Uncle Tarkington; YOUR AMIABLE UNCLE: Letters to His Nephews by Booth Tarkington. Illustrated with his original sketches. 192 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | By Robert Hillyer | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/van-zeelands-kin-arrive-wife-and-daughter-precede-the-belgian.html | VAN ZEELAND'S KIN ARRIVE; Wife and Daughter Precede the Belgian Foreign Minister | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/zanuck-viewpoints.html | ZANUCK VIEWPOINTS | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/arab-jealousies-a-bar-to-peace-israel-can-deal-with-individual.html | ARAB JEALOUSIES A BAR TO PEACE; Israel Can Deal With Individual States, Not With League | True | By Gene Currivan | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-flower-of-boston-tammany-the-purple-shamrock-the-hon-james.html | The Flower of Boston Tammany; THE PURPLE SHAMROCK: The Hon. James Michael Curley of Boston. By Joseph F. Dinneen. 331 pp. New York: W. W. Norton & Co. $3.75. | True | By Louis M. Lyons | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/tree-insurance.html | TREE INSURANCE | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/jobless-dip-spur-to-work-clothes-fabric-makers-also-swamped-by.html | JOBLESS DIP SPUR TO WORK CLOTHES; Fabric Makers Also Swamped by Orders -- Output Taken Up for October, December | True | BY Herbert Koshetz | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/willy-loman.html | WILLY LOMAN | True | JAMES W. HENDERSON | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/hawaii-walkout-resists-mediator-ching-reports-no-progress-yet-after.html | HAWAII WALKOUT RESISTS MEDIATOR; Ching Reports 'No Progress Yet' After Day's Sessions -- Bridges Is Defiant | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/chinese-prints-amateurs-in-five-states-in-a-new-competition.html | CHINESE PRINTS; Amateurs in Five States In a New Competition | True | By Jacob Deschin | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/devaluation-of-pound-abc-of-the-problem-the-araments-for-and.html | DEVALUATION OF POUND: ABC OF THE PROBLEM; The Arguments For and Against It Are Weighed Carefully in Britain | True | By Raymond Daniell | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/syracuse-student-drowned.html | Syracuse Student Drowned | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/bubonic-plague-in-java.html | Bubonic Plague in Java | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/warlocks.html | Warlocks | True | HARRY HESS | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/sabbath-tenet-holds-12-jews-at-airport.html | SABBATH TENET HOLDS 12 JEWS AT AIRPORT | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/truckauto-crash-kills-five.html | Truck-Auto Crash Kills Five | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/bow-in-opener-43-scarborough-sets-back-yanks-for-senators-raschi-is.html | BOW IN OPENER, 4-3; Scarborough Sets Back Yanks for Senators -- Raschi Is Beaten | True | By John Drebinger | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/lehman-asserts-gop-chiefs-fight-humane-government-lehman-attacks.html | Lehman Asserts GOP Chiefs Fight 'Humane' Government; LEHMAN ATTACKS REPUBLICAN CHIEFS | True | By Stanley Levey | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/atomic-exhibit-a-gift-chemical-society-presents-panels-to-oak-ridge.html | ATOMIC EXHIBIT A GIFT; Chemical Society Presents Panels to Oak Ridge Museum | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/aligii-ix-irried-to-john-mgrory-2d-charlottesville-va-setting-for.html | ALIGII IX IRRIED TO JOHN MGRORY 2D; Charlottesville, Va., Setting for NuptialsReception Held at Country Club | True | Suecll to Ts Nw Yoeac Tufus. | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/dr-jo-metcalf-educator-is-de-former-literature-professor-and.html | DR. JO METCALF, EDUCATOR, IS DE; Former Literature Professor and Graduate School Dean at U, of Virginia Was 8 2 | True | ;pecta '<o ; YO | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/p-f-lawson.html | P. F. LAWSON | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/eleanor-patterson-bride-in-hempstead.html | ELEANOR PATTERSON BRIDE IN HEMPSTEAD | True | Special to Trek Nzw YoP. x Txs. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/parkermacallister.html | ParkerMacAllister | True | Special to Tl NW Yo 'frizz. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/store-profit-data-prove-no-surprise-heavy-declines-anticipated-with.html | STORE PROFIT DATA PROVE NO SURPRISE; Heavy Declines Anticipated With Official Figures Serving Only as Confirmation | True | By Greg MacGregor | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/sound-racers-led-by-shields-yacht-aileen-shows-way-to-two-sixmeter.html | SOUND RACERS LED BY SHIELDS YACHT; Aileen Shows Way to Two Six-Meter Craft as Well as International Rivals | True | By James Robbins | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/senator-faces-surgery-vandenberg-to-stay-on-job-until-arms-bill.html | SENATOR FACES SURGERY; Vandenberg to Stay on Job Until Arms Bill Reaches Floor | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/father-leon-merklen.html | FATHER LEON MERKLEN | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/clothing-exchange-here-marks-twentyfifth-year-of-labor-peace.html | Clothing Exchange Here Marks Twenty-fifth Year of Labor Peace; Manufacturers Hold Dinner Celebrating Long Period of No Strikes or Lockouts in Industry -- Win Truman's Praise | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/our-indonesian-policy-current-conference-seen-as-acid-test-of-our.html | Our Indonesian Policy; Current Conference Seen as Acid Test of Our Aims | True | CHARLES WOLF Jr. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/anice-e-scheinler-married-to-officer-special-to-the-new-nop-tmlr.html | SANICE E. SCHEINLER MARRIED TO OFFICER; Special to THE NEW NOP. TmLr. | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/a-forward-look-at-childrens-books.html | A Forward Look at Children's Books | True | By Ellen Lewis Buell | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/a-natives-return-james-cagney-the-old-public-enemy-is-a-gangster.html | A NATIVE'S RETURN; James Cagney, the Old 'Public Enemy,' Is A Gangster Again in 'White Heat' | True | By Bosley Crowther | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/elizabeth-killian-bride-of-physician-graduate-of-shipley-school-is.html | ELIZABETH KILLIAN-, BRIDE OF PHYSICIAN; Graduate of Shipley School Is Wed to Dr. James Roberts miler Uncle Officiates | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/williamm-le-fevre-marries-ada-cannon.html | WILLIAM'M. LE FEVRE MARRIES ADA CANNON | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/3-generals-commended-architects-hail-wheeler-grant-fleming-for.html | 3 GENERALS COMMENDED; Architects Hail Wheeler, Grant, Fleming for Public Services | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/interfaith-group-is-hailed-by-pope-delegation-of-us-conference-of.html | INTER-FAITH GROUP IS HAILED BY POPE; Delegation of U. S. Conference of Christians and Jews Is Received in Audience | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/ada-pac-in-detroit-face-new-poll-test-both-groups-back-edwards-of.html | ADA, PAC IN DETROIT FACE NEW POLL TEST; Both Groups Back Edwards of UAW Among 11 in Mayoralty Race -- Primary Tuesday | True | By Walter W. Ruch | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/enrollments-salaries-budgets.html | Enrollments, Salaries, Budgets | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/popular-work.html | Popular Work | True | M. C. LANDAU | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/defeatists-draw-wrath-of-bowles-new-englands-ills-can-be-cured-by.html | DEFEATISTS DRAW WRATH OF BOWLES; New England's Ills Can Be Cured by Hard Work, He Says as Stamford Fair Opens | True | By Richard H. Parke | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/fantasy-on-the-river-the-river-journey-by-robert-nathan-196-pp-new.html | Fantasy on the River; THE RIVER JOURNEY. By Robert Nathan. 196 pp. New York: Alfred A. Knopf. $2.50. | True | By Florence Crowther | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/teenagers-give-their-views.html | Teen-Agers Give Their Views | True | By Catherine MacKenzie | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/offsprings-and-handsprings-morning-faces-by-john-mason-brown.html | Offsprings and Handsprings; MORNING FACES. By John Mason Brown. Illustrated by Susanne Suba. 187 pp. New York: Whittlesey House. $2.50. | True | By Ilka Chase | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/ellen6tes-wed-oifishers-island-wears-a-white-organdy-gown-at-her.html | ELLEN6TES WED OIFISHERS ISLAND; Wears a White Organdy Gown at Her Marriage in St. John's to Russell Grace | True | D'Oench .1 to n l'zw Iro | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/shanghai-is-urged-to-cut-rice-share-5-must-live-on-ration-for-3-red.html | SHANGHAI IS URGED TO CUT RICE SHARE; 5 Must Live on Ration for 3, Red Press Says -- $1,000, $500 Notes to Be Issued | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/income-tax-ruling-rejected-by-court-denial-of-the-deductibility-of.html | INCOME TAX RULING REJECTED BY COURT; Denial of the Deductibility of Attorneys Fees 'Just Isn't Justice Under the Law' | True | By Godfrey N. Nelson | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/harvard-fellowships-will-provide-a-full-year-of-university-study.html | Harvard Fellowships Will Provide a Full Year Of University Study for Public School Teachers | True | By Benjamin Fine | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/petain-not-ill-wife-says-but-she-declares-he-suffers-much-from.html | PETAIN NOT ILL, WIFE SAYS; But She Declares He Suffers Much From Loneliness | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/rabbi-to-be-installed.html | Rabbi to Be Installed | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/i-elizabeth-camps-troth-she-is-the-prospective-bride-of-frank.html | - I ELIZABETH CAMP'S TROTH; She Is the Prospective Bride of Frank Turnbull Crawford | True | Spectai to TH NW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/grape-harvests-and-wine-festivals.html | GRAPE HARVESTS AND WINE FESTIVALS | True | By Robekt Meyer Jr. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/new-york-vs-paris.html | New York vs. Paris | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/troth-made-known-of-diane-davenpo.html | TROTH MADE KNOWN OF DIANE DAVENPO | True | RT | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/reorganizati on-of-rural-schools.html | Reorganization of Rural Schools | True | LEONARD BUDER. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/americas-big-game.html | America's Big Game | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/missgallebiore-c-u-smith-jr-wed-former-teacher-on-guam-bride-of.html | MISS-GALLEbIORE,' C. U. SMITH JR. WED; Former Teacher on Guam Bride of Michigan Law Student' in Christ Methodist | True | | | C1B 210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/dollar-crisis-tied-to-industry-here-batt-back-from-study-abroad.html | DOLLAR CRISIS TIED TO INDUSTRY HERE; Batt Back From Study Abroad Holds Mass Employment and Production Vitally Involved | | By Hartley W. Barclay | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/hirschhobel.html | Hirsch--Hobel | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/marriage-of-mary-c-renshaw.html | Marriage of Mary C. Renshaw | True | Special to TErn NEW YORE T.S. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/richard-j-welch-80-congressman____-dead.html | RICHARD J. WELCH, 80, CONGRESSMAN____, DEAD | True | Special vo Tim Nzw Yo. 'Tls. [ | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/yemen-protests-raf-bombing.html | Yemen Protests RAF Bombing | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/postwar-plans-of-fourteen-nations-economic-planning-the-plans-of.html | Post-War Plans of Fourteen Nations; ECONOMIC PLANNING: The Plans of Fourteen Countries with Analyses of the Plans. By' Seymour E, Harris. S77 pp. New York: Alfred A. Knopf. $6. | True | By George Soule | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/senator-morse-hurt-in-sulky-race-fall.html | SENATOR MORSE HURT IN SULKY RACE FALL | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/holy-years-rules-are-issued-by-pope-three-apostolic-constitutions.html | HOLY YEAR'S RULES ARE ISSUED BY POPE; Three 'Apostolic Constitutions' Will Regulate Acquisition of Indulgence for Sins | True | By Arnaldo Cortesi | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/10000000-sewer-started-in-jersey.html | $10,000,000 SEWER STARTED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/film-men-expect-gains-in-industry-optimism-prevails-as-theatre.html | FILM MEN EXPECT GAINS IN INDUSTRY; Optimism Prevails as Theatre Owners Gather on Coast for Annual Convention | True | Special to THE NEW YORK TIMES. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/mrs-w-c-van-antwerp.html | MRS. W. C. VAN ANTWERP | True | SpeclLl tO THE NEW YORK TIMES. | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/marye-roberts-n-engaged-to-wed-former-student-at-syracuse-will-be.html | MARYE. ROBERTS .N ENGAGED TO WED; Former Student at Syracuse Will Be Bride of George H. ' Gill 3d, a Senior There / | True | Special to TRr. N.V YOltK TIMr | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/model-american-diplomatist-john-quincy-adams-and-the-foundations-of.html | Model American Diplomatist; JOHN QUINCY ADAMS AND THE FOUNDATIONS OF AMERICAN FOREIGN POLICY. By Samuel Flagg 8orals. 588 pp. New York: Alfred A. Knopf. $7.50. | True | By Adrienne Koch | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/hitchhikers-tour-of-israel.html | HITCHHIKER'S TOUR OF ISRAEL | True | By Jeanne Barnett | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/bears-field-goal-tops-giants-2017-blanda-makes-good-in-fourth.html | BEAR'S FIELD GOAL TOPS GIANTS, 20-17; Blanda Makes Good in Fourth Period to Win Exhibition -- Poole, Scott Register | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/dial-phones-for-bennington.html | Dial Phones for Bennington | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/philistines.html | Philistines | True | ETHEL M. RUSSELL | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/steel-peace-indicated-in-board-plan-rejecting-pay-rise-backing.html | STEEL PEACE INDICATED IN BOARD PLAN REJECTING PAY RISE, BACKING PENSIONS; TRUMAN ASKS NEW TRUCE UNTIL SEPT. 25; REPORT UNANIMOUS | | By Joseph A. Loftus | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/rca-has-lowcost-loudspeaker.html | RCA Has Low-Cost Loudspeaker | True | | | C1B210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/magyar-forsyte-the-happy-generation-by-ferenc-kormendi-translated.html | Magyar Forsyte; THE HAPPY GENERATION. By Ferenc Kormendi. Translated by Claud W. Sykes. 635 pp. New York: Crown Publishers. $3.50. | | RICHARD McLAUGHLIN. | | C1B210196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/genoa-strike-spreads-naples-and-trieste-seamen-join-in-port-walkout.html | GENOA STRIKE SPREADS; Naples and Trieste Seamen Join in Port Walkout | | Special to THE NEW YORK TIMES. | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/alabama-filibuster-balks-legislature.html | ALABAMA FILIBUSTER BALKS LEGISLATURE | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/braves-stop-phils-10-spahn-strikes-out-11-as-boston-moves-up-to.html | BRAVES STOP PHILS, 1-0; Spahn Strikes Out 11 as Boston Moves Up to Fourth Place | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/cnmmingsdempsey.html | Cnmmings--.-Dempsey | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/the-nation.html | THE NATION | True | | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/speed-boats-to-compete-for-presidents-cup-at-washington-next.html | Speed Boats to Compete for President's Cup at Washington Next Week-End; GOLD CUP DRIVERS IN POTOMAC EVENT | True | By Clarence E. Lovejoy | | C1B 210196 | |
| 1949-09-11 | 1949-09-11 | https://www.nytimes.com/1949/09/11/archives/i-miss-lou-ann-la-roche-a-bride.html | i Miss Lou Ann La Roche a Bride | True | Special to THu Nw YORK TIMES | | C1B 210196 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/bourse-spurt-seen-in-widened-rules-u-s-and-swiss-can-get-funds-back.html | BOURSE SPURT SEEN IN WIDENED RULES; U. S. and Swiss Can Get Funds Back in Own Currency -- Rule to Apply to Belgium | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/-miss-germany-of-1949-here-to-become-citizen.html | ' Miss Germany of 1949' Here to Become Citizen | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/auto-race-to-bettenhausen.html | Auto Race to Bettenhausen | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/robot-brain-plots-orbits-of-planets-giant-calculator-in-a-few-days.html | ROBOT BRAIN PLOTS ORBITS OF PLANETS; Giant Calculator in a Few Days Charts Sky a Century Ahead for Navigators ALSO FOR ATOMIC PHYSICS Tool of Several Sciences Has Used 10,000,000 Operations in Fixing Positions of Stars ROBOT BRAIN PLOTS ORBITS OF PLANETS | True | By Alexander Feinberg | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/indian-harbor-craft-win-capture-first-race-of-series-with-team-from.html | INDIAN HARBOR CRAFT WIN; Capture First Race of Series With Team From Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/president-designates-cabinet.html | President Designates Cabinet | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/bushwicks-beaten-twice.html | Bushwicks Beaten Twice | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/tydings-disputes-acheson.html | Tydings Disputes Acheson | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/tobin-singsto-avoid-talk-brockton-crowd-cheers.html | Tobin Singsto Avoid Talk; Brockton Crowd Cheers | True | By the United Press. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/coleman-scheib-hurl-athletics-to-64-40-triumphs-over-boston-chapman.html | Coleman, Scheib Hurl Athletics To 6-4, 4-0 Triumphs Over Boston; Chapman and Suder Pace Attack Against Red Sox in Opener With Homers -- Victors Tie Major League Double-Play Record | True | By Louis Effratspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/-o-s-fowler-veter4ni.html | ] o. S. FOWLER, VETER4NI | True | Yo'-. - I | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/low-inventories-spur-steel-buying-sheets-and-plates-reported-in.html | LOW INVENTORIES SPUR STEEL BUYING; Sheets and Plates Reported in Special Demand -- Fair Backlogs for Mills LOW INVENTORIES SPUR STEEL BUYING | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/oeec-nations-held-to-face-devaluing-european-economists-say-they.html | OEEC NATIONS HELD TO FACE DEVALUING; European Economists Say They Would Be Forced to Follow if Britain Should Act | True | By Sydney Grusonspecial to the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/ea-lauds-asoeiat.html | Ea Lauds Asoeiat | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/constance-cluett-finch-alumna-engaged-to-louis-d-sage-hamilton.html | Constance Cluett, Finch Alumna, Engaged To Louis D. Sage, Hamilton College Senior | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/college-delays-opening.html | College Delays Opening | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/ftc-moves-to-curb-auto-fee-rackets-plans-to-stop-overcharges-on.html | FTC MOVES TO CURB AUTO FEE 'RACKETS; Plans to Stop Overcharges on Financing and Insurance Will Be Put Before the Industry | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/43-polish-priests-ask-regimes-help-group-favoring-accord-with.html | 43 POLISH PRIESTS ASK REGIME'S HELP; Group, Favoring Accord With Warsaw, Calls for Aid in Performing Duties | True | By Edward A. Morrowspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/abroad-search-for-new-instruments-of-foreign-policy.html | Abroad; Search for New Instruments of Foreign Policy | True | By Anne O'Hare McCormick | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/boy-train-builder-rides-real-engine-saver-of-earned-pennies-and-pal.html | BOY TRAIN BUILDER RIDES REAL ENGINE; Siver of Earned Pennies and Pal Go to Chicago Rail Fair as Guests of the Central | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/chicago-poloists-win-defeat-blind-brook-8-to-4-in-exhibition.html | CHICAGO POLOISTS WIN; Defeat Blind Brook, 8 to 4, in Exhibition, Carroll Starring | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/heads-queens-campaign-of-united-hospital-fund.html | Heads Queens Campaign Of United Hospital Fund | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/briton-offers-island-for-sale.html | Briton Offers Island for Sale | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/new-german-deal-pleasing-to-dutch-reciprocal-trade-agreement-viewed.html | NEW GERMAN DEAL PLEASING TO DUTCH; Reciprocal Trade Agreement Viewed as Possible Model for Other Countries | True | By Paul Catzspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/devaluing-pound-will-be-discussed-by-monetary-fund-world-body-to.html | DEVALUING POUND WILL BE DISCUSSED BY MONETARY FUND; World Body to Weigh This Week Question Banned at Parley of U. S., Britain and Canada MEETING WILL BE SECRET London Seeks Aid by Easing of Policy on Drawing on the Resources of the Fund MEETING TO WEIGH DEVALUING POUND | True | By Felix Belair Jr.special To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/furuhashi-betters-swim-record-again.html | FURUHASHI BETTERS SWIM RECORD AGAIN | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/pakistan-marks-jinnahs-death.html | Pakistan Marks Jinnah's Death | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/denies-chiang-absconded-chinese-premier-hits-connally-charges-about.html | DENIES CHIANG ABSCONDED; Chinese Premier Hits Connally Charges About Leader | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/liaison-body-formed-for-near-east-relief.html | LIAISON BODY FORMED FOR NEAR EAST RELIEF | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/wolfe-named-sales-manager.html | Wolfe Named Sales Manager | True | | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/basepoint-pricing-for-oil-abandoned-standard-of-indiana-gives-up.html | BASE-POINT PRICING FOR OIL ABANDONED; Standard of Indiana Gives Up 'Group 3' Method as Outmoded and Cuts Ta | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/new-zealand-grants-licenses.html | New Zealand Grants Licenses | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/koenigsberg-registers-ace.html | Koenigsberg Registers Ace | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/evangelism-is-stressed.html | Evangelism Is Stressed | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/common-cause-to-expand-youth-division-is-being-set-up-to-combat.html | COMMON CAUSE TO EXPAND; Youth Division Is Being Set Up to Combat Communism | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/to-confer-on-social-survey.html | To Confer on Social Survey | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/yugoslavs-seize-6-italian-ships.html | Yugoslavs Seize 6 Italian Ships | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/3-pirate-home-runs-overcome-cubs-73.html | 3 PIRATE HOME RUNS OVERCOME CUBS, 7-3 | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/morses-back-is-injured-senator-hurt-as-sulky-wheel-fails-will-leave.html | MORSE'S BACK IS INJURED; Senator, Hurt as Sulky Wheel Fails, Will Leave Bed Soon | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/guido-marx.html | GUIDO MARX | True | Special to TllC NL'W YOP. K TnZS. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/stassen-off-for-britain-he-plans-to-study-health-and-security.html | STASSEN OFF FOR BRITAIN; He Plans to Study Health and Security Programs There | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/simplicity-marks-designers-attire-fall-custom-order-collection-of.html | SIMPLICITY MARKS DESIGNER'S ATTIRE; Fall Custom Order Collection of Silly Milgrim Features Sharp Lines, Asymmetry | True | By Dorothy O'Neill | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/armored-forces-hailed-by-soviet-newspapers-urge-vigilance-as.html | ARMORED FORCES HAILED BY SOVIET; Newspapers Urge Vigilance as 'Anglo-American Imperialists Prepare a New War' | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/more-nonslavs-shifted-by-soviet-russia-speeds-up-program-to-make.html | MORE NON-SLAVS SHIFTED BY SOVIET; Russia Speeds Up Program to Make Secure Areas Along Her European Frontiers | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/girl-scout-aid-reviewed-units-in-city-gave-help-in-year-to-351.html | GIRL SCOUT AID REVIEWED; Units in City Gave Help in Year to. 351 Organizations | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/phillies-vahquish-braves-31-and-63-heintzelman-and-meyer-score-as.html | PHILLIES VAHQUISH BRAVES, 3-1 AND 6-3; Heintzelman and Meyer Score as Boston Is Eliminated in Race for Pennant | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/exports-of-grains-below-forecast-few-believe-that-vast-goal-set-for.html | EXPORTS OF GRAINS BELOW FORECAST; Few Believe That Vast Goal Set for Wheat and Flour Will Be Realized EXPORTS OF GRAINS BELOW FORECAST | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/fdic-sees-its-1065000000-surplus-not-as-adequate-as-was-formerly.html | FDIC Sees Its $1,065,000,000 Surplus 'Not as Adequate as Was Formerly Thought' | True | | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/swiss-are-critical-of-german-terms-bankers-disappointed-military.html | SWISS ARE CRITICAL OF GERMAN TERMS; Bankers Disappointed Military Government Will Not Permit Financial Transfers | True | By George H. Morisonspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/zmalcolm-donald-zi-attorneyin-bostoni.html | ZMALCOLM DonALD, Zi; ATTORNEY'IN 'BOSTONI | True | Special to THE NEW YORK TIMES | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/mrs-mfadden-victor-she-and-van-gerbig-win-golf-final-at-piping-rock.html | MRS. MFADDEN VICTOR; She and Van Gerbig Win Golf Final at Piping Rock, 2 and 1 | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/rodgers-hammerstein-honored.html | Rodgers, Hammerstein Honored | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/city-schools-open-today-for-886500-1800-new-teachers-jansen-says.html | CITY SCHOOLS OPEN TODAY FOR 886,500; 1,800 NEW TEACHERS; Jansen Says System Is Starting in 'Excellent Condition,' With Morale of Staff High 9 NEW BUILDINGS READY Need Is Greatest in Low Grades -- Parochial Enrollment Sets Record in This Area City Schools Are Open to 886,500; 1,800 New Teachers Ease Shortage | True | By Benjamin Fine | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/jo-e-reilly.html | .JO!''[ E, REILLY | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/womens-u-s-title-golf-tourney-will-open-today-with-128-in-field.html | Women's U. S. Title Golf Tourney Will Open Today With 128 in Field; Miss Lenczyk Will Strive to Keep Crown in All Match-Play Event at Merion -- Miss Stephens, British Champion, Listed | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/oald-bakewell-steel-xegutve-pesidntofduquesne-foundry-and-forge.html | OALD BAKEWELL, STEEL XEGUTVE; P-esidnt- of'Duguesne Foundry and Forge. & Iron Concerns I - . "of Pittsburgh Dies .at- 62 | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/radio-and-television-application-for-first-broadcasting-station-on.html | Radio and Television; Application for First Broadcasting Station on Virgin Islands Submitted to FCC | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/balance-of-power-affected.html | Balance of Power Affected | True | By Milton Bracker | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/sol-heumann-leaderi-rain-rochester-was66.html | SOL HEUMANN, LEADERI rain ROCHESTER, WAS66 | True | [ I special to T N,'w Yox Tnr. ' ' [ | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/indian-plan-adopted-to-open-cotton-mills.html | INDIAN PLAN ADOPTED TO OPEN COTTON MILLS | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/orioles-trip-jerseys-53-binks-homer-with-one-on-wins-for-baltimore.html | ORIOLES TRIP JERSEYS, 5-3; Bink's Homer With One On Wins for Baltimore in Eleventh | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/cynthia-brooke.html | CYNTHIA BROOKE. | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/tribute-to-mr-milbank.html | Tribute to Mr. Milbank | True | WALTER S. GIFFORD | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/5-union-bids-made-in-hawaii-strike-bridges-says-the-employers.html | 5 UNION BIDS MADE IN HAWAII STRIKE; Bridges Says the Employers' Committee Rejected All of Them in Negotiations | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/dr-hada-m-carlson.html | DR,. HADA.* M. 'CARLSON-' | True | Special to .N'',V Now,' "t- . ' | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/miners-lamp-given-pope.html | Miner's Lamp Given Pope | True | | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/financial-curbs-on-alien-civilians-eased-in-germany-military.html | FINANCIAL CURBS ON ALIEN CIVILIANS EASED IN GERMANY; Military Government Acts to Facilitate Transactions With Germans of West Zones MODIFIES CURRENCY RULE President of Federal Republic to Be Selected by Assembly Meeting at Bonn Tonight FINANCIAL CURBS EASED IN GERMANY | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/news-of-food-if-this-monday-seems-too-deep-a-blue-heres-something.html | News of Food; If This Monday Seems Too Deep a Blue Here's Something That May Lighten It | True | By Jane Nickerson | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/swedish-modern-adds-15-furniture-makers.html | SWEDISH MODERN ADDS 15 FURNITURE MAKERS | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/cheaper-hogs-forecast-but-department-of-agriculture-says-cattle-may.html | CHEAPER HOGS FORECAST; But Department of Agriculture Says Cattle May Advance | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/americanists-back-academic-freedom-session-here-adopts-resolution.html | AMERICANISTS BACK ACADEMIC FREEDOM; Session Here Adopts Resolution Opposing Bias on Racial or Ideological Grounds | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/jo4n-j-connis-jr.html | JO!4N J. CONNI!SJR. | True | I $peca/to. TcwZOP. K _?r... . | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/st-johns-expects-7600-students.html | St. John's Expects 7,600 Students | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/strike-area-getting-mail-but-there-is-some-delay-other-railroads.html | STRIKE AREA GETTING MAIL; But There Is Some Delay -- Other Railroads, Trucks Being Used | True | Special to THE NEW YORK TIMES. | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/javits-cites-factors-of-british-selfhelp.html | JAVITS CITES FACTORS OF BRITISH SELF-HELP | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/union-educational-material-uawcio-publication-quoted-in-reply-to.html | Union Educational Material; UAW-CIO Publication Quoted in Reply to Recent Communication | True | LEWIS CARLINER | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/elected-to-presidency-of-designing-concern.html | Elected to Presidency Of Designing Concern | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/dr-leon-vv-helms-.html | DR. LEON: VV. HELMS ] ' | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/penner-advocates-modified-freedom-it-is-limited-by-the-gospel.html | PENNER ADVOCATES MODIFIED FREEDOM; It Is Limited by the Gospel, Asserts New Minister at Broadway Tabernacle | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/war-pistols-figure-in-two-cases-here.html | WAR PISTOLS FIGURE IN TWO CASES HERE | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/forward-passer-scores-annexes-working-hunter-title-at-lawrence.html | FORWARD PASSER SCORES; Annexes Working Hunter Title at Lawrence Farms Show | True | Special to THE NEW YORK TIMES. | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/sarant-sets-record-to-beat-lombardo-in-speed-boat-race-around.html | Sarant Sets Record to Beat Lombardo in Speed Boat Race Around Manhattan; 28-MILE TEST WON at 64.4 M. P. H. RATE Sarant, Freeport, Pilots the Etta Around Island in 27 Minutes 14 Seconds TEMPO VI HOME SECOND Lombardo Averages 61 M.P.H., With Van Blerck Third at 59.5 -- 20 of 33 Finish | True | By Clarence E. Lovejoy | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/city-gets-queens-war-memorial.html | City Gets Queens War Memorial | True | | | C1B210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/senate-aims-to-end-peril-point-fight-leaders-on-both-sides-of-the.html | SENATE AIMS TO END 'PERIL POINT' FIGHT; Leaders on Both Sides of the Trade Pacts Issue Hope for Main Test Wednesday | True | By John D. Morrisspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/interfaith-day-sunday.html | Interfaith Day Sunday | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/negroes-to-stay-in-banned-town-instructor-offers-an-apartment-in.html | NEGROES TO STAY IN BANNED 'TOWN; Instructor Offers an Apartment in Stuyvesant Development for Academic Year | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/body-of-j-p-taylor-of-vermont-is-found.html | BODY OF J. P. TAYLOR OF VERMONT IS FOUND | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/arms-and-two-parties.html | ARMS AND TWO PARTIES | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/nathalie-lookstein-wed-brid-here-of-danielschacterher.html | NATHALIE LOOKSTEIN WED; Brid Here of Daniel,Schacter--Her Father-Officiates | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/building-industry-found-stabilized-contractors-report-costs-steady.html | BUILDING INDUSTRY FOUND STABILIZED; Contractors Report Costs Steady and Supplies Ample in Nation-Wide Survey | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/jersey-auto-crash-fatal-bronx-man-is-pinned-under-car-when-it.html | JERSEY AUTO CRASH FATAL; Bronx Man Is Pinned Under Car When It Overturns | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/new-jerseys-governor-honors-miss-america.html | NEW JERSEY'S GOVERNOR HONORS MISS AMERICA | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/3-retail-manuals-issued-nrdga-advises-on-merchandising-of-home.html | 3 RETAIL MANUALS ISSUED; NRDGA Advises on Merchandising of Home Furnishings | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/danish-church-stronger-its-primate-tells-maine-meeting-it-suffered.html | DANISH CHURCH STRONGER; Its Primate Tells Maine Meeting It Suffered in War, Grew | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/mrs-idrs-beco_____mes-bride-former-marcia-stranahan-wed-to-prince.html | MRS. IDR'S BECO_____MES BRIDE Former Marcia Stranahan Wedl to Prince Youka Troubetzkoy | True | Special to Nv/No. T13.s. J | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/lutherans-dedicate-a-parochial-school.html | LUTHERANS DEDICATE A PAROCHIAL SCHOOL | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/french-quay-dues-imposed-on-cargo-relieving-vessel-owner-court.html | FRENCH QUAY DUES IMPOSED ON CARGO; Relieving Vessel Owner, Court Rules for Their Payment by Shippers or Consignees | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/austrian-catholic-get-decree-on-vote.html | AUSTRIAN CATHOLIC GET DECREE ON VOTE | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/news-and-notes-throughout-the-advertising-field.html | News and Notes Throughout the Advertising Field | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/news-of-the-stage-grace-george-and-grandchild-barbara-brady-will.html | NEWS OF THE STAGE; Grace George and Grandchild, Barbara Brady, Will Appear in 'Mother Hildebrand' | True | By Sim Zolotow | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/rev-william-fee.html | REV. wILLIAM FEE | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/-big-steel-agrees-to-truman-truce-union-accord-due-postponement-of-.html | ' BIG STEEL' AGREES TO TRUMAN TRUCE ; UNION ACCORD DUE; Postponement of Deadline for Strike to Sept. 25 for New Negotiations Held Certain HOPE FOR PEACE GROWS Board's Recommendations Win Favor on Both Sides Though Possible Obstacles Remain BIG STEEL' AGREES TO TRUMAN TRUCE | True | By A. H. Raskinspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/new-childparent-class-folk-dancing-is-added-to-city-college-special.html | NEW CHILD-PARENT CLASS; Folk Dancing Is Added to City College Special Program | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/grain-futures-deals-in-chicago-decrease.html | GRAIN FUTURES DEALS IN CHICAGO DECREASE | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/auto-racket-loss-put-over-500000-state-dealers-urge-tightening-of.html | AUTO RACKET LOSS PUT OVER $500,000; State Dealers Urge Tightening of Transfer Law to Protect Unsuspecting Buyers | True | By Bert Piercespecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/separates-offer-costume-variety-making-a-threepiece-suit-in.html | SEPARATES OFFER COSTUME VARIETY; Making a Three-Piece Suit in Different Fabrics Permits Playing 'Mix-and-Match' | True | By Virginia Pope | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/moshe-zamar-arrives-today.html | Moshe Zamar Arrives Today | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/heads-national-medical-society.html | Heads National Medical Society | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/lightning-cuts-power-in-3-northwest-states.html | Lightning Cuts Power In 3 Northwest States | True | By the United Press. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/hamilton-four-wins-53-gayers-3-goals-pace-victory-over-horseshoe.html | HAMILTON FOUR WINS, 5-3; Gayer's 3 Goals Pace Victory Over Horseshoe Polo Club | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/elizabeth-ilsley-lawyers-fianeei-will-be-married-to-stuart-adams.html | ELIZABETH ILSLEY LAWYER'S FIAN{}EEI; Will Be Married to Stuart Adams :Young Jr. on Nov. 5 | True | Epe 'al to !qw!o. Tzar | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/ahrens-cutter-first-in-140mile-thrash.html | AHRENS CUTTER FIRST IN 140-MILE THRASH | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/chaves-is-named-head-of-paraguay-provisional-president-picked-by.html | CHAVES IS NAMED HEAD OF PARAGUAY; Provisional President Picked by Congress Unanimously -- Believed to Favor U. S. | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/eisenhower-name-dropped.html | Eisenhower Name Dropped | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/kid-gavilan-hurt-in-street-battle.html | KID GAVILAN HURT IN STREET BATTLE | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/american-legion-stand-criticized.html | American Legion Stand Criticized | True | MICHAEL D. REAGAN | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/armed-forces-savings-hunt-is-centered-on-duplications-higher-cost.html | Armed Forces Savings Hunt Is Centered on Duplications; Higher Cost of Upkeep and Such Heavy Expenses as B-36's at $4,700,000 a Bomber Make Economy Hard WASTE ATTACKED BY ARMED SERVICES | True | By Harold B. Hintonspecial To the New York Times. | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | | DR. H. ROTH DF; S URFJBON 2 YES; ' Since -1893--- ux*President' " I :,' of its Medicai Boai'd J | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/el-trebol-rallies-to-beat-mexico-by-109-and-gain-open-polo-final.html | El Trebol Rallies to Beat Mexico By 10-9 and Gain Open Polo Final; Argentines Trail Gracida Brothers Quartet by 6-4 at Half in U. S. Tourney Match -- Losers Get 5 Goals in 3d Period | True | By William J. Briordyspecial To The New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/britons-canadians-move-to-aid-trade-business-of-both-nations-set-up.html | BRITONS, CANADIANS MOVE TO AID TRADE; Business of Both Nations Set Up Committee to Help Find Solution of Problems | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/church-hits-talks-to-czech-clerics-assails-regimes-interfering-in.html | CHURCH HITS TALKS TO CZECH CLERICS; Assails Regime's Interfering in Theological Seminaries by Required Lectures | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/a-jesuit-carpenter-busy-at-work.html | A JESUIT CARPENTER BUSY AT WORK | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/home-sales-feature-trading-in-brooklyn.html | HOME SALES FEATURE TRADING IN BROOKLYN | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/home-exhibit-expands-bank-in-brooklyn-shifts-its-display-to-main.html | HOME EXHIBIT EXPANDS; Bank in Brooklyn Shifts Its Display to Main Floor | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/the-emu-and-the-cold-war.html | THE EMU AND THE COLD WAR | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/mary-h-lewis-becomes-bride.html | Mary H. Lewis Becomes Bride | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/patricia-ann-kramer-s-bride.html | Patricia Ann Kramer !s Bride | True | [ Splkl tr m w Yo . | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/ethiopia-marks-its-new-year.html | Ethiopia Marks Its New Year | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/5way-plan-set-up-to-attack-cancer-every-doctors-office-should-be-a.html | 5-WAY PLAN SET UP TO ATTACK CANCER; Every Doctor's Office Should Be a Detection Center, Experts' Session Urges | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/lawyer-finds-wife-dead-police-say-mrs-whittlesey-took-overdose-of.html | LAWYER FINDS WIFE DEAD; Police Say Mrs. Whittlesey Took Overdose of Sleeping Pills | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/cotton-estimate-blow-to-traders-close-on-the-exchange-here-17.html | COTTON ESTIMATE BLOW TO TRADERS; Close on the Exchange Here 17 Points Below to 5 Above the Levels of Sept. 2 | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/municipal-offerings-up-56894450-of-bonds-scheduled-to-be-marketed.html | MUNICIPAL OFFERINGS UP; $56,894,450 of Bonds Scheduled to Be Marketed This Week | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/walter-j-gilbert.html | WALTER J. GILBERT | True | Special to THS NZW YOP iZS. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/rev-edward-j-carey-.html | REV. EDWARD J. CAREY . | True | { Specta to EW YOPJ TLZS. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/irrigation-of-arab-lands-plan-outlined-to-utilize-waters-of.html | Irrigation of Arab Lands; Plan Outlined to Utilize Waters of Euphrates and Tigris | True | A. REIFENBERG | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/record-orange-juice-pack-due.html | Record Orange Juice Pack Due | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/pope-warns-labor-on-abusing-power-asserts-temptation-to-misuse.html | POPE WARNS LABOR ON ABUSING POWER; Asserts Temptation to Misuse Might of Unions Is a Major Danger to Society | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/eries-president-retiring.html | Erie's President Retiring | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/bears-lose-two-43-41-byerly-and-hartley-register-triumphs-for.html | BEARS LOSE TWO, 4-3, 4-1; Byerly and Hartley Register Triumphs for Syracuse | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/paralyzed-veterans-elect-head.html | Paralyzed Veterans Elect Head | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/woman-matador-kills-2-bulls.html | Woman Matador Kills 2 Bulls | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/elected-new-chairman-of-zionist-council-here.html | Elected New Chairman Of Zionist Council Here | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/alfred-spurdle.html | ALFRED SPURDLE | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/foreign-students-leave-for-tour-of-midwest-industries.html | FOREIGN STUDENTS LEAVE FOR TOUR OF MIDWEST INDUSTRIES | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/military-funeral-for-odom.html | Military Funeral for Odom | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/cruising-policeman-saves-his-own-auto.html | CRUISING POLICEMAN SAVES HIS OWN AUTO | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/made-syracuse-economics-dean.html | Made Syracuse Economics Dean | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/city-acts-to-help-its-puerto-ricans-mayor-to-name-advisory-unit-for.html | CITY ACTS TO HELP ITS PUERTO RICANS; Mayor to Name Advisory Unit for Constructive Improvement as Proposed by Hilliard RELIEF STAFF TO ADD 50 Social Investigators Speaking Spanish to Be Appointed -- Slur on Migrants Charged | True | By Paul Crowell | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/150-jobs-awaiting-city-college-class-entire-business-center-group.html | 150 JOBS AWAITING CITY COLLEGE CLASS; Entire Business Center Group Is Assured of Work After Graduation Sept. 20 | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/sports-of-the-times-a-net-profit.html | Sports of the Times; A Net Profit | True | By Arthur Daley | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/snow-and-rain-halt-teams.html | Snow and Rain Halt Teams | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/fox-plans-a-film-on-life-of-freud-screen-biography-of-viennese.html | FOX PLANS A FILM ON LIFE OF FREUD; Screen Biography of Viennese Psychoanalyst to Go Before the Cameras Next Year | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/mrs-roosevelt-criticized-lutheran-minister-assails-her-for-fanatic.html | MRS. ROOSEVELT CRITICIZED; Lutheran Minister Assails Her for 'Fanatic' Appellation | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/output-of-france-equals-27-record-finance-aide-says-production.html | OUTPUT OF FRANCE EQUALS '27 RECORD; Finance Aide Says Production Rises to That of Most Fruitful Year Between the Wars | True | By Lansing Warrenspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/u-n-staff-to-mark-fourth-birthday-body-has-become-the-greatest.html | U. N. STAFF TO MARK FOURTH BIRTHDAY; Body Has Become the Greatest Experiment in Building a World Civil Service | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/turner-sets-auto-record.html | Turner Sets Auto Record | True | | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/shipping-news-and-notes-american-maritime-federation-urges-a-cut-in.html | Shipping News and Notes; American Maritime Federation Urges a Cut in Tolls on the Suez Canal | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/full-smorgasbord-for-swedes.html | Full Smorgasbord for Swedes | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/st-louis-citizens-act-in-rail-strike-committee-invites-both-sides.html | ST. LOUIS CITIZENS ACT IN RAIL STRIKE; Committee Invites Both Sides in Missouri Pacific Walkout to Meet With It Today ST. LOUIS CITIZENS ACT IN RAIL STRIKE | | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/vinson-praises-career-chief-justice-calls-rutledges-death-severe.html | VINSON PRAISES CAREER; Chief Justice Calls Rutledge's Death 'Severe Loss' to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/police-chiefs-meet-in-dallas.html | Police Chiefs Meet in Dallas | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/extra-efforts-due-in-jewish-appeal-leaders-call-for-cuts-in-home.html | EXTRA EFFORTS DUE IN JEWISH APPEAL; Leaders Call for Cuts in Home Spending, Even Bank Loans, to Assist Refugees | | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/in-midst-of-citys-modern-rush-goggis-wine-refuses-to-hurry-staten.html | In Midst of City's Modern Rush Goggi's Wine Refuses to Hurry; Staten Island Vintner Uses Old Methods in Making Champagne, Sparkling Burgundy -- Thinks Americans Depend on Labels | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/mammon-worship-held-cause-of-evil-godless-ideals-in-the-world-are.html | MAMMON WORSHIP HELD CAUSE OF EVIL; Godless Ideals in the World Are Decried by Father Green in St. Patrick's Cathedral | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/dryfoom-gidding.html | Dryfoom: Gidding | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/oneyear-maturities-of-us-53470697214.html | ONE-YEAR MATURITIES OF U.S. $53,470,697,214 | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/12-held-in-moseley-riot.html | 12 Held in Moseley Riot | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/russia-has-big-space-at-the-prague-fair.html | RUSSIA HAS BIG SPACE AT THE PRAGUE FAIR | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/new-childrens-aid-quarters.html | New Children's Aid Quarters | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/bolivia-reports-gains-loyalist-command-says-it-has-rewon-a-border.html | BOLIVIA REPORTS GAINS; Loyalist Command Says It Has Rewon a Border Outpost | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/150000-czechs-to-study-russian.html | 150,000 Czechs to Study Russian | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/frederic-lefevre.html | FREDERIC LEFEVRE | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/atlantic-fliers-balked-italians-in-singleengine-plane-reported.html | ATLANTIC FLIERS BALKED; Italians in Single-Engine Plane Reported Landing in Azores | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/randles-lad-triumphs-wins-working-hunter-title-in-horse-show-at.html | RANDLE'S LAD TRIUMPHS; Wins Working Hunter Title in Horse Show at Syosett | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/west-germans-pick-president-tonight-three-ballots-held-likely-as.html | WEST GERMANS PICK PRESIDENT TONIGHT; Three Ballots Held Likely as Social Democrats Refuse to Support Heuss | True | By Jack Raymondspecial To the New York Times. | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/u-s-bargains-held-bar-to-foreign-aid-only-ignorant-can-be-induced.html | U. S. 'BARGAINS HELD BAR TO FOREIGN AID; Only 'Ignorant' Can Be Induced to Invest Abroad, Asserts Andre Istel, Banker HE LAUDS MARSHALL PLAN But Its Adaptation to Buyers' Market Is Urged, Including Purchases From Britain CHEAP U. S. STOCKS BAR TO FOREIGN AID | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/bonham-recovering-slowly.html | Bonham 'Recovering Slowly' | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/reese-injured-as-brooks-topple-giants-at-ebbets-field-10-to-5.html | Reese Injured as Brooks Topple Giants at Ebbets Field, 10 to 5; Dodger Shortstop's Left Elbow Bruised by Jansen Pitch After Furillo's Jack-Pot Homer Sews Up Decision in Seventh | True | By Roscoe McGowen | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/economics-and-finance-the-new-panacea-currency-union.html | ECONOMICS AND FINANCE; The New Panacea, "Currency Union" | True | By Edward H. Collins | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/scottie-walsing-winning-trick-of-edgerstoune-annexes-20th.html | Scottie Walsing Winning Trick of Edgerstoune Annexes 20th Best-in-Show; IMPORTED TERRIER TRIUMPHS AT RYE Walsing Winning Trick Victor Among Westchester Kennel Club's 1,812 Entries SCORES 2D DAY IN A ROW Maltese, Greyhound, Poodle Other Foreign-Bred Dogs in Quality Final | True | By John Rendelspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/foreign-exchange-rates-week-ended-sept-9-1940.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 9, 1940. | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/to-consult-on-cancer-research.html | To Consult on Cancer Research | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/huge-jet-bombers-set-for-u-s-by-54-will-cover-thousands-of-miles.html | HUGE JET BOMBERS SET FOR U. S. BY '54; Will Cover Thousands of Miles -- B-36 Is the Best Weapon Now, Air Force Says 249 OF THESE ARE SOUGHT Plane Cost So Far Near Billion, With New Orders Mapped -- Constant Readiness Urged | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/rutledges-rites-to-be-wednesday-jurists-body-placed-on-train-for.html | RUTLEDGE'S RITES TO BE WEDNESDAY; Jurist's Body Placed -'on Train for Washington--Service,"in Unitarian Church. DR. DAVIES .;TO -OFFICIATE Associates in Supreme Court Will Serve as the H;(morary Pallbearers at Funeral b- | True | pecta.!, to 'o''r ' * | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/ash-gets-elgin-sales-post.html | Ash Gets Elgin Sales Post | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/mrs-freeman-lloyd.html | MRS. FREEMAN LLOYD | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/morris-group-to-speak-in-queens.html | Morris Group to Speak in Queens | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/buys-out-associates.html | Buys Out Associates | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/joseph-r-omalia.html | JOSEPH. R. O'MALIA | True | special {[5l's smv YOL, TniEs. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/physicists-congress-in-como-hears-fermi.html | PHYSICIST'S CONGRESS IN COMO HEARS FERMI | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/morton-l-nfwhoss.html | MORTON L, NF-WHOSS | True | Special. $o. Tm rgw 1"o.x 'Zr.. . | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/coal-layer-found-in-denmark.html | Coal Layer Found in Denmark | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/mrs-charles-e-bennetti.html | MRS. CHARLES E, BENNETTI | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/football-yankees-topple-buffalo-on-h-johnsons-field-goal-1714.html | Football Yankees Topple Buffalo On H. Johnson's Field Goal, 17-14; 21-Yard Placement Decides as New Yorkers Rally After Bills Take Early Lead -Ruby and Tew Score Touchdowns | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/state-conservation-fines-drop.html | State Conservation Fines Drop | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/israeli-charter-delayed-no-immediate-intention-to-draft.html | ISRAELI CHARTER DELAYED; No Immediate Intention to Draft Constitution, Ben-Gurion Says | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/operator-buys-taxpayer-takes-bohack-store-in-southold-l-i-and.html | OPERATOR BUYS TAXPAYER; Takes Bohack Store in Southold, L. I., and Leases It Back | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/peace-rally-cheers-mrs-paul-robeson.html | PEACE' RALLY CHEERS MRS. PAUL ROBESON | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/julia-f-iviyrick-s-wed-becomes-bride-of-gordon-allen-jr-in.html | JULIA F. IVIYRICK !S WED; Becomes Bride of Gordon Allen Jr. in Peterborough, N. H. | True | SDecte.t to T YoP. Tr-s. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/a-smoke-screen.html | A SMOKE SCREEN | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/liberal-temple-urged-pastor-asks-harlem-group-to-join-in-church.html | LIBERAL TEMPLE URGED; Pastor Asks Harlem Group to Join in Church Project | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/shot-by-100yearold-gun-guest-in-pennsylvania-home-is-victim-of-boys.html | SHOT BY 100-YEAR-OLD GUN; Guest in Pennsylvania Home Is Victim of Boy's Firing 'Cap' | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/national-airlines-reports-a-profit-38963-cleared-in-year-to-june-30.html | NATIONAL AIRLINES REPORTS A PROFIT; $38,963 Cleared in Year to June 30, Against $2,309,000 Loss in Preceding Period | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/packers-whip-bulldogs-take-exhibition-game-7-to-3-on-earharts.html | PACKERS WHIP BULLDOGS; Take Exhibition Game, 7 to 3, on Earhart's 42-Yard Sprint | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/estelle-r-drukker-married.html | Estelle R. Drukker Married | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/yunnan-governor-suppresses-reds-lu-han-who-defied-chiang-last-week.html | YUNNAN GOVERNOR SUPPRESSES REDS; Lu Han, Who Defied Chiang Last Week, Now Purges His Foes -- Canton Drive Believed On YUNNAN GOVERNOR SUPPRESSES REDS | True | By Tillman Durdinspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/ilo-wants-japan-in-world-economy-hailing-her-recovery-it-holds.html | ILO WANTS JAPAN IN WORLD ECONOMY; Hailing Her Recovery, It Holds Future Depends on Ability to Enter International Trade | True | By Kathleen Teltschspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/enters-video-tube-field-sheldon-electric-plans-output-of-1000-daily.html | ENTERS VIDEO TUBE FIELD; Sheldon Electric Plans Output of 1,000 Daily in 4 Months | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/cooperative-apartment-sold.html | Co-operative Apartment Sold | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/marianne-byk-wed-at-home.html | Marianne Byk Wed at Home | True | | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/london-markets-regain-confidence-encouraged-by-opening-tone-of.html | LONDON MARKETS REGAIN CONFIDENCE; Encouraged by Opening Tone of Washington Conference -- Expectations Limited DEVALUATION SEEN LOSING Shrinking Also Is a Factor in Securities Trade -- Railway Problem Appears | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/state-fair-attendance-346784.html | State Fair Attendance 346,784 | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/liberals-to-press-for-court-vacancy-other-groups-also-hope-to-win.html | LIBERALS TO PRESS FOR COURT VACANCY; Other Groups Also Hope to Win Post of Justice Rutledge -Catholic Plea Foreseen LIBERALS TO PRESS FOR COURT VACANCY | True | By Lewis Woodspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/stalin-gets-new-title.html | Stalin Gets New Title | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/charles-h-baldwin-.html | CHARLES. H. BALDWIN` : ` '. | True | Special to-'zi l.v '3["ol..l...'z3zus. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/navy-rocket-fizzles-33-miles-up-experts-undaunted-by-3d-failure-as.html | Navy Rocket Fizzles 33 Miles Up; Experts Undaunted by 3d Failure; AS THE NAVY'S VIKING ROCKET DISAPPEARED INTO THE SKY Navy Rocket Fizzles 33 Miles Up; Experts Undaunted by 3d Failure | True | By Gladwin Hillspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/nork-with-jersey-city-eleven.html | Nork With Jersey City Eleven | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/lowry-field-scores-31-meets-bolling-nine-in-air-force-final-today.html | LOWRY FIELD SCORES, 3-1; Meets Bolling Nine in Air Force Final Today at Polo Grounds | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/haines-dizon-in-ring-tonight.html | Haines, Dizon in Ring Tonight | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/six-in-family-mark-birthdays.html | Six in Family Mark Birthdays | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/honor-for-2-scientists-philadelphians-to-get-franklin-medals-for.html | HONOR FOR 2 SCIENTISTS; Philadelphians to Get Franklin Medals for Computers | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/wife-of-california-aide-ill.html | Wife of California Aide Ill | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/4-parties-to-name-state-candidates-committees-to-meet-this-week-to.html | 4 PARTIES TO NAME STATE CANDIDATES; Committees to Meet This Week to Select Nominees for Senate, Appeals Court | True | By James A. Hagerty | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/5110-nonred-oaths-filed-during-august.html | 5,110 NON-RED OATHS FILED DURING AUGUST | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/divine-spark-tied-to-serving-others-denial-of-self-pride-and-envy.html | DIVINE SPARK TIED TO SERVING OTHERS; Denial of Self, Pride and Envy Goes With Worship of God, Newman Says at St. John's | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/idlewild-leases-nearer-dewey-to-witness-agreement-today-for.html | IDLEWILD LEASES NEARER; Dewey to Witness Agreement Today for Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/plan-asked-to-aid-economic-growth-altschul-report-says-europes-woes.html | PLAN ASKED TO AID ECONOMIC GROWTH; Altschul Report Says Europe's Woes Can Best Be Solved by Unleashing U. S. Energies | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/italys-ship-strike-joined-by-dockmen-stoppage-spreads-to-venice.html | ITALY'S SHIP STRIKE JOINED BY DOCKMEN; Stoppage Spreads to Venice -- Most Traffic Paralyzed -- Saturnia to Omit Genoa | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/transatlantic-airliner-is-nearly-rammed-by-model-plane-near-two.html | Transatlantic Airliner Is Nearly Rammed By Model Plane Near Two Landing Fields | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/john-t-brown.html | JOHN T. BROWN | True | SPecial to lm NEW YO ZS. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/brown-home-runs-check-indians-54-graham-connects-with-none-on-and.html | BROWN HOME RUNS CHECK INDIANS, 5-4; Graham Connects With None On and Lehner After Sievers, Moss Single in Sixth | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/named-to-executive-post-with-curtisswright-corp.html | Named to Executive Post With Curtiss-Wright Corp. | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/lambertistrafaci-gain-halt-keekgiesen-at-20th-to-reach-plandome.html | LAMBERTI-STRAFACI GAIN; Halt Keek-Giesen at 20th to Reach Plandome Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/the-screen-in-review-saints-and-sinners-featuring-dublin-abbey.html | THE SCREEN IN REVIEW; ' Saints and Sinners,' Featuring Dublin Abbey Theatre Actors, Opens at Little Carnegie | True | By Bosley Crowtwer | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/navy-inquiry-on-b36-to-call-crommelin.html | NAVY INQUIRY ON B-36 TO CALL CROMMELIN | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/miss-lampe-gains-at-net-tops-miss-larrabee-6062-in-interscholastic.html | MISS LAMPE GAINS AT NET; Tops Miss Larrabee, 6-0, 6-2, in Interscholastic Tourney | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/horde-of-buyers-are-due-this-week-influx-in-the-garment-market-to.html | HORDE OF BUYERS ARE DUE THIS WEEK; Influx in the Garment Market to Be Heavier Than Any Time Since Fall Openings in June VARIETY OF GOODS SOUGHT Held Ready to Place Orders for Suits, Coats, Dresses as Well as Sportswear | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/bowery-mites-market-hums-on-sunday-traders-do-business-while.html | Bowery 'Mite's Market' Hums on Sunday; Traders Do Business While Dodging Police | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/oldwyn-studio-on-sale-mary-pickford-moves-to-dispose-of-firm-she.html | OLDWYN STUDIO ON SALE; Mary Pickford Moves to Dispose of Firm She Controls | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/caa-airport-advisers-open-meetings-today.html | CAA AIRPORT ADVISERS OPEN MEETINGS TODAY | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/macys-new-york-names-public-relations-ad-chief.html | Macy's New York Names Public Relations, Ad Chief | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/bond-issue-endorsed-jersey-junior-chamber-backs-mental-hospitals.html | BOND ISSUE ENDORSED; Jersey Junior Chamber Backs Mental Hospitals Fund | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/apartment-sold-on-e-72d-street-investor-buys-building-with-132.html | APARTMENT SOLD ON E. 72D STREET; Investor Buys Building With 132 Families -- Housing Leads the Demand in Bronx | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/i-marriage-of-delsa-eisenberg-i.html | i Marriage of Delsa Eisenberg I | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/honduras-minister-resigns.html | Honduras Minister Resigns | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/norma-hacks-nuptials-brooklyn-law-alumna-married-to-jackm-ginsberg.html | NORMA' HACK,S NUPTIALS /!; Brooklyn Law Alumna Married to Jack.'M. Ginsberg | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/mrs-harry-r-miles.html | MRS. HARRY R. MILES | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/basic-commodities-rise-increase-from-2476-on-aug-26-to-2505-on-sept.html | BASIC COMMODITIES RISE; Increase From 247.6 on Aug. 26 to 250.5 on Sept. 2 | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/vernonhealey-golf-victors.html | Vernon-Healey Golf Victors | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/short-staple-cotton-on-free-list.html | Short Staple Cotton on Free List | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/mona-roseman-married-i-i-former-student-at-hunter-wed-to-joseph.html | MONA ROSEMAN MARRIED; I I Former Student at Hunter Wed to Joseph Freeman | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/old-canal-blocks-st-lawrence-link-revival-of-water-traffic-over.html | OLD CANAL BLOCKS ST. LAWRENCE LINK; Revival of Water Traffic Over Lake Champlain Requires Deepening of Channel | True | By Richard Shepardspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/35-goldblatt-buyers-due-today.html | 35 Goldblatt Buyers Due Today | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/armed-salim.html | .ARMED SALIM | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/insulating-group-elects.html | Insulating Group Elects | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/13-art-attractions-on-weeks-schedule.html | 13 ART ATTRACTIONS ON WEEK'S SCHEDULE | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/steel-report-seen-spur-in-ford-talks-reuther-expected-to-carry.html | STEEL REPORT SEEN SPUR IN FORD TALKS; Reuther Expected to Carry Board's Pension Findings Into Resumed Parleys Today | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/justice-rutledge.html | JUSTICE RUTLEDGE | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/resident-offices-report-on-trade-orders-for-womens-apparel-heavy.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Women's Apparel Heavy -- Many Buyers Due in Market This Week | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/bombers-conquer-senators-205-21-yanks-get-12-runs-in-third-inning.html | BOMBERS CONQUER SENATORS, 20-5, 2-1; Yanks Get 12 Runs in Third Inning of Opener as 11 Men Walk for New Record REYNOLDS VICTOR IN BOX Gains His 16th Triumph, Then Page Saves Nightcap, Ended in Sixth by Darkness | True | By John Drebinger | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/460000-housing-issue-plymouth-mass-authority-asks-bids-for-1year.html | $460,000 HOUSING ISSUE; Plymouth, Mass., Authority Asks Bids for 1-Year Notes | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/books-authors.html | Books -- Authors | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/dr-ajthur-dmeyer1.html | DR. A'JTHUR D.'MEYERS1 | True | :l - spt to T g Yo'. I | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/wittesiff-special-to-ilv-yox.html | Witte--Siff Special to iLV Yox | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/new-church-to-be-slatted-today.html | New Church to Be Slatted Today | | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/community-center-dedicated-in-queens.html | COMMUNITY CENTER DEDICATED IN QUEENS | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/new-cargo-system-on-airliners.html | New Cargo System on Airliners | | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/admiral-stark-college-trustee.html | Admiral Stark College Trustee | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/tigers-score-10-for-tenth-in-row-down-white-sox-on-trucks-3hitter.html | TIGERS SCORE, 1-0, FOR TENTH IN ROW; Down White Sox on Trucks' 3-Hitter and Move to 3d Place in Flag Race | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/mrs-oscar-c-huffman-i.html | MRS. OSCAR C. HUFFMAN I | | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/creole-expanding-venezuela-housing.html | CREOLE EXPANDING VENEZUELA HOUSING | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/answers-held-evaded-new-judson-memorial-pastor-insists-on-pulpit.html | ANSWERS HELD EVADED; New Judson Memorial Pastor Insists on Pulpit Candor | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/wade-l-cline.html | WADE L. CLINE | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/statue-fund-attacked-root-questions-mayor-on-honor-to-bolivar-and.html | STATUE FUND ATTACKED; Root Questions Mayor on Honor to Bolivar and San Martin | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/workshop-registration-today.html | Workshop Registration Today | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/lippmnnnbernstein.html | Lippmn.nnBernstein | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/meetings-in-tokyo.html | MEETINGS IN TOKYO | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/chinese-reds-plan-6-regional-rules-revise-provincial-boundaries.html | CHINESE REDS PLAN 6 REGIONAL RULES; Revise Provincial Boundaries, Enlarge Inner Mongolian Autonomous Regime | | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/browns-set-back-colt-eleven-210-jones-scores-2-touchdowns-as.html | BROWNS SET BACK COLT ELEVEN, 21-0; Jones Scores 2 Touchdowns as Champions Win -- Lavelli Tallies on Graham Pass | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/2-escape-burning-boat-flames-cause-cabin-cruiser-to-sink-in.html | 2 ESCAPE BURNING BOAT; Flames Cause Cabin Cruiser to Sink in Gravesend Bay | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/differentials-hit-for-local-bidders-government-purchasing-group-in.html | DIFFERENTIALS HIT FOR LOCAL BIDDERS; Government Purchasing Group in Survey Finds Some Cities, States Give as High as 10% PRACTICE RUNS UP COSTS' Subsidy' Assailed as Transfer of Money From Pocket of One Taxpayer to That of Another | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/south-korea-seen-meeting-food-need-rice-output-attaining-export.html | SOUTH KOREA SEEN MEETING FOOD NEED; Rice Output Attaining Export Level, ECA Mission Reports -- Tungsten Mining Gains | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/poster-error-cheers-nationalization-foe.html | Poster Error Cheers Nationalization Foe | True | By the United Press. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/cardinals-defeat-reds-twice-75-74-st-louis-extends-league-lead-to.html | CARDINALS DEFEAT REDS TWICE, 7-5, 7-4; St. Louis Extends League Lead to Game and Half -- Musical Wallops Three Homers | True | | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/medical-educator-named-to-n-y-ubellevue-post.html | Medical Educator Named To N. Y. U.-Bellevue Post | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/ill-sub-crewman-saved-craft-makes-run-from-arctic-for-newfoundland.html | ILL 'SUB' CREWMAN SAVED; Craft Makes Run From Arctic for Newfoundland Appendectomy | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/knapp-shows-way-at-manhasset-bay-paces-international-class-as-fall.html | KNAPP SHOWS WAY AT MANHASSET BAY; Paces International Class as Fall Series Ends --Seymour, Olsen, Ogilvy Victors | True | By James Robbinsspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/shanghai-reds-urge-end-of-family-ties-as-counterrevolutionary.html | Shanghai Reds Urge End of Family Ties As 'Counter-Revolutionary' Feudal Relic | True | By Walter Sullivanspecial To the New York Times. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/bar-group-sets-hearing-legal-problem-in-trials-that-affect-security.html | BAR GROUP SETS HEARING; Legal Problem in Trials That Affect Security to Be Topic | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/public-transit.html | PUBLIC TRANSIT | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/montana-gets-foot-of-snow.html | Montana Gets Foot of Snow | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/i-harriet-zinneivi_____an-a-bridei-z-married-to-stanley-m-levy.html | i HARRIET ZINNEIVi_____AN A BRIDEI Z; Married to Stanley M. Levy inl Serf Room of the Waldorf i | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/theatres-to-show-world-series-tv-chandlers-office-approves-test.html | Theatres to Show World Series TV; Chandler's Office Approves Test; THEATRES TO SHOW WORLD SERIES TV | True | By Jack Gould | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/1272-more-dps-arrive-here.html | 1,272 More DP's Arrive Here | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/tiso-takes-honors-on-70-leads-individuals-in-memberpro-golf-at.html | TISO TAKES HONORS ON 70; Leads Individuals in Member-Pro Golf at Wheatley Hills | True | Special to THE NEW YORK TIMES. | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/12-new-polio-cases-reported-for-day-smallness-of-number-laid-to.html | 12 NEW POLIO CASES REPORTED FOR DAY; Smallness of Number Laid to Week-End Lag, but Waning of the Epidemic Is Seen | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/i-mrs-francis-s-castelli-i.html | I MRS. FRANCIS S. CASTELLI I | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/named-to-direct-drive-for-university-in-japan.html | Named to Direct Drive For University in Japan | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/symphony-backer-quits-reichhold-resigns-presidency-of-detroit.html | SYMPHONY BACKER QUITS; Reichhold Resigns Presidency of Detroit Orchestra Board | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/titr-i8e8-bh00-i-ed-ilqbr00klyiql-helen-g-married-o-arnold-m-heller.html | TItR IS8E8 Bh00 I ED :llqcBR00KLYiql; Helen !g Married o Arnold. M. Heller and Her Sister, Nanoy, to Ensign Harold Robiner | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/queuille-defends-marshall-plan.html | Queuille Defends Marshall Plan | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/odwyer-election-is-urged-by-moses-second-term-needed-to-finish.html | O'DWYER ELECTION IS URGED BY MOSES; Second Term Needed to Finish 'First-Class' Public Works Program, Report Asserts | True | | | C1B 210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/catholic-vote-urged-on-school-aid-fight.html | CATHOLIC VOTE URGED ON SCHOOL AID FIGHT | True | | | C1B 210197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/flrestnewesee.html | F-lrestne---Weese | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/450000-at-coney-enjoy-cool-and-sunny-sunday.html | 450,000 at Coney Enjoy Cool and Sunny Sunday | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/ic0mm00rerry-rtesi-father-of-navy-is-lqdnored-at-lideen4dence-hall.html | iC0MM00RERRY RTESI /; . : ...... . Father Of .Navy- is lqdnor'ed at] ' 'lideen4dence Hall' | True | .... "" I I -' . sc to . N.sw-'o.T,_zs r .- I | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/ferrier-277-wins-kansas-city-open-san-francisco-star-finishes-with.html | FERRIER 277 WINS KANSAS CITY OPEN; San Francisco Star Finishes a 70--Metz Records 281 for Second Place | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/workers-vote-aid-to-latin-farmers-inter-american-confederation-to.html | WORKERS VOTE AID TO LATIN FARMERS; Inter - American Confederation to Set Up Agrarian Body for Entire Continent | True | By Louis Starkspecial To the New York Times. | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/obolenskywohl.html | Obolensky--Wohl | True | SloecJz2 to 7-,t YO?,.T.c 2""r".y. | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/behrens-net-victor-in-chile.html | Behrens Net Victor in Chile | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/6905-visit-warships-atlantic-fleet-craft-going-to-sea-today-after.html | 6,905 VISIT WARSHIPS; Atlantic Fleet Craft Going to Sea Today After Week-End Here | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/for-the-court-of-appeals.html | FOR THE COURT OF APPEALS | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/heads-advisory-group-mrs-elsie-murphy-temporary-chief-of-wool.html | HEADS ADVISORY GROUP; Mrs. Elsie Murphy Temporary Chief of Wool Advisory Group | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/culture-of-senses-decried-by-claxton.html | CULTURE OF SENSES DECRIED BY CLAXTON | True | | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/truman-plan-to-win-barkley-tells-rally.html | TRUMAN PLAN TO WIN, BARKLEY TELLS RALLY | True | Special to THE NEW YORK TIMES. | | C1B210197 | |
| 1949-09-12 | 1949-09-12 | https://www.nytimes.com/1949/09/12/archives/helen-arnstein-wed-to-kenneth-weinberg.html | HELEN ARNSTEIN WED ! TO KENNETH WEINBERG | True | | | C1B210197 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/stock-of-utilities-will-be-marketed-39-preferred-of-hartford.html | STOCK OF UTILITIES WILL BE MARKETED; 3.9% Preferred of Hartford Electric Light Company to Be Sold at Par, $50 | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/transport-group-attacks-bridges-international-federation-at-havana.html | TRANSPORT GROUP ATTACKS BRIDGES; International Federation, at Havana Meeting, Declares War on His WFTU Unit | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/to-resume-saturday-sessions.html | To Resume Saturday Sessions | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/broderick-loses-in-bid-for-leadership-as-murphy-gets-entire-tammany.html | Broderick Loses in Bid for Leadership As Murphy Gets Entire Tammany District | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/henderson-pushes-argentine-barter-in-buenos-aires-working-out-plan.html | HENDERSON PUSHES ARGENTINE BARTER; In Buenos Aires Working Out Plan for Nation to Get Goods Without Spending Dollars | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/australia-to-buy-uranium.html | Australia to Buy Uranium | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/crossburning-solved-two-men-say-incident-at-home-of-negro-was.html | CROSS-BURNING SOLVED; Two Men Say Incident at Home of Negro Was 'Drunken Prank' | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/chosen-management-official.html | Chosen Management Official | True | | | C1B210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/catholic-group-to-hear-reid.html | Catholic Group to Hear Reid | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/salvadorean-is-operated-on.html | Salvadorean Is Operated On | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/arleen-grant-to-become-bride.html | Arleen Grant to Become Bride | True | Special to Zqw Yo | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/czech-bishops-give-terms-for-accord-offer-is-conditional-on-ending.html | CZECH BISHOPS GIVE TERMS FOR ACCORD; Offer Is Conditional on Ending of Church Curbs -- Prelate Put Under Police Guard | True | By Dana Adams Schmidt | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/arabs-hostile-to-u-n-mission.html | Arabs Hostile to U. N. Mission | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/night-sessions-set-to-speed-trade-act-senate-will-meet-overtime.html | NIGHT SESSIONS SET TO SPEED TRADE ACT; Senate Will Meet Overtime, Starting Today, in Drive to Dispose of Issue This Week | True | By Jay Walz | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/miss-mabelb-o-ana.html | MISS MABEl-.B." O A[NA | True | SpeCial to ' Nr Yoc TXMZS. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/president-urges-aid-to-recreation-letter-to-new-orleans-meeting.html | PRESIDENT URGES AID TO RECREATION; Letter to New Orleans Meeting Voices Hope Localities Will Soon Get Federal Help | True | By John N. Popham | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/hahne-co-to-build-award-contract-to-ferber-co-for-new-montclair.html | HAHNE & CO. TO BUILD; Award Contract to Ferber Co. for New Montclair Store | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/u-s-policy-review-on-formosa-seen-washington-visit-of-eca-head-in.html | U. S. POLICY REVIEW ON FORMOSA SEEN; Washington Visit of ECA Head in China Expected to Prompt Decision on Island's Role | True | By Tillman Durdin | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/furniture-sales-off-9-drop-in-july-reported-for-this-reserve.html | FURNITURE SALES OFF; 9% Drop in July Reported for This Reserve District | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/injured-tew-in-hospital.html | Injured Tew in Hospital | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/r-r-newmark.html | R. R. NEWM'ARK | True | Spelsl to NLW NOP. r. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/guatemala-ends-state-of-siege.html | Guatemala Ends State of Siege | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/womens-bowling-at-kingston.html | Women's Bowling at Kingston | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/revdr-w-rey-nolds.html | REV...DR. 'W,. 'REY. NOLDS | True | S!eciai to .'-!_N-w YORX W'IS. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/electrical-negotiators-to-meet.html | Electrical Negotiators to Meet | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/london-guessing-next-step-in-crisis-bankers-view-measures-in.html | LONDON GUESSING NEXT STEP IN CRISIS; Bankers View Measures in Communique as Aimed at Long-Term Improvement | True | By Raymond Daniell | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/aspca-seeks-gifts-rise-in-dog-fees-with-old-shelter-condemned-new.html | ASPCA SEEKS GIFTS, RISE IN DOG FEES; With Old Shelter Condemned, New One Must Be Built at Cost of $950,000 | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/tobacco-average-4143-demand-good-for-smoking-type-with-full-sales.html | TOBACCO AVERAGE $41-$43; Demand Good for Smoking Type With Full Sales Reported | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/traffic-accidents-rise-522-here-last-week-is-increase-of-35-over.html | TRAFFIC ACCIDENTS RISE; 522 Here Last Week Is Increase of 35 Over 1948 Period | True | | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/new-records-are-set-by-home-insurance.html | NEW RECORDS ARE SET BY HOME INSURANCE | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/morgenthau-and-wife-gaining.html | Morgenthau and Wife Gaining | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/allan-d-miller.html | ALLAN !D. MILLER' | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/anglican-heads-visit-jamestown-shrine.html | ANGLICAN HEADS VISIT JAMESTOWN SHRINE | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/israeli-assembly-guards-seize-visitor-with-gun.html | Israeli Assembly Guards Seize Visitor With Gun | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/actress-to-seek-divorce-faye-emerson-announces-plan-to-sue-elliott.html | ACTRESS TO SEEK DIVORCE; Faye Emerson Announces Plan to Sue Elliott Roosevelt | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/text-of-murrays-telegram.html | Text of Murray's Telegram | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ray-steele-populari-wrestler-in-thirtiesi.html | RAY STEELE, POPULAR.I WRESTLER IN THIRTIESI | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/sky-miracle-records-an-easy-triumph-in-little-neck-handicap-at.html | Sky Miracle Records an Easy Triumph in Little Neck Handicap at Aqueduct; CHAIT'S 3-YEAR-OLD FIRST BY 2 LENGTHS | True | By Joseph C. Nichols | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/f-b-booth-is-promoted-he-heads-american-president-lines-coast.html | F. B. BOOTH IS PROMOTED; He Heads American President Lines' Coast Freight Traffic | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/worlds-airlines-ask-less-control-also-want-governments-to-seek.html | WORLD'S AIRLINES ASK LESS CONTROL; Also Want Governments to Seek Multilateral Pacts -- Meet at the Hague | True | By Sydney Gruson | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/company-stores-going-after-chains-akers-tells-convention-of-plan-of.html | COMPANY STORES GOING AFTER CHAINS; Akers Tells Convention of Plan of Industry-Owned Units to Compete for Business | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/bobby-locke-flies-home-so-african-golfer-iii-facing-an-appendx.html | BOBBY LOCKE FLIES HOME; So. African Golfer, III, Facing an Appendix Operation | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/dowell-named-smith-professor.html | Dowell Named Smith Professor | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/costello-link-denied-helis-disputes-mccarthy-on-liquor-firm.html | COSTELLO LINK DENIED; Helis Disputes McCarthy on Liquor Firm Partnership | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/-sbodocmss-rried-ih-frahgei-elizabeth-charlotte-of-austria-wed-in.html | * *SBO*.DOCnSS[ RRIED IH FRAHGEI !; Elizabeth Charlotte of Austria "Wed in Lignieres'to Prince ' Henry of Liechtenstein | True | Special to T Nv Yo. Tr,s. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/morris-stresse-floods-in-queens-county-neglected-by-odwyer.html | MORRIS STRESSE FLOODS IN QUEENS; County 'Neglected' by O'Dwyer Administration, the Nominee Tells Liberal Committee | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/royals-take-3d-place-beat-jersey-city-by-51-in-playoff-of-tie-at.html | ROYALS TAKE 3D PLACE; Beat Jersey City by 5-1 in Play-Off of Tie at Montreal | True | | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/medical-economy-in-services-a-task-care-of-dependents-of-armed.html | MEDICAL ECONOMY IN SERVICES A TASK; Care of Dependents of Armed Forces a Burden but Base Commanders Support It | True | By Harold B. Hinton | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/arms-aid-is-headed-for-senate-floor-china-compromise-restores.html | ARMS AID IS HEADED FOR SENATE FLOOR; China Compromise Restores Bipartisan Accord as Bill Is Voted by Committees, 20-3 | True | By William S. White | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/senate-tribute-paid-to-rutledge-chamber-recesses-in-respect-he-is.html | SENATE TRIBUTE PAID TO RUTLEDGE; Chamber Recesses in Respect -- He Is Called One of Great Humanitarians of Court | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/some-headway-made-to-end-italian-strike.html | SOME HEADWAY MADE TO END ITALIAN STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/tall-girl-fashions-for-the-fall-shown.html | TALL GIRL FASHIONS FOR THE FALL SHOWN | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/strike-on-bankrupt-road-is-held-not-against-u-s.html | Strike on Bankrupt Road Is Held Not Against U. S. | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mrs-schley-to-aid-driscoll.html | Mrs. Schley to Aid Driscoll | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/swimmer-dies-in-collision.html | Swimmer Dies in Collision | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/l-j-bamberger-honored.html | L. J. Bamberger Honored | True | | | | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/puddle-jumper-victor-peavey-6yearold-takes-stake-at-hawthorne.html | PUDDLE JUMPER VICTOR; Peavey 6-Year-Old Takes Stake at Hawthorne -- Execution 2d | True | | | | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/savings-loan-body-reports-big-gains-new-york-state-association-told.html | SAVINGS LOAN BODY REPORTS; BIG GAINS; New York State Association Told Assets Rise in 1948 Set a New Record | True | | | | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/loses-player-to-greek-army.html | Loses Player to Greek Army | True | | | | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mrs-max-neuman.html | MRS. MAX NEUMAN | True | Special to NEW YO- *I'z.% | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/comedy-role-goes-to-shirley-booth-she-signs-with-pemberton-for-part.html | COMEDY ROLE GOES TO SHIRLEY BOOTH; She Signs With Pemberton for Part of 'Dizzy Actress' in 'The Time Is Yes' | True | By Louis Calta | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/dewey-sees-twa-sign-for-idlewild-sixth-international-line-joins.html | DEWEY SEES TWA SIGN FOR IDLEWILD; Sixth International Line Joins -- Port Authority to Spend $28,000,000 for Hangars | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/named-vice-president-of-colen-gruhn-company.html | Named Vice President Of Colen Gruhn Company | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ryder-cup-steaks-argued-in-britain-hogan-u-s-golf-captain-is.html | RYDER CUP STEAKS ARGUED IN BRITAIN; Hogan, U. S. Golf Captain, Is Annoyed by News Stories -- Players Try Ganton Course | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/director-controller-of-general-motors.html | DIRECTOR, CONTROLLER, OF GENERAL MOTORS | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/u-n-report-unit-ends-session.html | U. N. Report Unit Ends Session | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/college-quintets-at-garden-dec-1-26-twin-bills-n-y-u-games-with.html | COLLEGE QUINTETS AT GARDEN DEC. 1; 26 Twin Bills, N. Y. U. Games With Notre Dame, C. C. N. Y. Announced for Season | True | | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/new-brunswick-pleased.html | New Brunswick Pleased | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/heavy-rains-raise-prices-of-grains-corn-and-soybeans-lead-the-way.html | HEAVY RAINS RAISE PRICES OF GRAINS; Corn and Soybeans Lead the Way After Downpours in Their Principal Areas | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/star-yachts-race-today.html | Star Yachts Race Today | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/peru-decorates-denfeld-honors-3-other-admirals-and-4-civilians-on.html | PERU DECORATES DENFELD; Honors 3 Other Admirals and 4 Civilians on Panagra Date | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/lane-morton.html | LANE MORTON | True | Special to T1 Nw YoR, Tx,zs. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ships-officers-ask-pay-rise-hiring-hall.html | SHIPS' OFFICERS ASK PAY RISE, HIRING HALL | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/henri-baud75-noted-couctor-composerof-opera-marouf-dies-in.html | *H.ENRI .BAUD,7-5,* NOTED* COUCTOR .. '-:., .. . ...... .:,' Composer'of Opera, .'Marouf,' Dies .in :Pari's'Once ed..' .... Boston Symphp:ng'" | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mcneil-to-attend-u-n-session.html | McNeil to Attend U. N. Session | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/adenauer-asks-some-curb-on-dismantling-as-german-republic-prepares.html | Adenauer Asks Some Curb on Dismantling As German Republic Prepares to Take Over | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/burma-to-seek-membership.html | Burma to Seek Membership | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/movie-strike-threat-ends.html | Movie Strike Threat Ends | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/tito-voices-assurance.html | Tito Voices Assurance | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/frederickj-a-schmidt.html | FRED.ERICK.J. A. SCHMIDT | True | Special to 'Nsw No 'Z'nc. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/kohnbergleston.html | Kohnberg--Leston | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/wadkins-tilles-take-top-award-in-quaker-ridge-bestball-golf.html | Wadkins, Tilles Take Top Award In Quaker Ridge Best-Ball Golf | True | By William J. Briordy | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/schools-set-rules-for-loyalty-test-method-for-checkup-under.html | SCHOOLS SET RULES FOR LOYALTY TEST; Method for Check-Up Under Feinberg Law Announced by Education Board | True | By Charles Grutzner | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ching-fails-to-end-hawaii-ship-strike-chief-of-conciliation-service.html | CHING FAILS TO END HAWAII SHIP STRIKE; Chief of Conciliation Service Admits Defeat in Efforts to Settle 135-Day Walkout | True | By Lawrence Resner | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/c-m-ripley-found-dead-toured-world-lecturing-on-the-uses-of.html | C. M. RIPLEY FOUND DEAD; Toured World Lecturing on the Uses of Electricity | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ample-antifreeze-stocks-seen.html | Ample Anti-Freeze Stocks Seen | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/normandy-celebration-set.html | Normandy Celebration Set | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mohawk-steps-up-axminster-output-monahan-cites-marked-rise-in.html | MOHAWK STEPS UP AXMINSTER OUTPUT; Monahan Cites Marked Rise in Retail Orders -- Other Mills Increasing Production | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/city-cio-endorses-lehman-odwyer-council-resolution-is-opposed-by.html | CITY CIO ENDORSES LEHMAN, O'DWYER; Council Resolution is Opposed by Left-Wingers, Who Call Mayor Foe of Labor | True | | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/rupperts-convey-forma-co-stock-realty-holdings-assessed-at-6500000.html | RUPPERTS CONVEY FORMA CO. STOCK; Realty Holdings Assessed at $6,500,000 Include Four Midtown Properties | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/trucks-on-the-highways.html | Trucks on the Highways | True | RICHARD B. MILLER. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/outboard-racer-balked-rust-u-s-entry-at-trieste-is-halted-by.html | OUTBOARD RACER BALKED; Rust, U. S. Entry at Trieste, Is Halted by Italian Customs | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/rutgers-university-field-chosen-as-footballs-hall-of-fame-site.html | Rutgers University Field Chosen As Football's Hall of Fame Site; National Shrine of Gridiron Sport to Be Built at Scene of First Intercollegiate Game -- Selection Is Widely Endorsed | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ceylon-also-will-file-application.html | Ceylon Also Will File Application | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/pope-to-hold-special-rites.html | Pope to Hold Special Rites | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/hortonfisher.html | HortonFisher | True | peelal to Tl Nzw YO.K TnEm. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/canada-clears-pipeline-permission-granted-for-link-in-1150mile-oil.html | CANADA CLEARS PIPELINE; Permission Granted for Link in 1,150-Mile Oil System | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/new-field-for-cottons-asphalt-impregnated-sheeting-to-be-used-to.html | NEW FIELD FOR COTTONS; Asphalt Impregnated Sheeting to Be Used to Line Reservoir | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/dutch-paper-published-again.html | Dutch Paper Published Again | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/board-votes-plan-for-hero-statues-art-commission-approves-the-sites.html | BOARD VOTES PLAN FOR HERO STATUES; Art Commission Approves the Sites and Settings of Bolivar and San Martin Memorials | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/julius-roethke-sr.html | JULIUS ROETHKE SR. | True | Special tc N'W YO. 'l'Lzs. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/polands-chief-sees-west-hit-by-slump.html | POLAND'S CHIEF SEES WEST HIT BY SLUMP | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/sports-of-the-times-three-weeks-to-go.html | Sports of the Times; Three Weeks to Go | True | By Arthur Daley | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/newark-store-opens-style-center-today.html | NEWARK STORE OPENS STYLE CENTER TODAY | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/night-sessions-in-the-senate.html | NIGHT SESSIONS IN THE SENATE | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mrs-waltert-smith.html | MRS. WALTER.T. SMITH. | True | Spctal-to TaE Nzw YOP..-. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/volume-held-vital-in-candy-retailing-klein-bartons-bonbonniere-head.html | VOLUME HELD VITAL IN CANDY RETAILING; Klein, Barton's Bonbonniere Head, Makes Declaration at Opening of 24th Store | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/burma-hospital-occupied-rebels-turn-into-fort-building-operated-by.html | BURMA HOSPITAL OCCUPIED; Rebels Turn Into Fort Building Operated by Dr. Seagrave | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/plants-open-to-visitors-listed.html | Plants Open to Visitors Listed | True | | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/strike-postponed-steel-union-backs-findings-of-panel-workers-offer.html | STRIKE POSTPONED, STEEL UNION BACKS FINDINGS OF PANEL; Workers Offer to End Threat of Stoppage if Companies Base Talks on Report | True | By A. H. Raskin | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mis-jessie-p-rige.html | MI'SS' JESSIE' P: RIGE | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/suit-is-expected-to-end-power-row-court-battle-to-open-in-boise.html | SUIT IS EXPECTED TO END POWER ROW; Court Battle to Open in Boise Tomorrow May Determine Private-Public Roles | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/veterans-at-peekskill-disagreement-is-voiced-with-recent-letter.html | Veterans at Peekskill; Disagreement Is Voiced With Recent Letter, Veterans' Stand Favored | True | F. FLACK. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/jersey-honors-4-service-men.html | Jersey Honors 4 Service Men | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/new-oppression-reported.html | New Oppression Reported | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/study-tour-ends-for-37-europeans-group-sails-for-home-agreeing-on.html | STUDY TOUR ENDS FOR 37 EUROPEANS; Group Sails for Home Agreeing on American Hospitality and Hoping to Return | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/hanfords-moms-choice-winner-by-a-neck-in-atlantic-city-dash-carls.html | Hanford's Mom's Choice Winner By a Neck in Atlantic City Dash; Carl's Filly, Ridden by Brother, Ira, Beats Militant Lady Home, With Perpetual in Third Place -- Victor Returns $9.40 | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/janet-woolley-wed-to-leroy-f-donahue.html | !JANET WOOLLEY WED TO LEROY F. DONAHUE | True | Spedial to Nv ORK Tnvrr. s. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/parley-gives-hope-of-rail-strike-end-citizens-committee-arranges.html | PARLEY GIVES HOPE OF RAIL STRIKE END; Citizens' Committee Arranges New Negotiations to Seek Missouri Pacific Accord | True | By William M. Blair | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/victor-moran.html | VICTOR MORAN, | True | Special to 'faz. Nzv Xo TXMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/isssosa-i-iprospegtiye-bridei-junior-at-bennington-college.html | ISSSOSA I iPROSPEGTIYE BRIDEI; iJunior at Bennington College Affianced to S. A. Waterman of Dartmouth Track Team | True | Special to THE Txw YO T1MES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/seeks-aid-for-israel-immigrants.html | Seeks Aid for Israel Immigrants | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mainbocher-show-emphasizes-lace-flaring-skirts-rich-fabrics-deep.html | MAINBOCHER SHOW EMPHASIZES LACE; Flaring Skirts, Rich Fabrics, Deep Decolletages Mark Fall-Winter Collection | True | By Virginia Pope | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/envoy-tells-why-he-quit-dr-baruch-says-at-77-dutch-winters-are-too.html | ENVOY TELLS WHY HE QUIT; Dr. Baruch Says at 77 Dutch Winters Are Too Cold for Him | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/tito-holds-russia-abases-yugoslavs-premier-tells-miners-parley.html | TITO HOLDS RUSSIA ABASES YUGOSLAVS; Premier Tells Miners' Parley Soviet Seeks to Keep Nation on Agricultural Level | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/bronx-zoo-to-open-teachers-school-lecture-course-will-enable-them.html | BRONX ZOO TO OPEN 'TEACHERS SCHOOL'; Lecture Course Will Enable Them to Explain Exhibits to Pupils on Tours | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/new-borders-for-china.html | NEW BORDERS FOR CHINA | True | | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/aiken-denies-plan-cuts-farm-parities-senator-whose-program-may.html | AIKEN DENIES PLAN CUTS FARM PARITIES; Senator Whose Program May Automatically Become Law Calls Set-Up 'Workable' | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/steel-index-declines.html | Steel Index Declines | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/pawtucket-race-to-wisenheimer-mrs-gordons-horse-victor-by-length.html | PAWTUCKET RACE TO WISENHEIMER; Mrs. Gordon's Horse Victor by Length Over Nifty -- Billy Bart Is a Close Third | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/artist-stabbed-by-boy-tobin-85-in-critical-condition-from-robbers.html | ARTIST STABBED BY BOY; Tobin, 85, in Critical Condition From Robber's Wound. | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/japanese-stocks-jump-rise-follows-report-of-peace-treaty-excluding.html | JAPANESE STOCKS JUMP; Rise Follows Report of Peace Treaty Excluding Russia | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/fusari-spars-2-rounds-completes-hard-work-for-bout-tomorrow.html | FUSARI SPARS 2 ROUNDS; Completes Hard Work for Bout Tomorrow -- Graziano Ready | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/jane-s-hamburger-to-be-wed-i.html | Jane S. Hamburger to Be Wed I | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/8614737-to-fight-diseases-of-heart-u-s-aid-program-will-foster.html | $8,614,737 TO FIGHT DISEASES OF HEART; U. S. Aid Program Will Foster Research, New Buildings and Plant Expansion | True | By Bess Furman | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/fall-dresses-presented-collection-at-abraham-straus-includes-group.html | FALL DRESSES PRESENTED; Collection at Abraham & Straus Includes Group at $50 and Less | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/pickup-in-demand-marks-boys-wear-sharp-revival-of-buying-since.html | PICK-UP IN DEMAND MARKS BOYS' WEAR; Sharp Revival of Buying Since Labor Day Expected to Last Until End of Year | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/germanys-president.html | GERMANY'S PRESIDENT | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/colemanbailey.html | Coleman--Bailey | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/georgel-kerrick.html | GEORGE-L. 'KERRICK | True | Specia! to NLW' YOEK | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/window-cleaner-killed-another-seriously-hurt-when-he-falls-six.html | WINDOW CLEANER KILLED; Another Seriously Hurt When He Falls Six Floors | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/new-forest-fires-in-france.html | New Forest Fires in France | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/report-to-u-n-prepared.html | Report to U. N. Prepared | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/charles-a-goldsmith.html | CHARLES A. GOLDSMITH | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/radio-and-television-abc-announces-its-decision-to-accept-no.html | Radio and Television; ABC Announces Its Decision to Accept No Program That Advertises Liquor | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mrs-tracy-upsets-miss-lenczyk-in-first-round-of-womens-u-s-title.html | Mrs. Tracy Upsets Miss Lenczyk in First Round of Women's U. S. Title Golf; CHAMPION STOPPED BY BIRDIE 4 AT 18TH | True | By Lincoln A. Werden | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/british-editor-dies-j-ernest-oldmeadow-once-ledl-i-catholia-paper.html | BRITISH EDITOR DIES; J Ernest' Oldmeadow Once Ledl i Catholia Paper, The Tablet' I | True | | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/fights-pay-rise-for-self-puerto-rico-governor-opposes-increase.html | FIGHTS PAY RISE FOR SELF; Puerto Rico Governor Opposes Increase While He's in Office | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mrs-schoolman-flies-to-israel.html | Mrs. Schoolman Flies to Israel | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/helen-clarke-in-new-post.html | Helen Clarke in New Post | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/506251-earnings-for-bloomingdale-net-profit-for-the-26-weeks-ended.html | $506,251 EARNINGS FOR BLOOMINGDALE; Net Profit for the 26 Weeks Ended on July 30 Equal to $1.52 on Common | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/macy-center-gives-a-fashion-preview.html | MACY CENTER GIVES A FASHION PREVIEW | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/george-rushmores-divorced.html | George Rushmores Divorced | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/irenee-uter-bride-oloa-thoasjr.html | IRENEE SUTER BRIDE oLoA. THOASJR.[ | True | Special to'Tm lw YoP. z 'Txr. J | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/fifth-red-on-trial-jailed-by-medina-carl-winter-is-sentenced-for.html | FIFTH RED ON TRIAL JAILED BY MEDINA; Carl Winter Is Sentenced for Contempt in Refusing to Identify Father-in-Law | True | By Russell Porter | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/tito-assured-fleet-is-ready.html | Tito Assured Fleet Is Ready | True | By M. S. Handler | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/georgf-w-bercimann.html | GEORGF. W.. BERCiMANN | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/missidak-dumond.html | -MISSIDA'K, DUMOND | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/wallace-refuses-to-run-for-senate-blow-to-alp-help-to-lehman-seen.html | Wallace Refuses to Run for Senate; Blow to ALP, Help to Lehman Seen; REPUBLICAN SENATOR REGISTERING FOR PRIMARIES | True | By Warren Moscow | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/oil-official-promoted.html | Oil Official Promoted | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/new-building-for-new-york-infirmary.html | NEW BUILDING FOR NEW YORK INFIRMARY. | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/johnson-swears-in-three-new-assistant-secretaries-were-authorized.html | JOHNSON SWEARS IN THREE; New Assistant Secretaries Were Authorized Last Month | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mrs-francis-x-fallon.html | MRS. FRANCIS X. FALLON | True | Special to THE YOP. K | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/halsey-champions-critic-of-pentagon-asks-navy-support-admiral-doyle.html | HALSEY CHAMPIONS CRITIC OF PENTAGON, ASKS NAVY SUPPORT; Admiral Doyle Also Rallies to Crommelin in Charge Power Is Being 'Nibbled to Death' | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/congressmen-in-britain-group-of-16-takes-a-firsthand-look-at-health.html | CONGRESSMEN IN BRITAIN; Group of 16 Takes a First-Hand Look at Health Program | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/court-upholds-cab-in-panagra-dispute.html | COURT UPHOLDS CAB IN PANAGRA DISPUTE | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/dr-newcomb-heads-health-unit.html | Dr. Newcomb Heads Health Unit | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/northeaster-is-due-to-rake-city-today.html | Northeaster' Is Due To Rake City Today | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/world-fund-will-air-issues-of-gold-pricing-devaluation-world-fund.html | World Fund Will Air Issues Of Gold Pricing, Devaluation; WORLD FUND TO AIR GOD PRICING ISSUE | True | By H. Walton Cloke | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/michael-hayvoronsky.html | MICHAEL HAYVORONSKY | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/-harryl-martin.html | ' HARRYL. MARTIN | True | special to NmU 'Tml:s. ' | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/opening-armed-forces-information-center.html | OPENING ARMED FORCES INFORMATION CENTER | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/note-not-conciliatory.html | Note Not Conciliatory | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/new-director-elected-by-n-y-business-bureau.html | New Director Elected By N. Y. Business Bureau | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/british-coal-mines-show-a-profit-again.html | BRITISH COAL MINES SHOW A PROFIT AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/income-tax-lien-filed-on-tucker-nonpayment-for-47-charged-against.html | INCOME TAX LIEN FILED ON TUCKER; Non-Payment for '47 Charged Against the Head of the Automobile Corporation | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/early-frost-hits-canada.html | Early Frost Hits Canada | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ground-air-chiefs-in-war-games-row-u-s-generals-ruffled-by-air.html | GROUND, AIR CHIEFS IN WAR GAMES ROW; U. S. Generals Ruffled by Air Force Claim It Annihilated 'Enemy' in Germany' | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/white-house-is-pleased.html | White House Is Pleased | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/yemen-warns-britain-demands-that-london-pay-for-alleged-raid-by-raf.html | YEMEN WARNS BRITAIN; Demands That London Pay for Alleged Raid by RAF | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/syracuse-sales-tax-to-end.html | Syracuse Sales Tax to End | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/plans-ad-advisory-committee.html | Plans Ad Advisory Committee | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/miller-to-report-to-phils.html | Miller to Report to Phils | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/india-to-keep-english-language.html | India to Keep English Language | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/hosiery-shipments-off-9449743-dozen-pairs-in-july-compare-with.html | HOSIERY SHIPMENTS OFF; 9,449,743 Dozen Pairs in July Compare With 10,025,107 | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/plane-builder-sees-truman.html | Plane Builder Sees Truman | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/route-s3-is-opened-at-jersey-ceremony.html | ROUTE S-3 IS OPENED AT JERSEY CEREMONY | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/business-womens-group-elects-a-new-president.html | Business Women's Group Elects a New President | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/text-of-the-joint-communique-on-the-threepower-economic-talks.html | Text of the Joint Communique on the Three-Power Economic Talks | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/shortage-of-power-cuts-korean-output.html | SHORTAGE OF POWER CUTS KOREAN OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/dr-lawrence-e-gifiin.html | DR. LAWRENCE E. GIFi=:IN' | True | | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/chenkbermann.html | Schenk--Berma.n | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/school-bell-rings-for-million-here-enrollment-largest-in-seven.html | SCHOOL BELL RINGS FOR MILLION HERE; Enrollment Largest in Seven Years -- Overcrowding and Repair Delays Cited | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/title-concern-plans-common-stock-sale.html | TITLE CONCERN PLANS COMMON STOCK SALE | True | Special to THE NEW YORK TIMES | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/state-hit-over-liquor-jersey-police-convention-wants-sales-age.html | STATE HIT OVER LIQUOR; Jersey Police Convention Wants Sales Age Limit Raised to 21 | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/five-held-in-chungking-blaze.html | Five Held in Chungking Blaze | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/215000000-land-banks-issue.html | $215,000,000 Land Banks Issue | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/advertising-news.html | Advertising News | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/british-navy-protests-chinese-nationalists-seizure-of-ship-is-held.html | BRITISH NAVY PROTESTS; Chinese Nationalists' Seizure of Ship Is Held Illegal | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/hedge-sales-drop-prices-of-cotton-market-closes-4-to-8-points-lower.html | HEDGE SALES DROP PRICES OF COTTON; Market Closes 4 to 8 Points Lower -- Heavy Crop Damage Is Reported by Egypt | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/david-mordecai.html | DAVID MORDECAI | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/republic-ready-to-parley.html | Republic Ready to Parley | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/prof-albert-cru-educator-as6-rfiibhgs-associate-in-frenchi-6pment.html | [PROF. ALBERT CRU, EDUCATOR, AS6?; ' rfibH{'Gs 'Associate in' FrenchI ;;*6''pment at..co!u-mSï;.'/;I '" : ' 'un'iVersity .IS Dead-. ' '-' | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ground-broken-for-church.html | Ground Broken for Church | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/a-name-is-added-signs-at-court-are-quickly-changed-with-name-winter.html | A NAME IS ADDED; Signs at Court Are Quickly Changed With Name 'Winter' | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/business-world.html | Business World | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/books-authors.html | Books -- Authors | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/atlas-tack-corp-explains-its-delay-reports-held-up-as-company-was.html | ATLAS TACK CORP. EXPLAINS ITS DELAY; Reports Held Up as Company Was Closing Liquidation of Phoenix Apollo Steel | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/paris-holding-off-on-convertibility-france-will-not-make-initial.html | PARIS HOLDING OFF ON CONVERTIBILITY; France Will Not Make Initial Moves to Hasten Exchange, Though Leaning to Effort | True | By Lansing Warren | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | S- to N To . | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/jerusalem-policy-unchanged.html | Jerusalem Policy Unchanged | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/i-son-born-to-mrs-vctor-harris1.html | I Son Born to Mrs. V,ctor Harris1 | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/industry-tightens-purchasing-policy-action-is-based-on-longterm.html | INDUSTRY TIGHTENS PURCHASING POLICY; Action Is Based on Long-Term Expectation of Increasing Price Competition | True | | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mcarran-to-make-dp-camp-inquiry-he-plans-trip-despite-chance-of.html | MCARRAN TO MAKE DP CAMP INQUIRY; He Plans Trip Despite Chance of Senate Action on Taking Bill From His Group | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/way-being-cleared-for-capital-stage-50-senators-said-to-approve.html | WAY BEING CLEARED FOR CAPITAL STAGE; 50 Senators Said to Approve Plan for ANTA to Lease the Belasco for Plays | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/woman-on-westchester-board.html | Woman on Westchester Board | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/parents-keep-50-montclair-children-home-charging-race-bias-in.html | Parents Keep 50 Montclair Children Home, Charging Race Bias in School Transfer | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/professors-named-at-n-y-u.html | Professors Named at. N. Y. U. | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/land-reform-begins-in-indian-provinces.html | LAND REFORM BEGINS IN INDIAN PROVINCES | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/bowdoin-to-honor-explorer.html | Bowdoin to Honor Explorer | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/dons-show-414yard-gain-lead-a-a-football-teams-on-offense-cleveland.html | DONS SHOW 414-YARD GAIN; Lead A. A. Football Teams on Offense -- Cleveland Second | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/in-new-ad-posts-with-calvert-distillers.html | IN NEW AD POSTS WITH CALVERT DISTILLERS | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/52-association-elects-odwyer.html | 52 Association Elects O'Dwyer | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/occupation-ruling-on-trading-clarified.html | OCCUPATION RULING ON TRADING CLARIFIED | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/belgium-to-deal-with-spain.html | Belgium to Deal With Spain | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/historic-documents-on-display.html | Historic Documents on Display | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/lance-reventlow-here-back-from-europe-boy-says-his-mothers-health.html | LANCE REVENTLOW HERE; Back From Europe, Boy Says His Mother's Health Is 'Just So-So' | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/a-new-school-year-begins.html | A NEW SCHOOL YEAR BEGINS | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/today-is-commodore-barry-day.html | Today is Commodore Barry Day | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/florican-captures-reading-futurity-arden-stables-trotter-first-in.html | FLORICAN CAPTURES READING FUTURITY; Arden Stables Trotter First in $11,141 Stakes in Straight Heats -- Stuart Hanover 2d | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/yonkers-gets-first-woman-mayor-grandmother-61-wins-pr-recount.html | Yonkers Gets First Woman Mayor; Grandmother, 61, Wins PR Recount; Yonkers Gets First Woman Mayor; Grandmother, 61, Wins PR Recount | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/new-science-group-urged-world-organization-would-be-formed-to-study.html | NEW SCIENCE GROUP URGED; World Organization Would Be Formed to Study Government | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/shoot-card-announced-13-matches-on-annual-program-at-fort.html | SHOOT CARD ANNOUNCED; 13 Matches on Annual Program at Fort Ticonderoga | True | Special to THE NEW YORK TIMES. | | C1B210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/county-chiefs-wash-hands-of-robeson.html | County Chiefs Wash Hands of Robeson | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/news-of-food-a-heavy-production-of-sweet-potatoes-is-under-way-in.html | News of Food; A Heavy Production of Sweet Potatoes Is Under Way in Virginia and Maryland | True | By Jane Nickerson | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/shipping-news-and-notes-longshoremens-contract-talks-continue.html | Shipping News and Notes; Longshoremen's Contract Talks Continue Stalemated Over the Wage Issue | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/stuyvesant-town-acts-in-race-row-metropolitan-returns-the-rent-of.html | STUYVESANT TOWN ACTS IN RACE ROW; Metropolitan Returns the Rent of Tenant Who Let Negroes Live in His Apartment | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/rko-names-casts-for-2-top-movies-ava-gardner-robert-mitchum-in.html | RKO NAMES CASTS FOR 2 TOP MOVIES; Ava Gardner, Robert Mitchum in 'Carriage Entrance' -Colbert in 'Blind Spot' | True | By Thomas F. Brady | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/new-enamel-announced.html | New Enamel Announced | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/van-zeeland-cites-communists-loss-belgian-foreign-minister-here-for.html | VAN ZEELAND CITES COMMUNIST'S LOSS; Belgian Foreign Minister, Here for Meeting, Also Notes His Nation's Economic Gains | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/utah-open-to-amateur-bernolfo-with-69-victor-over-schneiter-pro-in.html | UTAH OPEN TO AMATEUR; Bernolfo, With 69, Victor Over Schneiter, Pro, in Play-Off | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/dr-claudio-e-mnenney.html | DR. CLAUDIO E. M'NENNEY. | True | Spe. clal to !aE 1v o | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/apartment-fitted-by-museum-staff-staten-island-model-dwelling-shows.html | APARTMENT FITTED BY MUSEUM STAFF; Staten Island Model Dwelling Shows What Little Money, Much Work Will Do | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mrs-mary-christian.html | ..MRS. MARY CHRISTIAN | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/liberals-back-pec0ra-party-also-names-candidate-in-tenth-judicial.html | LIBERALS BACK PEC0RA; Party Also Names Candidate in Tenth Judicial District | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/troth-is-announced-of-mary-w-cameron.html | TROTH IS ANNOUNCED OF MARY W. CAMERON | True | Special to THE ZW YOLK TIM--r. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/italy-wants-peace-sforza-declares-will-seek-to-broaden-scope-of.html | ITALY WANTS PEACE, SFORZA DECLARES; Will Seek to Broaden Scope of Atlantic Pact at Parley, Foreign Minister Says | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/yugoslavs-release-boat.html | Yugoslavs Release Boat | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/fleece-wools-off-in-sydney.html | Fleece Wools Off in Sydney | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/japanese-labor-praised-union-membership-rose-from-5000-to-7000000.html | JAPANESE LABOR PRAISED; Union Membership Rose From 5,000 to 7,000,000 in 4 Years | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ceylon-la3or-leader-dies.html | Ceylon La!3or Leader 'Dies | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/defensive-losses-chief-penn-worry-bednarik-tokarczyk-among-stars.html | DEFENSIVE LOSSES CHIEF PENN WORRY; Bednarik, Tokarczyk Among Stars Graduated -- Deuber's Return to Aid Attack | True | By Allison Danzig | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/more-trackless-trolleys-asked.html | More Trackless Trolleys Asked | True | BETTY BENNETT. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/all-enemy-fliers-spotted-in-tests-new-raiddetection-system-called.html | ALL 'ENEMY' FLIERS SPOTTED IN TESTS; New Raid-Detection System Called Pattern for a Civilian Network in the Nation | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mrs-earl-f-signer-has-son.html | Mrs. Earl F. Signer Has Son | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/doctor-is-drowned-in-fall-from-jetty.html | DOCTOR IS DROWNED IN FALL FROM JETTY | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/george-junior-republic-selects-drive-chairman.html | George Junior Republic Selects Drive Chairman | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/fur-shows-given-by-two-designers-coats-in-colors-are-features-of.html | FUR SHOWS GIVEN BY TWO DESIGNERS; Coats in Colors Are Features of Esther Dorothy's and Bernham-Stein's Styles | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/huntington-hartford-3d-weds.html | Huntington Hartford 3d Weds | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/-budding-fascism-seen-by-wallace-he-cites-peekskill-disorders.html | ' BUDDING FASCISM' SEEN BY WALLACE; He Cites Peekskill Disorders -Denies He's Red, Speaks More Sharply on Soviet | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/braves-sign-school-star-andrews-17-of-fall-river-will-go-to-kitty.html | BRAVES SIGN SCHOOL STAR; Andrews, 17, of Fall River, Will Go to Kitty League Farm | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/u-s-acts-camden-to-ban-hobby-guns-van-riper-asks-for-laws-to.html | U. S. ACTS CAMDEN TO BAN HOBBY GUNS; Van Riper Asks for Laws to Register Firearms -- Last of Unruh Victims Buried | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/reject-fact-report-cio-unit-asks-murray.html | REJECT FACT REPORT, CIO UNIT ASKS MURRAY | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/harry-ti-bijrleigh-composer-82dies-j-arranger-ofnegrospirituals-was.html | HARRY Ti BURLEIGH,] COMPOSER, 82,.DIES: .:' j; Arranger of--'NegroSpirituals: Was Author of 'Deep River,' 'Little. Mother of Mine' | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/king-abdullah-in-granada.html | King Abdullah in Granada | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/taxpayer-property-in-brooklyn-trading.html | TAXPAYER PROPERTY IN BROOKLYN TRADING | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/banks-here-lend-65000000-to-city-25-institutions-take-1-18-tax.html | BANKS HERE LEND $65,000,000 TO CITY; 25 Institutions Take 1 1/8% Tax Anticipation Notes to Mature in October and November | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/soviet-airliner-in-britain.html | Soviet Airliner in Britain | True | | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/greenwich-race-put-off-indian-harbor-trophy-sailing-canceled-by.html | GREENWICH RACE PUT OFF; Indian Harbor Trophy Sailing Canceled by Storm Warnings | True | Special to THE NEW YORK TIMES. | | C1B210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ministers-condemn-trial-wont-say-so-all-at-once.html | Ministers Condemn Trial, Won't Say So All at Once | True | | | C1B210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/swedish-plane-exhibited-twinengine-craft-is-designed-to-replace-dc3.html | SWEDISH PLANE EXHIBITED; Twin-Engine Craft Is Designed to Replace DC-3 Transports | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/lakes-grains-traffic-doubles-48-seasons.html | LAKES GRAINS TRAFFIC DOUBLES'48 SEASON'S | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/prosperity-linked-to-life-insurance-truman-tells-underwriters-that.html | PROSPERITY LINKED TO LIFE INSURANCE; Truman Tells Underwriters That Company Investments Affect National Economy | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/allies-in-berlin-in-accord-on-mail-after-months-of-disharmony.html | ALLIES IN BERLIN IN ACCORD ON MAIL; After Months of Disharmony, Commandants Agree on Normalizing Service | True | By Kathleen McLaughlin | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/irish-oppose-dublin-plan.html | Irish Oppose Dublin Plan | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/4-book-houses-closed-buenos-aires-padlocks-firms-for-reasons-of.html | 4 BOOK HOUSES CLOSED; Buenos Aires Padlocks Firms for Reasons of 'Morality' | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/rapid-gains-made-by-welfare-plans-48-survey-showed-3000000-covered.html | RAPID GAINS MADE BY WELFARE PLANS; ' 48 Survey Showed 3,000,000 Covered, but the Figure Is Seen Above That Now | True | By Joseph A. Loftus | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/gen-marshall-to-visit-hospital.html | Gen. Marshall to Visit Hospital | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/bagarus-waivers-asked-redskins-plan-to-release-former-star-notre.html | BAGARUS WAIVERS ASKED; Redskins Plan to Release Former Star Notre Dame Back | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/british-jets.html | BRITISH JETS | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/lucille-mark-a-fiancee-daughter-of-justice-to-be-wed-to-dr-henry-t.html | LUCILLE MARK A FIANCEE; Daughter of Justice to Be Wed to Dr. Henry T. Ellison Oct. 23 | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/eca-aids-west-berlin-releases-funds-for-building-of-electricpower.html | ECA. AIDS WEST BERLIN; Releases Funds for Building of Electric-Power Plant | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/3320-apply-for-housing-here.html | 3,320 Apply for Housing Here | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/canadian-title-to-gornto.html | Canadian Title to Gornto | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/weizmann-offers-guarantees.html | Weizmann Offers Guarantees | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/45-hungarians-ask-sanctuary-in-u-s-held-for-deportation-nearly-2.html | 45 HUNGARIANS ASK SANCTUARY IN U. S.; Held for Deportation Nearly 2 Months, They Plead to Stay Here for Useful Work | True | By Alexander Feinberg | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/904707000-bills-sold-average-price-of-99732-equals-1058-per-year.html | $904,707,000 BILLS SOLD; Average Price of 99.732 Equals 1.058% Per Year Discount | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/dr-richard-scheil-.html | DR. RICHARD SCHEI-L . | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/wayne-gets-million-gift-kresge-foundation-will-finance-science.html | WAYNE GETS MILLION GIFT; Kresge Foundation Will Finance Science Library for College | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/varied-problems-beset-u-n-staff-u-ssoviet-rift-advancement-and.html | VARIED PROBLEMS BESET U. N. STAFF; U. S-Soviet Rift, Advancement and Insecurity Impinge on Morale of Workers | True | By A. M. Rosenthal | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/4-soviet-fishing-craft-are-seized-off-iceland.html | 4 Soviet Fishing Craft Are Seized Off Iceland | True | By the United Press. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/phone-facility-cost-cited-to-back-a-rise.html | PHONE FACILITY COST CITED TO BACK A RISE | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/walters-penn-state-president.html | Walters Penn State President | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ford-and-uaw-silent-on-steel-formula.html | FORD AND UAW SILENT ON STEEL FORMULA | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/succeeds-to-directorship-of-thomas-j-lipton-inc.html | Succeeds to Directorship Of Thomas J. Lipton, Inc. | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/fermi-offers-new-theory-of-origin-of-cosmic-rays.html | Fermi Offers New Theory Of Origin of Cosmic Rays | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/recollections-of-charles-kellogg.html | Recollections of Charles Kellogg | True | WATSON BERRY. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/edward-hin-kli.html | EDWA:RD HI'N KLi:' | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/weeks-steel-rate-expected-to-drop-revised-forecast-again-likely-to.html | WEEK'S STEEL RATE EXPECTED TO DROP; Revised Forecast Again Likely to Change as Rail Strike at Plants Is Deferred | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/bonds-and-shares-on-london-market-news-of-progress-at-parley-in.html | BONDS AND SHARES ON LONDON MARKET; News of Progress at Parley in Washington Spurs British Government, Other Issues | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/competitors-fight-capitals-air-plea-american-northwest-airlines.html | COMPETITORS FIGHT CAPITAL'S AIR PLEA; American, Northwest Airlines Oppose Plan for One-Stop Turnabout Service to West | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/britain-and-israel-held-healing-rift-diplomats-see-rapprochement.html | BRITAIN AND ISRAEL HELD HEALING RIFT; Diplomats See Rapprochement Developing as Economic Interests Now Coincide | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/oxn-mdcnuson-94-i-maacreffryio.html | oxN MdCNUSON, 94., 'i . MA.$S.ACR'E/SfIRYIO[ | True | | | | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/2000at-strauss-rites-bavarian-leader-in-eulogy-at-rites-for.html | 2,000-AT STRAUSS RITES; Bavarian Leader in Eulogy. at Rites for Composer | True | | | | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/bolling-nine-wins-air-force-laurels-washington-fliers-vanquish.html | BOLLING NINE WINS AIR FORCE LAURELS Washington Fliers Vanquish Lowry Field, 3-2, in Final -- Noonan Victor in Box | True | By Michael Strauss | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/frank-r-turnesa-of-60lf-fame-dies-one-of-seven-brothers-noted-in.html | FRANK R. TURNESA: OF 60LF FAME DIES; One of Seven '.Brothers Noted 'in the Sport, He Was Best .Known as'.a .Teacher | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/court-will-hear-u-s-in-rent-act-test-suit.html | COURT WILL HEAR U. S. IN RENT ACT TEST SUIT | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/film-men-protest-high-rental-fees-theatre-owners-find-sales-methods.html | FILM MEN PROTEST HIGH RENTAL FEES; Theatre Owners Find Sales Methods Unfair as Annual Convention Opens on Coast | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/convention-of-nmu-is-under-way-here.html | CONVENTION OF NMU IS UNDER WAY HERE | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/helen-eva-davies-becomes-fiancee-greenwich-girl-to-be-married-in.html | !HELEN EVA DAVIES BECOMES FIANCEE; Greenwich Girl to Be Married in Africa Nov. 6 to J. Innes Simpson, Scottish Banker | True | SPecial to THs lzw NoRx TxMss, | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/joins-nickel-concerns-board.html | Joins Nickel Concern's Board | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/bell-union-agree-to-resume-talks-federalstate-mediation-plan.html | BELL, UNION AGREE TO RESUME TALKS; Federal-State Mediation Plan Accepted by Both Sides -- Picket Lines Are Quiet | | By Stanley Levey | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/samuel-goldovitz.html | SAMUEL. GOLDOVITZ | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/concert-will-honor-schoenberg-75-today.html | CONCERT WILL HONOR SCHOENBERG, 75 TODAY | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/gonzales-wins-97-97-has-close-call-against-saul-in-pacific.html | GONZALES WINS, 9-7, 9-7; Has Close Call Against Saul in Pacific Southwest Tennis | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/karl-h-ewall.html | KARL H. SEWALL | True | Spedal to T N-w No Tnms. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/chiang-kaishek-upheld-senator-connallys-statement-queried-bulwark.html | Chiang Kai-shek Upheld; Senator Connally's Statement Queried, Bulwark Against Communism Seen | True | FRED PIERCE CORSON | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/heuss-liberal-is-president-of-west-german-republic-heuss-is.html | Heuss, Liberal, Is President Of West German Republic; HEUSS IS PRESIDENT OF WEST GERMANY | True | By Jack Raymond | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/gets-bausch-lomb-plant-post.html | Gets Bausch & Lomb Plant Post | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ives-calls-truman-reckless-driver-u-s-speeding-along-road-to.html | IVES CALLS TRUMAN 'RECKLESS DRIVER'; U. S. Speeding Along Road to Bankruptcy, Senator Tells Auto Dealers of State | True | By Bert Pierce | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/1216700-awarded-for-cancer-study.html | $1,216,700 AWARDED FOR CANCER STUDY | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/lad-who-lives-on-bedloes-island-sails-daily-to-school-in-launch.html | Lad Who Lives on Bedloes Island Sails Daily to School in Launch; While His Father Guards Statue of Liberty, 8-Year-Old Georgie McNamara Comes to City -- Sometimes He Even Steers! | True | By Jack Roth | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/in-the-nation-the-presidents-procedure-in-the-steel-dispute.html | In The Nation; The President's Procedure in the Steel Dispute | True | By Arthur Krock | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/bar-list-address-corrected.html | Bar List Address Corrected | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/contract-changed-in-copper-trading-new-futures-form-now-in-use-on.html | CONTRACT CHANGED IN COPPER TRADING; New Futures Form Now in Use on Commodity Exchange -- Turnover 125 Tons | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/east-and-west-calmly-air-city-problems-at-conference-of-mayors-in.html | East and West Calmly Air City Problems At Conference of Mayors in Switzerland | True | By Michael L. Hoffman | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/jeremiah-a-houlihan.html | JEREMIAH A. HOULIHAN | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/2-chilean-riders-arrive-police-squad-will-compete-in-national-horse.html | 2 CHILEAN RIDERS ARRIVE; Police Squad Will Compete in National Horse Show Here | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/united-air-lines-mileage-up.html | United Air Lines' Mileage Up | True | | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/new-polio-cases-drop-to-19-in-city-but-foundation-warns-that.html | NEW POLIO CASES DROP TO 19 IN CITY; But Foundation Warns That Nationally the Epidemic Has Run Only Half Its Course | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/reese-not-badly-hurt-will-rest-till-crucial-dodgercard-series-star.html | Reese, Not Badly Hurt, Will Rest Till Crucial Dodger-Card Series; Star Shortstop Leaves for Cincinnati With Team -Yanks, Browns Play 2 at Stadium Today -Henrich Ready When Needed | True | By Louis Effrat | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/ordering-is-brisk-for-womens-wear-buying-of-childrens-apparel-for.html | ORDERING IS BRISK FOR WOMEN'S WEAR; Buying of Children's Apparel for Fall Also Heavy -- Low-End Dresses Are Exception | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/greek-king-urges-security-in-north-calls-for-safeguards-to-stop.html | GREEK KING URGES SECURITY IN NORTH; Calls for Safeguards to Stop Revival of Rebellion by Aid From Neighbors | True | By C. L. Sulzberger | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/better-highways-sought-truck-group-official-urges-drive-by.html | BETTER HIGHWAYS SOUGHT; Truck Group Official Urges Drive by Operators | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/greekamerican-designation.html | Greek-American Designation | True | JOHN VASSOS. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/singer-truce-sought-officials-and-union-meet-to-find-agreement-to.html | SINGER TRUCE SOUGHT; Officials and Union Meet to Find Agreement to End Strike | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/lesson-in-economics.html | LESSON IN ECONOMICS | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/optimism-is-seen-in-action-of-stocks-steel-group-shows-the-way-for.html | OPTIMISM IS SEEN IN ACTION OF STOCKS; Steel Group Shows the Way for List in Heaviest Day's Business Since Aug. 18 | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/thieves-miss-polo-funds-tournament-receipts-put-in-bank-before-safe.html | THIEVES MISS POLO FUNDS; Tournament Receipts Put in Bank Before Safe Robbery | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/scandinavians-confer-foreign-ministers-study-plans-for-u-n-assembly.html | SCANDINAVIANS CONFER; Foreign Ministers Study Plans for U. N. Assembly Session | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/textron-incorporated-shows-halfyear-loss-of-3339808-due-to-big.html | Textron Incorporated Shows Half-Year Loss Of $3,339,808 Due to Big 'Unusual' Costs | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/canton-brawl-proves-fatal.html | Canton Brawl Proves Fatal | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/odwyer-reviews-a-parade-of-hats-girls-show-new-fall-styles-at-city.html | O'DWYER REVIEWS A PARADE OF HATS; Girls Show New Fall Styles at City Hall to Promote Millinery Industry Here | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/syria-adopts-vote-law-women-will-ballot-first-time-age-limit-cut.html | SYRIA ADOPTS VOTE LAW; Women Will Ballot First Time -Age Limit Cut From 20 to 18 | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/prison-to-release-whittemore-thug.html | PRISON TO RELEASE WHITTEMORE THUG | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/raleigh-of-rangers-fit.html | Raleigh of Rangers Fit | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/deemendes.html | Dee---Mendes | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/demon-hanover-a-threat-looms-as-rival-for-proximity-in-25000-trot.html | DEMON HANOVER A THREAT; Looms as Rival for Proximity in $25,000 Trot on Thursday | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/u-s-britain-canada-agree-on-steps-to-make-sterling-area-pay-way-by.html | U. S., BRITAIN, CANADA AGREE ON STEPS TO MAKE STERLING AREA PAY WAY BY '52; CRIPPS SAYS DOLLAR DRAIN WILL CEASE; ECA FUNDS FREED | True | By Felix Belair Jr. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/coffee-up-limit-in-strong-trading-short-covering-big-demand-from.html | COFFEE UP LIMIT IN STRONG TRADING; Short Covering, Big Demand From Trade Raise Price -- Sugar Dealings Quiet | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/preinca-mummy-here-from-peru-age-estimated-at-3000-years-insured.html | PRE-INCA MUMMY HERE FROM PERU; Age Estimated at 3,000 Years -- Insured for $10,000, it 'Looks Like Potato Sack' | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/miss-joyce-herzog-betrothed.html | Miss Joyce Herzog Betrothed | True | Special to The NEW YORK TIMES | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/3d-trustee-sought-for-the-l-i-road-nassau-petitions-the-icc-to-get.html | 3D TRUSTEE SOUGHT FOR THE L. I. ROAD; Nassau Petitions the ICC to Get Majority Free of Prior Obligation to Parent Line | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/jewish-bank-opens-in-germany.html | Jewish Bank Opens in Germany | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/1000-jews-on-way-to-israel.html | 1,000 Jews on Way to Israel | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/mineola-fair-to-open-on-flutter-of-wings.html | MINEOLA FAIR TO OPEN ON FLUTTER OF WINGS | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/merchant-shipping-rises-for-2d-month.html | MERCHANT SHIPPING RISES FOR 2D MONTH | True | Special to THE NEW YORK TIMES. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/chaves-regime-takes-office.html | Chaves Regime Takes Office | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/paul-j-schmidt.html | PAUL J. SCHMIDT | True | Special to Tx lzw Noc T. | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/gets-burlington-post-jenckes-put-in-charge-of-dress-as-well-as.html | GETS BURLINGTON POST; Jenckes Put in Charge of Dress, as Well as Other Fabrics | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 210198 | |
| 1949-09-13 | 1949-09-13 | https://www.nytimes.com/1949/09/13/archives/text-of-jansen-order-on-teacherloyalty-reports.html | Text of Jansen Order on Teacher-Loyalty Reports | True | | | C1B 210198 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mrs-alfred-e-emerson.html | MRS. ALFRED E, EMERSON | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/dies-in-plunge-at-hotel.html | Dies in Plunge at Hotel | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/manhattan-madness.html | MANHATTAN MADNESS | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/greece-to-caution-u-n-over-albania-will-warn-of-invading-nation-if.html | GREECE TO CAUTION U. N. OVER ALBANIA; Will Warn of Invading Nation if Rebels Use Country as Base for New Blows | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/court-has-no-doubts-so-doubter-is-fined.html | COURT HAS NO DOUBTS, SO 'DOUBTER' IS FINED | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/strrod-wi-gith-pitoher-for-brooklyn-team-in-1916-and-1920-world.html | St]ROD WI, gITH,; Pitoher for Brooklyn Team 'in' 1916 and 1920 World Series Dies--- With Squad 7 Years | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/dewey-to-confer-on-robenson-row-calls-3-westchester-officials-to.html | DEWEY TO CONFER ON ROBENSON ROW; Calls 3 Westchester Officials to Albany to Discuss the Reports on Disorder | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/veendam-sails-with-420-dutch-official-who-reclaimed-her-is-among.html | VEENDAM SAILS WITH 420; Dutch Official Who Reclaimed Her Is Among Passengers | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/italian-reds-warned-not-to-try-violence.html | ITALIAN REDS WARNED NOT TO TRY VIOLENCE | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/french-consider-sterling-crisis-is-still-unsolved-despite-new.html | French Consider Sterling Crisis Is Still Unsolved Despite New Understanding | True | By Lansing Warrenspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/topics-of-the-times.html | Topics of The Times | | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/dutch-avoid-father-government-and-cut-strike-losses-by-parleys.html | Dutch Avoid 'Father' Government And Cut Strike Losses by Parleys | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/where-do-we-go-from-here.html | WHERE DO WE GO FROM HERE? | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/el-salvador-names-u-n-group.html | El Salvador Names U. N. Group | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/marcantonio-suit-dropped.html | Marcantonio Suit Dropped | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/tokyo-service-scheduled-pan-american-airways-lists-its.html | TOKYO SERVICE SCHEDULED; Pan American Airways Lists Its Stratocruiser Runs | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/veterans-bonus-cost-of-war-should-be-borne-by-all-citizens-it-is.html | Veterans' Bonus; Cost of War Should Be Borne by All Citizens, It Is Felt | | NEIL ZUCKER | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/broderick-murphy-claim-same-post-former-walks-out-as-latter-is.html | BRODERICK, MURPHY CLAIM SAME POST; Former Walks Out as Latter Is Elected at One Club and Wins Vote in His Own | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/a-k-c-acts-to-end-coloring-of-dogs-two-amendments-strengthen-rule.html | A. K. C. ACTS TO END COLORING OF DOGS; Two Amendments Strengthen Rule That Bans Artificial Changes in Appearance | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/retired-admiral-named-gov-warren-puts-c-m-cooke-jr-on-education.html | RETIRED ADMIRAL NAMED; Gov. Warren Puts C. M. Cooke Jr. on Education Board | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/to-honor-aide-to-blind-jewish-guild-plans-party-today-for-miss.html | TO HONOR AIDE TO BLIND; Jewish Guild Plans Party Today for Miss Helen Cashriel | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/first-plans-drawn-for-a-new-court-cost-of-brooklyn-structure-now.html | FIRST PLANS DRAWN FOR A NEW COURT; Cost of Brooklyn Structure Now Put at $12,489,000 by Public Works Head | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/arson-charged-as-atlantic-city-fire-ruins-half-of-million-dollar.html | Arson Charged as Atlantic City Fire Ruins Half of 'Million Dollar Pier'; ATLANTIC CITY FIRE LAID TO ARSON PLOT | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mrs-maida-heatter-e-a-gimbel-jr-marry.html | MRS. MAIDA HEATTER, E. A. GIMBEL JR. MARRY | True | Spedl to Tile NEW YORK ar | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/-noshow-and-openjaw-in-world-air-glossaries.html | ' Noshow' and 'Openjaw' In World Air Glossaries | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/monetary-fund-bids-nations-devalue-if-other-steps-fail-truman-urges.html | MONETARY FUND BIDS NATIONS DEVALUE IF OTHER STEPS FAIL; TRUMAN URGES FREER TRADE; HINT TO CRIPPS SEEN Pound Is Not Mentioned, but Experts Feel Aim Is to Prod Britain 48 COUNTRIES AT PARLEY President Calls on Delegates to Remove the 'Obstacles' That Handicap Commerce DEVALUING URGED BY MONETARY FUND | By H. Walton Clokespecial To the New York Times | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/meetings-resumed-in-bell-air-strike-negotiators-sit-with-federal.html | MEETINGS RESUMED IN BELL AIR STRIKE; Negotiators Sit With Federal and State Mediators at First Sessions in Six Weeks | By Stanley Leveyspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/75-urge-president-to-free-pacifists-group-contends-no-emergency.html | 75 URGE PRESIDENT TO FREE PACIFISTS; Group Contends No Emergency Justifies Imprisonment of Conscientious Objectors | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/babin-decision-delayed-judge-indicates-he-will-refuse-to-stay.html | BABIN DECISION DELAYED; Judge Indicates He Will Refuse to Stay Yugoslav's Deportation | | True | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/radio-and-television-nbc-tentatively-agrees-to-share-its-empire.html | Radio and Television; NBC Tentatively Agrees to Share Its Empire State Building Antenna Site With ABC | | True | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mayor-promises-aid-in-shipyard-layoffs.html | MAYOR PROMISES AID IN SHIPYARD LAY-OFFS | | True | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/brazilian-here-for-u-n-session.html | Brazilian Here for U. N. Session | | True | Special to THE NEW YORK TIMES | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/hague-air-parley-aids-safety-code-standard-u-s-practices-are-pushed.html | HAGUE AIR PARLEY AIDS SAFETY CODE; Standard U. S. Practices Are Pushed -- Draft of Uniform Waybill Reported Nearer | By John Stuartspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/delaware-legislature-called.html | Delaware Legislature Called | | True | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/freezer-demand-exceeds-supply-but-frigidaire-wont-step-up.html | FREEZER DEMAND EXCEEDS SUPPLY; But Frigidaire Won't Step Up Production Until Sure of Permanent Market | | True | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/sec-gets-transit-data-hears-pittsburgh-system-could-earn-profit.html | SEC GETS TRANSIT DATA; Hears Pittsburgh System Could Earn Profit With 2-Cent Rise | | True | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/singer-masspicketed-500-from-40-unions-in-jersey-demonstrate-before.html | SINGER MASS-PICKETED; 500 From 40 Unions in Jersey Demonstrate Before Plant | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/star-class-races-put-off.html | Star Class Races Put Off | | True | Special to THE NEW YORK TIMES. | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/4-admit-cross-burning-they-say-that-it-was-a-prank-deny-klan.html | 4 ADMIT CROSS BURNING; They Say That It Was a Prank, Deny Klan Association | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/trading-in-rubber-is-years-heaviest-natural-product-advances-12-to.html | TRADING IN RUBBER IS YEAR'S HEAVIEST; Natural Product Advances 1/2 to 3/4 Cent as 2,970 Tons Are Handled in Day | | True | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/sec-data-on-tucker-to-be-read-by-court.html | SEC DATA ON TUCKER TO BE READ BY COURT | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/ruth-aldis-betrothed-student-at-sarah-lawrence-fiancee-of-edwin-m.html | RUTH ALDIS BETROTHED; Student at Sarah Lawrence Fiancee of Edwin M. Williams | | True | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/advertising-drive-urged-by-hoffman-sales-force-can-stop-decline.html | ADVERTISING DRIVE URGED BY HOFFMAN; Sales Force Can Stop Decline Here and Shatter Russian Hope, ECA Head Says WARNS AGAINST 'DISUNITY' Tendency to Regard Assistance to Europe as 'Gifts' Decried -- Plaque Presented to Him ADVERTISING DRIVE URGED BY HOFFMAN | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/line-to-israel-formed-south-american-jews-start-new-service-from.html | LINE TO ISRAEL FORMED; South American Jews Start New Service From Buenos Aires | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/russians-confirm-arson-sabotage-in-soviet-occupation-zone-reported.html | RUSSIANS CONFIRM ARSON; Sabotage in Soviet Occupation Zone Reported Rampant | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/plays-to-be-offered-for-towns-of-3000.html | PLAYS TO BE OFFERED FOR TOWNS OF 3,000 | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/syndicate-to-buy-tracks-vanderbilt-will-yield-control-of-pimlico.html | SYNDICATE TO BUY TRACKS; Vanderbilt Will Yield Control of Pimlico and Laurel | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/hawaii-to-be-invaded.html | Hawaii to Be 'Invaded' | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/rain-keeps-yachts-idle-two-races-planned-for-today-in-indian-harbor.html | RAIN KEEPS YACHTS IDLE; Two Races Planned for Today in Indian Harbor Competition | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/belgrade-assails-hungarian-charge-plans-to-rebut-treason-trial-in.html | BELGRADE ASSAILS HUNGARIAN CHARGE; Plans to Rebut Treason Trial in Budapest That Involves Tito in Conspiracy | True | By M. S. Handlerspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/israeli-mayors-hold-chat-in-care-with-berlin-chief.html | Israeli Mayors Hold Chat In Care With Berlin Chief | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/chosen-for-secretary-of-vacuum-foods-corp.html | Chosen for Secretary Of Vacuum Foods Corp. | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/challenge-jobless-data-cio-electrical-workers-say-u-s-errs-by.html | CHALLENGE JOBLESS DATA; CIO Electrical Workers Say U. S. Errs by 1,600,000 | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/pro-group-formed-for-womens-golf-organization-to-conduct-open.html | PRO GROUP FORMED FOR WOMEN'S GOLF; Organization to Conduct Open Tourney Sept. 22-25 -- Miss Berg Elected President | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/bethlehem-sends-appeal-for-relief-son-of-mayor-tells-of-50000.html | BETHLEHEM SENDS APPEAL FOR RELIEF; Son of Mayor Tells of 50,000 Christian Arabs Who Are Near Starvation in Ancient Town | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/would-ignore-concerts.html | Would Ignore Concerts | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/reds-reorganizing-says-eisler-witness.html | REDS REORGANIZING, SAYS EISLER WITNESS | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/laurence-c-dean.html | LAURENCE C. DEAN | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/ella-fitzgerald-in-concert.html | Ella Fitzgerald in Concert | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/truckers-get-pay-rise-afl-upstate-drivers-approve-new-contract.html | TRUCKERS GET PAY RISE; AFL Up-State Drivers Approve New Contract | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/italians-feel-washington-pact-is-a-palliative-will-ask-to-share-in.html | Italians Feel Washington Pact Is a Palliative --Will Ask to Share in Benefits | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/federal-building-opens-at-idlewild-housewarming-for-home-of-caa-cab.html | FEDERAL BUILDING OPENS AT IDLEWILD; ' Housewarming' for Home of CAA, CAB and the Weather Bureau Attended by 700 | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/oldage-services-set-for-brooklyn-medical-foster-and-day-care.html | OLD-AGE SERVICES SET FOR BROOKLYN; Medical, Foster and Day Care Planned for 300,000 -- First Year Cost Put at $25,000 | | By Madeline Loeb | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/robert-hamilton.html | ROBERT HAMILTON | True | Spealai to Tm I'w'o TZMF. S. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/news-of-food-a-chowder-thats-easy-on-budget-and-cook-takes-only-15.html | News of Food; A Chowder That's Easy on Budget and Cook Takes Only 15 Minutes, 15 Cents a Portion | True | By Jane Nickerson | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/charles-e-outten.html | CHARLES E. OUTTEN | True | Special to Ta Nv ?oR TrMzs. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/dix-has-heart-attack-silent-films-star-in-serious-condition-in.html | DIX HAS HEART ATTACK; Silent Films Star in Serious Condition in Hollywood Hospital | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/legacy-to-peace-project-editor-left-235000-to-carry-out-ideals-of.html | LEGACY TO PEACE PROJECT; Editor Left $235,000 to Carry Out Ideals of His Publication | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/bobby-clark-show-to-reopen-tonight-comedians-health-better-as-the.html | BOBBY CLARK SHOW TO REOPEN TONIGHT; Comedian's Health Better, 'As the Girls Go' Makes Second Bow at the Broadway | True | By Sam Zolotow | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/to-be-managing-director-of-new-revillon-store.html | To Be Managing Director Of New Revillon Store | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/ie-j-strasssurar-ii-a-pnsror-in-qutns.html | iE, J STRASSSUiRaR, ii a PnsroR IN QUtNS] | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/5800000-plans-filed-for-queensview-housing.html | $5,800,000 Plans Filed For Queensview Housing | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/salon-lle-s-tid-erchant-cofounder-of-the-cleveland-department-store.html | SALON LLE, S, TID, ERCHANT; Co-Founder of the Cleveland Department Store Dead---. Leader in Welfare Work | True | Spectal to T Nzw Yolx 'rn:s. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/dr-louis-guberman.html | DR. LOUIS GUBERMAN | True | Special to T Nsw Yo TLZ | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/charles-a-raymond.html | CHARLES A. RAYMOND | True | Special toT Nmv YOKK Tn.s, | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/kiners-2-homers-help-pirates-win-fourth-grand-slam-among-his-47th.html | KINER'S 2 HOMERS HELP PIRATES WIN; Fourth Grand Slam Among His 47th and 48th Ties Mark in 11-6 Victory Over Phils | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/will-try-swim-again-says-shirley-france.html | WILL TRY SWIM AGAIN, SAYS SHIRLEY FRANCE | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/feldman-sees-gain-from-his-suspension.html | FELDMAN SEES GAIN FROM HIS SUSPENSION | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/400-at-post-office-auction.html | 400 at Post Office Auction | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/unification-is-hurt-interservice-squabbles-and-revolt-of-naval.html | Unification Is Hurt; Inter-Service Squabbles and 'Revolt' of Naval Aviation Uncover Deep Rifts | | By Hanson W. Baldwin | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/blast-at-pentagon-held-navy-matter-secretary-johnson-voices-view-as.html | BLAST AT PENTAGON HELD 'NAVY MATTER'; Secretary Johnson Voices View as Under-Secretary Asserts Crommelin Faces No Action DENFELD SAID TO AGREE Capitol Hill Reaction Indicates That Officer's Move to Spur New Inquiry Will Fail | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/russia-challenged-on-albania-issue-yugoslav-calls-on-moscow-to-make.html | RUSSIA CHALLENGED ON ALBANIA ISSUE; Yugoslav Calls on Moscow to Make Good Its Threats to Accuse Tito in U. N. | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/french-dash-chic-mark-style-show-designs-by-jacques-fath-are-seen.html | FRENCH DASH, CHIC MARK STYLE SHOW; Designs by Jacques Fath Are Seen at Lord & Taylor -- Slim Hips Accented | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/transport-policy-ordered-surveyed-truman-asks-sawyer-to-make.html | TRANSPORT POLICY ORDERED SURVEYED; Truman Asks Sawyer to Make Unification Study So That He Can Resolve 'Issues' | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/new-store-opened-with-adrian-show-dramatic-and-greatly-varied.html | NEW STORE OPENED WITH ADRIAN SHOW; Dramatic and Greatly Varied Collection Is Presented at Gunther Jaeckel Place | True | By Virginia Pope | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/interfaith-day-sunday-movement-becoming-national-odwyer.html | INTERFAITH DAY SUNDAY; Movement Becoming National, O'Dwyer Proclamation Says | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/head-of-church-council-named.html | Head of Church Council Named | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/soviet-paper-opposes-smoking.html | Soviet Paper Opposes Smoking | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/morris-to-discuss-only-local-issues-indicates-he-wont-campaign-for.html | MORRIS TO DISCUSS ONLY LOCAL ISSUES; Indicates He Won't Campaign for Dulles, Though He Will Endorse Him on Friday | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/poles-to-get-credit-workers-can-buy-potatoes-on-instalment-plan.html | POLES TO GET CREDIT; Workers Can Buy Potatoes on Instalment Plan | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/british-talks-belittled-moscow-paper-holds-that-no-solution-was.html | BRITISH TALKS BELITTLED; Moscow Paper Holds That No Solution Was Found | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/sterling-recoups-loss-since-aug-25-exceeding-expectations-gains-of.html | STERLING RECOUPS LOSS SINCE AUG. 25; Exceeding Expectations, Gains of 3 to 8c Are Made Here in Trading in Futures COMMERCIAL BUYING HEAVY Shorts Correct Positions and Some Speculators Cover -- Late Easing Noted | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/root-continues-attack-again-scores-plans-for-bolivar-and-san-martin.html | ROOT CONTINUES ATTACK; Again Scores Plans for Bolivar and San Martin Statues | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mcloy-forwards-dismantling-plea-germans-hopeful-issue-will-be.html | MCLOY FORWARDS DISMANTLING PLEA; Germans Hopeful Issue Will Be Reopened -- Reception Held for President Heuss | True | By Jack Raymondspecial To The New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/leon-bossue-lyonnais.html | LEON BOSSUE LYONNAIS | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/5-in-south-korea-on-jobless-roster-u-s-survey-also-discloses.html | 5% IN SOUTH KOREA ON JOBLESS ROSTER; U. S. Survey Also Discloses Imports of $7,528,000 Are Far Above Exports | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/danish-trade-union-officials-here-for-nationwide-tour.html | DANISH TRADE UNION OFFICIALS HERE FOR NATION-WIDE TOUR | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/hayden-golf-tourney-friday.html | Hayden Golf Tourney Friday | True | | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/e-v-rostow-in-u-n-unit-yale-professor-succeeds-brother-in-european.html | E. V. ROSTOW IN U. N. UNIT; Yale Professor Succeeds Brother in European Economic Body | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/nurses-stressing-polio-aftercare-corps-of-specialists-engaged-in.html | NURSES STRESSING POLIO AFTER-CARE; Corps of Specialists Engaged in Home Therapy of Victims Discharged From Hospitals | True | By Arthur Gelb | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/textiles-exhibit-will-open-today-tangible-expression-of-artists.html | TEXTILES EXHIBIT WILL OPEN TODAY; Tangible Expression of Artist's Philosophic Approach to Craft in Albers Show | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/marshall-heads-drive-campaign-on-to-perpetuate-jan-masaryks-memory.html | MARSHALL HEADS DRIVE; Campaign on to Perpetuate Jan Masaryk's Memory | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/u-s-signs-pact-on-visual-aids.html | U. S. Signs Pact on Visual Aids | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/transfer-speeded-on-army-sea-craft-shift-to-the-navy-may-be-more.html | TRANSFER SPEEDED ON ARMY SEA CRAFT; Shift to the Navy May Be More Complete Than Indicated at First, Survey Shows | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/stolen-nickels-hold-4-boys-on-hitchhike-attempt-to-exchange-13-for.html | STOLEN NICKELS HOLD 4; Boys on Hitch-Hike Attempt to Exchange $13 for Bills | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/memo-to-dishwashers.html | Memo to Dishwashers | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/playground-hearing-on-council-committee-gets-views-on-st-marys-park.html | PLAYGROUND HEARING ON; Council Committee Gets Views on St. Mary's Park Project | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/british-railmen-plan-slowdown.html | British Railmen Plan 'Slowdown' | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/fred-w-jones.html | FRED W. JONES | True | Special to Tr NEW NOP, K Ts.s, | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/brown-gets-102-on-links-paces-class-a-as-5-open-play-in-new-jersey.html | BROWN GETS 102 ON LINKS; Paces Class A as 5 Open Play in New Jersey Senior Golf | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/high-officer-criticizes-johnson.html | High Officer Criticizes Johnson | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/roads-revenue-up-after-fare-rises-delaware-hudson-says-high-cost-of.html | ROAD'S REVENUE UP AFTER FARE RISES; Delaware & Hudson Says High Cost of Auto Travel Forces Many to Take Trains | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/hearings-open-on-barge-cargoes-being-sent-to-hawaii-during-strike.html | Hearings Open on Barge Cargoes Being Sent to Hawaii During Strike; Maritime Commission Begins 'Cease and Desist' Case, Seeks to Find if Operations Violate Intercoastal Shipping Act | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/steel-halt-feared-as-mills-oppose-full-pension-cost-union-warns-of.html | STEEL HALT FEARED AS MILLS OPPOSE FULL PENSION COST; Union Warns of Strikes Late This Month Where Board's Proposals Are Rejected FAIRLESS INVITES TALKS No Hint of Attitude on Sharing Is Given -- Jones & Laughlin Accepts Truman Report STEEL HALT FEARED ON PENSION PAYING | True | By A. H. Raskinspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/chinese-aviation-line-to-use-island-base.html | CHINESE AVIATION LINE TO USE ISLAND BASE | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/traffic-officers-studying-at-yale-55-law-enforcement-men-and.html | TRAFFIC OFFICERS STUDYING AT YALE; 55 Law Enforcement Men and Specialists in Courses on Latest Control Methods INTOXICATION IS MEASURED Degree Determined by Breat in Balloon -- Police Training, Driver Tests Among Topics | True | By William R. Conklinspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/profit-sales-end-advance-in-wheat-heavy-buying-by-government-is.html | PROFIT SALES END ADVANCE IN WHEAT; Heavy Buying by Government Is Factor in Rise -- Corn and Soybeans Decline | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/made-eastern-assistant-by-frankfort-distillers.html | Made Eastern Assistant By Frankfort Distillers | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/jobless-claims-still-dropping.html | Jobless Claims Still Dropping | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/heads-tax-collectors-group.html | Heads Tax Collectors' Group | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/briton-jailed-for-abusing-jews.html | Briton Jailed for Abusing Jews | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/sues-to-oust-woman-civil-service-reform-group-asks-court-ban-on.html | SUES TO OUST WOMAN; Civil Service Reform Group Asks Court Ban on Hilliard Aide | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/unification-leads-to-saving-in-tokyo-staff-cut-at-airport-pentagon.html | UNIFICATION LEADS TO SAVING IN TOKYO; Staff Cut at Airport -- Pentagon Calls In an Expert to Reduce Communication Duplication | True | By Harold B. Hintonspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/tokyo-makes-plans-to-cut-food-subsidy.html | TOKYO MAKES PLANS TO CUT FOOD SUBSIDY | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/reds-held-for-insulting-pope.html | Reds Held for Insulting Pope | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/montrastell-meier.html | MontrastellMeier | True | Special to TRg Nw Yo: Tlzs. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/white-sox-check-senators-3-to-2-gumpert-hands-washington-4th.html | WHITE SOX CHECK SENATORS, 3 TO 2; Gumpert Hands Washington 4th Straight Defeat to Win 12th Victory on 7-Hitter | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/senate-in-speedup-brings-trade-pacts-to-vote-tomorrow-bill-is-sure.html | SENATE, IN SPEEDUP, BRINGS TRADE PACTS TO VOTE TOMORROW; Bill Is Sure of Passage, With Major Test Revolving About 'Peril Point' Amendment NIGHT SITTING IS AVERTED Agreement to Close Debate Comes After Malone Holds Floor All Bay in Attack SENATE, IN SPEEDUP, SETS DEBATE CURB | True | By John D. Morrisspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/jordan-and-israel-in-refugee-plans-amman-is-only-arab-capital-so.html | JORDAN AND ISRAEL IN REFUGEE PLANS; Amman Is Only Arab Capital So Far Bidding for Part in the U. N. Projects | True | By Albion Rossspecial To the New York Times. | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/communist-party-wins-court-stay-curbing-regents-on-feinberg-law.html | Communist Party Wins Court Stay, Curbing Regents on Feinberg Law; Communist Party Wins Court Stay, Curbing Regents on Feinberg Law | | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mattingly-resigns-as-top-gop-counsel.html | MATTINGLY RESIGNS AS TOP GOP COUNSEL | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/drops-u-n-speeding-case-new-rochelle-judge-dismisses-charge-against.html | DROPS U. N. SPEEDING CASE; New Rochelle Judge Dismisses Charge Against Australian | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/students-to-leave-for-oxford.html | Students to Leave for Oxford | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/ground-is-broken-for-queens-school-p-s-171-in-long-island-city-40th.html | GROUND IS BROKEN FOR QUEENS SCHOOL; P. S. 171 in Long Island City, 40th Here Since the War, Will Accommodate 1,562 Pupils | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/troth-of-jean-marie-rolfe.html | Troth of Jean Marie Rolfe | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/dr-r-e-smits.html | DR. R. E. SMITS | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/named-to-americas-group.html | Named to Americas' Group | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/jerusalem-regime-under-un-planned-by-mediation-body-a-draft-statute.html | JERUSALEM REGIME UNDER U.N. PLANNED BY MEDIATION BODY; A Draft Statute Provides for Commissioner, City Council and Two Tribunals NEEDS ASSEMBLY BACKING Opposition by Israel at Session Here Is Certain -- Tel Aviv Seeks to Add Section JERUSALEM REGIME IS DRAFTED BY U. N. | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/graziano-58-choice-over-fusari-at-polo-grounds-tonight-east-sider.html | Graziano 5-8 Choice Over Fusari at Polo Grounds Tonight; EAST SIDER TO SEEK AN EARLY KNOCKOUT Graziano Will Pit Hard Punch Against Fusari's Skill in Return to Ring Here 35,000 TO SEE 10-ROUNDER Ex-Champion Expected to Hold 8-Pound Edge -- Bout to Be on Radio but Not Video | True | By Joseph C. Nichols | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/colonel-earle-boothe.html | COLONEL EARLE BOOTHE | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/good-deed-a-bad-bet-man-guilty-of-bookmaking-says-he-lent-flat-to.html | GOOD DEED A BAD BET; Man, Guilty of Bookmaking, Says He Lent Flat to Friend | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/devaluation-step-is-urged-by-black-world-bank-head-says-those.html | DEVALUATION STEP IS URGED BY BLACK; World Bank Head Says Those European Nations in Trouble Should Revalue Money | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/peach-lake-session-today.html | Peach Lake Session Today | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/cotton-is-steady-gains-314-points-advance-is-persistent-all-day-on.html | COTTON IS STEADY, GAINS 3-14 POINTS; Advance Is Persistent All Day on Small Buying by Trade and Commission Houses | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/lorraine-marshak-to-be-bride.html | Lorraine Marshak to Be Bride | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/inventory-plans-seen-set-to-drop-smaller-department-stores-it-is.html | INVENTORY PLANS SEEN SET TO DROP; Smaller Department Stores, It Is Predicted, Will Cut Them Up to 30 Per Cent DATA FROM 'FLASH SURVEY' Forecasts at Dinner of Division of National Retail Dry Goods Association INVENTORY PLANS SEEN SET TO DROP | True | | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/marshall-visits-childrens-wards-general-autographs-2-murals.html | MARSHALL VISITS CHILDREN'S WARDS; General Autographs 2 Murals, Receives Gift Watch at Jewish Hospital | True | | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/appointed-by-australia-as-first-minister-to-italy.html | Appointed by Australia As First Minister to Italy | True | | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/train-kills-woman-fin-auto-at-oceanside.html | TRAIN KILLS WOMAN fIN AUTO AT OCEANSIDE | True | Special to lv YO T.Lar. | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/ford-uaw-hold-off-await-steel-result.html | FORD, UAW HOLD OFF, AWAIT STEEL RESULT | True | Special to THE NEW YORK TIMES. | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/lee-nominated-in-new-haven.html | Lee Nominated in New Haven | True | Special to THE NEW YORK TIMES. | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/daniel-j-mlaughlin.html | DANIEL J. MʳLAUGHLIN | True | | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/canton-stresses-need-for-u-s-aid-but-gen-pai-voices-confidence-on.html | CANTON STRESSES NEED FOR U. S. AID; But Gen. Pai Voices Confidence on Halting Reds in South -- Morale Now Higher | True | | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/drive-for-peace-urged-world-union-ends-conference-eastwest-accord.html | DRIVE FOR PEACE URGED; World Union Ends Conference -- East-West Accord Asked | True | | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/lewis-threatens-stoppage-over-welfare-pay-in-south-accuses-operator.html | Lewis Threatens Stoppage Over Welfare Pay in South; Accuses Operator Group of Default and Demands Remittance -- Owner Spokesman Refuses, Saying No Contract Exists LEWIS THREATENS STOPPAGE IN SOUTH | True | By Louis Starkspecial To the New York Times. | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/navigator-is-held-at-fault-in-crash-chief-pilot-of-the-transocean.html | NAVIGATOR IS HELD AT FAULT IN CRASH; Chief Pilot of the Transocean Plane 'Ditched' Off Ireland Testifies Before CAB | True | | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/cardinal-eleven-signs-doss.html | Cardinal Eleven Signs Doss | True | | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/red-sox-rally-twice-to-win-74-breaking-tigers-10game-streak.html | Red Sox Rally Twice to Win, 7-4, Breaking Tigers' 10-Game Streak; Bostonians Pull Even With 3 Runs in First and Go Ahead With 2 in Sixth -- Lead of Idle Yankees Sliced to 2 1/2 Games | True | By Louis Effratspecial To the New York Times. | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/dues-increase-rejected-musicians-local-802-opposes-resolution-for-8.html | DUES INCREASE REJECTED; Musicians' Local 802 Opposes Resolution for $8 Rise | True | | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/elected-by-queens-welfare-unit.html | Elected by Queens Welfare Unit | True | | | C1B210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/democrats-report-funds-received-431956-and-spent-176143-in-3-months.html | DEMOCRATS REPORT FUNDS; Received $431,956 and Spent $176,143 in 3 Months | True | | | C1B210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/david-l-dugan-sworn-in-odwyer-administers-oath-to-municipal-court.html | DAVID L. DUGAN SWORN IN; O'Dwyer Administers Oath to Municipal Court Justice | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/dies-in-6story-fall.html | Dies in 6-Story Fall | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/richards-wins-202d-time-british-jockey-boots-in-3-to-pass-200-ninth.html | RICHARDS WINS 202D TIME; British Jockey Boots in 3 to Pass 200 Ninth Season | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/jersey-man-killed-by-auto.html | Jersey Man Killed by Auto | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/29-new-polio-cases-reported-for-day-health-officials-discount-rise.html | 29 NEW POLIO CASES REPORTED FOR DAY; Health Officials Discount Rise of 10, Holding Weekly Totals Show Drop for 3 Weeks | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/professor-at-dartmouth-gets-leave-to-aid-navy.html | Professor at Dartmouth Gets Leave to Aid Navy | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/wayne-n-temple.html | WAYNE N. TEMPLE | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/child-to-john-d-rockefellers-3dl.html | Child to John D. Rockefellers 3dl | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/esso-fuel-prices-rise.html | Esso Fuel Prices Rise | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/helicopter-is-used-to-photograph-hideout-in-woods-in-preparation.html | Helicopter Is Used to Photograph Hideout in Woods in Preparation for Still Raid | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/william-h-obeirne.html | WILLIAM H. O'BEIRNE | True | Special to T NSW YOR TES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/capital-airlines-to-pay-interest.html | Capital Airlines to Pay Interest | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mineola-fair-gets-rainy-opening-day-all-outdoor-events-canceled-but.html | MINEOLA FAIR GETS RAINY OPENING DAY; All Outdoor Events Canceled but 3,000 See Exhibitions in Buildings and Tents | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/leadership-held-recreation-need-committee-of-national-group.html | LEADERSHIP HELD RECREATION NEED; Committee of National Group Completes Report Showing Expansion in This Field | True | By John N. Pophamspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/ariadne-will-open-city-opera-sept-29.html | ARIADNE WILL OPEN CITY OPERA SEPT. 29 | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/effect-of-pensions-on-labor-market.html | Effect of Pensions on Labor Market | True | JOHN G. FOSTER | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/controllers-to-meet-sept-25.html | Controllers to Meet Sept. 25 | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/baldwin-gets-turbine-order.html | Baldwin Gets Turbine Order | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/low-resigns-assembly-he-will-devote-time-to-race-for-city-council.html | LOW RESIGNS ASSEMBLY; He Will Devote Time to Race for City Council Post Here | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/spying-on-priests-implied-by-czech-communist-official-reported-to.html | SPYING ON PRIESTS IMPLIED BY CZECH; Communist Official Reported to Have Said Agents Will Go Into Confessionals | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mayor-of-paterson-indicted-in-gaming-14-others-also-are-accused-as.html | MAYOR OF PATERSON INDICTED IN GAMING; 14 Others Also Are Accused as Climax to Extensive Inquiry Ordered by Driscoll PATERSON MAYOR INDICTED IN GAMING | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/ilgs-l-fncu-7i-woolen-mpogrer.html | iLgs L. FNCU, 7i, WOOLEN MPOgrER | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/u-s-plywood-corp-bullish-on-future-president-snys-recent-change-for.html | U. S. PLYWOOD CORP. BULLISH ON FUTURE; President Snys Recent Change for Better Places Industry in Healthier State EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1909/14/archives/books-authors.html | Books -- Authors | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1909/14/archives/charlotte-biles-wed-to-m-p-frost-i-former-wasp-and-operator-ofi.html | CHARLOTTE BILES WED TO M. P. FROST I; Former Wasp and Operator ofI East Hampton (L. I.! Airport { ! Bride of Boat Firm s Head I | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/russian-ore-sales-to-us-up-tenfold-chrome-manganese-shipments.html | RUSSIAN ORE SALES TO U.S. UP TENFOLD; Chrome, Manganese Shipments Totaled $1,000,000 in July -- Yugoslav Trade Increases RUSSIAN ORE SALES TO U. S. UP TENFOLD | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/194 9/09/14/archives/oleo-tax-repeal-shelved-till-1950-democrats-schedule-arms-aid-next.html | OLEO TAX REPEAL SHELVED TILL 1950; Democrats Schedule Arms Aid Next in Senate -- Farm Bill, DP Action on 'Must' List | True | By William S. Whitespecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/japan-is-watching-for-defense-shift-less-interested-in-peace-pact.html | JAPAN IS WATCHING FOR DEFENSE SHIFT; Less Interested in Peace Pact Than in Allied Bulwark Against Communists | True | By Lindesay Parrottspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/u-s-tariff-shift-hailed-in-europe-position-taken-on-this-point-in.html | U. S. TARIFF SHIFT HAILED IN EUROPE; Position Taken on This Point in 3-Power Report Viewed as of Utmost Importance | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/not-railroad-mans-letter.html | Not Railroad Man's Letter | True | J.F. FINNEGAN | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/farm-phone-bill-gains-senate-group-votes-rea-aid-for-better-rural.html | FARM PHONE BILL GAINS; Senate Group Votes REA Aid for Better Rural Service | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/rail-talks-gaining-as-strike-pinches-missouri-pacific-and-unions.html | RAIL TALKS GAINING AS STRIKE PINCHES; Missouri Pacific and Unions Report Progress -- To Resume Direct Negotiations Today | True | By William M. Blairspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/4-contracts-let-on-hospital-work-sprague-claims-an-880776-saving-on.html | 4 CONTRACTS LET ON HOSPITAL WORK; Sprague Claims an $880,776 'Saving' on the Additions for Meadowbrook Institution | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1909/14/archives/miss-america-to-see-liberty.html | ' Miss America' to See 'Liberty' | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/driscoll-gets-longo-aid-association-votes-6-to-1-to-back-him-for.html | DRISCOLL GETS LONGO AID; Association Votes 6 to 1 to Back Him for Re-election | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1909/14/archives/freeholders-to-visit-college.html | Freeholders to Visit College | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1909/14/archives/cone-art-collection-given-to-baltimore.html | CONE ART COLLECTION GIVEN TO BALTIMORE | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1909/14/archives/abroad-byproducts-of-the-threepower-dollar-talks.html | Abroad; By-Products of the Three-Power Dollar Talks | True | By Anne O'Hare McCormick | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1909/14/archives/u-s-sugar-quota-up-by-250000-tons.html | U. S. SUGAR QUOTA UP BY 250,000 TONS | True | | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/editorials-on-white-paper.html | Editorials on White Paper | True | EDGAR L. MORGAN | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/music-score-reading-vertically-is-introduced-here-by-engineer-dutch.html | Music Score Reading Vertically Is Introduced Here by Engineer; Dutch Dynamo Producer Turns His Hobby Into Profitable Publishing Business | True | By Ross Parmenter | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/hockey-dates-set-by-national-loop-rangers-to-start-oct-15-at.html | HOCKEY DATES SET BY NATIONAL LOOP; Rangers to Start Oct. 15 at Montreal and Launch Home Season on Oct. 26 | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/convention-hall-is-planned-here-mayor-tells-proposal-to-build-in.html | CONVENTION HALL IS PLANNED HERE; Mayor Tells Proposal to Build 'in Next Administration' at Needle Trades Meeting EDIFICE AVAILABLE TO ALL The Executive Favors Fashion Shows as Effective Way to Attract Conclaves | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/hearing-date-set-for-dead-soldier-marital-mixup-confused-army.html | HEARING DATE SET FOR 'DEAD' SOLDIER; Marital Mix-Up, Confused Army Records Will Be Aired at Court-Martial Here | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/output-of-balls-for-pens-up.html | Output of Balls for Pens Up | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/twa-coach-service-extended.html | TWA 'Coach' Service Extended | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/nelson-b-nelson.html | NELSON B. NELSON | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/epithets-abound-at-nmu-meeting-hitler-hack-and-commie-used-by.html | EPITHETS ABOUND AT NMU MEETING; ' Hitler,' 'Hack' and 'Commie' Used by Members -- Curran Victor in Credentials Vote | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/rev-james-h-telford.html | RE.V. JAMES H. TELFORD | True | Special to TH Nzw YOP. MZS. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mccormick-mills.html | McCormickMills | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/revaluing-trend-grows-in-britain-some-economists-think-pound-will.html | REVALUING TREND GROWS IN BRITAIN; Some Economists Think Pound Will Be Pegged at $3.20 -- Trade Gap Is Widened REVALUING TREND GROWS IN BRITAIN | True | By Raymond Daniellspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/us-army-concedes-air-force-victory-holds-fliers-did-destroy-foe-in.html | U.S. ARMY CONCEDES AIR FORCE 'VICTORY'; Holds Fliers Did Destroy Foe in War Games in Germany -- Joint Maneuvers Set | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/bernard-a-gillespie.html | BERNARD A. GILLESPIE | True | pecta[ to T NEw Yot MzS. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/london-opera-opens-soon-bliss-the-olympians-will-start-its-season.html | LONDON OPERA OPENS SOON; Bliss' 'The Olympians' Will Start Its Season on Sept. 29 | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/cool-wave-is-due-for-city-tonight-but-snap-will-be-ended-by-noon.html | COOL WAVE IS DUE FOR CITY TONIGHT; But Snap Will Be Ended by Noon Tomorrow, Forecast Sisys -- 'Northeaster' Peters Out | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/heuss-envisages-german-progress-new-president-sees-peaceful.html | HEUSS ENVISAGES GERMAN PROGRESS; New President Sees Peaceful Reconstruction Exceeding That of Weimar Republic | True | North American Newspaper Alliance. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/divorce-to-mary-burden-daughter-of-the-irving-berlins-charged.html | DIVORCE TO MARY BURDEN; Daughter of the Irving Berlins Charged Mental Cruelty | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/lockwood-back-at-his-desk.html | Lockwood Back at His Desk | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/more-troops-land-in-hong-kong.html | More Troops Land in Hong Kong | True | | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/467-film-writers-busy-in-industry-screen-guild-reports-this-as-10.html | 467 FILM WRITERS BUSY IN INDUSTRY; Screen Guild Reports This as 10% Increase Over August -- 210 at Major Studios | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/heinz-offering-oversubscribed.html | Heinz Offering Oversubscribed | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/higgonskennedy.html | Higgons.-Kennedy | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/elected-to-trusteeship-of-manhattan-savings.html | Elected to Trusteeship Of Manhattan Savings | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/navy-surgeon-honored-for-antiblackout-device.html | Navy Surgeon Honored For Anti-Blackout Device | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mrs-cora-l-kershner.html | MRS. CORA L. KERSHNER | True | Speead to 'I'az l, lsw omc T zzis. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/jeremiah-sullivan-reelected.html | Jeremiah Sullivan Re-elected | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/hospitals-42d-dinner-saturday.html | Hospital's 42d Dinner Saturday | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/enrollment-rises-in-nursing-schools.html | ENROLLMENT RISES IN NURSING SCHOOLS | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/japan-held-repentant-but-2-rabbis-back-find-germans-merely-sorry.html | JAPAN HELD REPENTANT; But 2 Rabbis, Back, Find Germans Merely Sorry They Lost | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/steel-board-plan-called-socialistic-president-of-allegheny-ludlum.html | STEEL BOARD PLAN CALLED SOCIALISTIC; President of Allegheny Ludlum Condemns Non-Contributory Pensions and Insurance | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/dewey-and-ives-to-launch-dulles-campaign-by-joining-him-in.html | Dewey and Ives to Launch Dulles Campaign By Joining Him in Broadcast Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/milligan-college-names-head.html | Milligan College Names Head | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/a-new-school-law-on-trial.html | A NEW SCHOOL LAW ON TRIAL | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/retail-furniture-reported-on-rise-home-goods-industry-survey-finds.html | RETAIL FURNITURE REPORTED ON RISE; Home Goods Industry Survey Finds Refills Difficult for Some Merchants | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/new-friends-opens-its-season-oct-30-chamber-music-group-plans-16.html | NEW FRIENDS OPENS ITS SEASON OCT. 30; Chamber Music Group Plans 16 Concerts in Two Series -- Schoenberg Works Listed | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/bmt-shuttle-trains-halted.html | BMT Shuttle Trains Halted | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/verdis-aida-opens-amato-opera-season-group-is-expecting-to-move.html | Verdi's 'Aida' Opens Amato Opera Season; Group Is Expecting to Move Uptown Soon | True | R. P. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/fathers-help-in-remodeling-apartment-for-the-stevens-cooperative.html | Fathers Help in Remodeling Apartment For the Stevens Cooperative Playschool | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/jacket-ensemble-stressed-in-show-martins-of-brooklyn-leans-toward.html | JACKET ENSEMBLE STRESSED IN SHOW; Martin's of Brooklyn Leans Toward Taupe and Red, Puts Emphasis on Winter Coats | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/debutantes-active-for-travelers-aid-serve-on-committee-for-dinner.html | DEBUTANTES ACTIVE FOR TRAVELERS AID; Serve on Committee for Dinner Dance Sept. 22 at Opening of the Persian Room | True | | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/communists-accuse-u-s.html | Communists Accuse U. S. | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/brooks-tie-in-9th-then-triumph-63-robinsons-triple-key-hit-in-3run.html | BROOKS TIE IN 9TH, THEN TRIUMPH, 6-3; Robinson's Triple Key Hit in 3-Run 10th That Conquers Reds in Night Game FURILLO A DODGER HERO His Double With 2 Out Forces Extra Inning and Throw to Plate Averts a Score | True | By Roscoe McGowenspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/spoiled-child-gets-therapy-at-school-menninger-unit-also-sees-that.html | SPOILED CHILD GETS THERAPY AT SCHOOL; Menninger Unit Also Sees That Neglectful Parents Receive Psychiatric Attention | True | By Lucy Freemanspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/sports-of-the-times-return-of-the-rock.html | Sports of the Times; Return of the Rock | True | By Arthur Daley | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/miss-sarah-e-allen.html | MISS SARAH E. ALLEN | True | Special to Taz NW Yo: TiMs, . | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/7-russian-vetoes-cast-in-half-hour-votes-again-taken-in-security.html | 7 RUSSIAN VETOES CAST IN HALF HOUR; Votes Again Taken in Security Council on Nations Seeking Admission to U. N. | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/emily-plimpto-___nn-engaged-she-will-be-married-on-oct-15t-to-allen.html | EMILY PLIMPTO; ___NN ENGAGED She Will Be Married on Oct. 15t to Allen Thornton Smith 2d | True | SpeclaZ to Zsw YoJ Tz.-ars. I | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/longden-in-dublin-for-race.html | Longden in Dublin for Race | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/israel-states-disapproval.html | Israel States Disapproval | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/stassen-in-north-ireland.html | Stassen in North Ireland | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/new-zealand-cricketers-lead.html | New Zealand Cricketers Lead | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/john-l-tappins-have-child.html | John L. Tappins Have Child | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/australian-net-stars-lose.html | Australian Net Stars Lose | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/greek-church-cleric-quits-new-york-post.html | GREEK CHURCH CLERIC QUITS NEW YORK POST | True | By Religious News Service. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/galloping-gus-scores-in-handicap-at-aqueduct-ring-entry-takes.html | Galloping Gus Scores in Handicap at Aqueduct; RING ENTRY TAKES 7-FURLONG SPRINT Galloping Gus Beats Faraway by 2 1/2 Lengths -- Mirabeau Third at Aqueduct TITIEN II ALSO TRIUMPHS Wagering Falls to $956,014, 6-Year Low for Downstate New York Courses | True | By James Roach | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/republican-wins-in-house-election-democrat-trails-by-wide-margin.html | REPUBLICAN WINS IN HOUSE ELECTION; Democrat Trails by Wide Margin and Concedes Defeat in Pennsylvania Poll | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/princess-auction-brings-in-39000.html | PRINCESS AUCTION BRINGS IN $39,000 | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/130000-more-dps-resettled.html | 130,000 More DP's Resettled | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/peter-g-earle-weds-in-mexico.html | Peter G. Earle Weds in Mexico | True | | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/nickel-deposit-found-in-chile.html | Nickel Deposit Found in Chile | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/detroit-mayor-defeated.html | Detroit Mayor Defeated | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/talks-on-italian-trade-bagnoli-advocates-better-u-s-understanding.html | TALKS ON ITALIAN TRADE; Bagnoli Advocates Better U. S. Understanding of the Market | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/col-booteie-diigs-led-blood-dolqorbi-directed-wartime-servicehere.html | COL. BOOTEiE DIIgS, LED BLOOD DOlqORBI; Directed Wartime Service'Here for Red Cross--Formerly in Theatre Industry | True | Special to L'w YoP. x T--- | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/burmese-city-bombed-air-force-hits-taunggyi-shan-capital-held-by.html | BURMESE CITY BOMBED; Air Force Hits Taunggyi, Shan Capital Held by Karens | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/henderson-in-argentina.html | Henderson in Argentina | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/u-s-ireland-sign-tax-pact.html | U. S, Ireland Sign Tax Pact | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/bolivian-revolt-near-end.html | Bolivian Revolt Near End | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/princeton-football-hopes-center-on-sellas-showing-in-backfield-star.html | Princeton Football Hopes Center On Sella's Showing in Backfield; Star Broken-Field Runner and Pass-Catcher Key Figure in Bid for Third Big Three Title in Row-- Line Lacks Weight | True | By Allison Danzigspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/new-terms-made-to-merge-airlines-pan-american-and-overseas.html | NEW TERMS MADE TO MERGE AIRLINES; Pan American and Overseas Companies Also Extend Time for Transaction APPROVAL BY CAB AWAITED Bank Financing Plan for Pan American Required -- Provision for Stock Revised | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/david-ferguson.html | DAVID FERGUSON | True | Special to TI N.w Yoax Trzs. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/80-concerts-slated-in-ymha-series-here.html | 80 CONCERTS SLATED IN YMHA SERIES HERE | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/gale-delays-the-bowdoin-macmillan-says-arctic-gives-him-worst.html | GALE DELAYS THE BOWDOIN; MacMillan Says Arctic Gives Him Worst Weather in Career | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/jannett-l-tucker-becomes-fiancee-graduate-of-brearley-school-is.html | JANNETT L. TUCKER BECOMES FIAN[JEE; Graduate of Brearley School Is Engaged to Joseph Platt Downer, Harvard Alumnus ! | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/set-vote-on-share-rise-western-electric-shareholders-asked-to.html | SET VOTE ON SHARE RISE; Western Electric Shareholders Asked to Decide on Plan | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/towels-in-bowling-alleys.html | Towels in Bowling Alleys | True | BOWLER | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/isacson-car-stoned-after-alp-meeting.html | ISACSON CAR STONED AFTER ALP MEETING | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/oct-1-ban-is-stayed-on-radio-giveaways.html | Oct. 1 Ban Is Stayed On Radio Give-Aways | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/acheson-and-bevin-in-general-accord-issue-optimistic-statement.html | ACHESON AND BEVIN IN GENERAL ACCORD; Issue Optimistic Statement After Talk Concentrating on Far and Middle East ACHESON AND BEVIN IN GENERAL ACCORD | True | By Walter H. Waggonerspecial To the New York Times | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/facsimiles-speeded-new-service-will-reproduce-original-printed.html | FACSIMILES SPEEDED; New Service Will Reproduce Original Printed Matter | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/robert-r-boyce.html | ROBERT R. BOYCE | True | Special to NzwNoal[ TZMZS. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/u-s-opera-failing-says-mary-garden-soprano-asserts-shes-coming-here.html | U. S. OPERA FAILING, SAYS MARY GARDEN; Soprano Asserts She's Coming Here to Do Something About It -- Lauds Miss Truman | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/the-career-and-pay-study.html | THE CAREER AND PAY STUDY | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/horseshoe-title-at-stake.html | Horseshoe Title at Stake | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/save-marginal-jobs-minemill-union-asks.html | SAVE MARGINAL JOBS, MINE-MILL UNION ASKS | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/paterson-gets-housing-building-of-1000-lowrent-units-is-approved-by.html | PATERSON GETS HOUSING; Building of 1,000 Low-Rent Units Is Approved by FHA | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/ship-due-from-yokohama.html | Ship Due From Yokohama | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/red-lists-stalin-as-great-teacher-winter-cross-examined-at.html | RED LISTS STALIN AS GREAT TEACHER; Winter, Cross - Examined at Conspiracy Trial on Party Policy, Replies Evasively HEDENIES CONTRADICTIONS But Hedging by Man Recently Sentenced for Contempt Is Remarked On by Judge | True | By Russell Porter | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/alp-to-name-no-candidate-for-senate-or-state-judge-alp-omits-naming.html | ALP to Name No Candidate For Senate or State Judge; ALP OMITS NAMING STATE CANDIDATES | True | By Warren Moscow | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/bonds-and-shares-on-london-market-rubber-and-tin-issues-active-on.html | BONDS AND SHARES ON LONDON MARKET; Rubber and Tin Issues Active on Speculative Buying Laid to Washington Proposals | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/canada-pleased-over-parley.html | Canada Pleased Over Parley | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/aid-to-europe-seen-helping-boom-here-state-bank-superintendent.html | AID TO EUROPE SEEN HELPING BOOM HERE; State Bank Superintendent Describes Conditions to Savings and Loan League AID TO EUROPE SEEN HELPING BOOM HERE | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/report-to-the-senate.html | REPORT TO THE SENATE | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/us-sentences-korean-editor.html | U. S. Sentences Korean Editor | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/guatemalan-minister-in-u-s.html | Guatemalan Minister in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/henry-street-classes-open.html | Henry Street Classes Open | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/new-plan-offered-on-china-eca-fund-unused-50000000-would-be.html | NEW PLAN OFFERED ON CHINA ECA FUND; Unused $50,000,000 Would Be Utilized for Financing Barter Commercial Deals | True | By Tillman Durdinspecial To the New York Times. | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/columbus-day-march-set-75000-to-parade-up-fifth-ave-in-annual.html | COLUMBUS DAY MARCH SET; 75,000 to Parade Up Fifth Ave. in Annual Demonstration | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/to-join-in-hat-promotion.html | To Join in Hat Promotion | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/gomey-joins-drama-workshop.html | Gorney Joins Drama Workshop | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/devaluing-the-pound.html | DEVALUING THE POUND | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/briton-to-visit-caribbean.html | Briton to Visit Caribbean | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/byrd-fights-u-s-job-for-steel-executive.html | BYRD FIGHTS U. S. JOB FOR STEEL EXECUTIVE | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/russia-reports-antitito-strife.html | Russia Reports Anti-Tito Strife | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/jersey-examiners-seek-unruh-diaries.html | JERSEY EXAMINERS SEEK UNRUH DIARIES | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/senators-buy-sutherland.html | Senators Buy Sutherland | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/utility-stock-placed.html | Utility Stock Placed | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/brain-operation-helps-hopeless-spastics-and-feebleminded-are-aided.html | BRAIN OPERATION HELPS 'HOPELESS; Spastics and Feebleminded Are Aided by New Technique Called 'Simple, Safe' | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/hearts-killers-lose-westchester-judge-denies-plea-to-act-against.html | HEARTS KILLERS LOSE; Westchester Judge Denies Plea to Act Against Prison Warden | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/deaths-of-9-laid-to-rescue-move-skipper-testifies-his-attempt-to.html | DEATHS OF 9 LAID TO RESCUE MOVE; Skipper Testifies His Attempt to Aid Vessel in Squall Resulted in Tragedy | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/speedup-of-work-on-thruway-urged-state-auto-dealers-deplore-lag-in.html | SPEED-UP OF WORK ON THRUWAY URGED; State Auto Dealers Deplore Lag in Program -- Ask Action to Offset Unemployment | True | By Bert Piercespecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/whittemore-gunman-out-kraemer-is-freed-from-prison-after-22year.html | WHITTEMORE GUNMAN OUT; Kraemer Is Freed From Prison After 22-Year Stay | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/detroit-symphony-calls-off-season-orchestra-decides-to-act-after.html | DETROIT SYMPHONY CALLS OFF SEASON; Orchestra Decides to Act After Petrillo Refuses to Intervene in Musicians' Dispute | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/shaking-bandits-get-3100.html | Shaking Bandits Get $3,100 | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/queens-college-promotes-5.html | Queens College Promotes 5 | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/stocks-rush-ahead-to-new-1949-highs-steel-and-washington-parley.html | STOCKS RUSH AHEAD TO NEW 1949 HIGHS; Steel and Washington Parley Developments Credited With Broad Sharp Rise ALL MAJOR GROUPS CLIMB 1,720,000 Shares, 1,114 Issues Are Traded, the Price Index Advancing 1.79 Points | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/connelltowey.html | ConnellTowey | True | Special to Nv YOK TliEW. | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/calls-our-army-finest-gen-devers-puts-it-best-in-world-and-in-us.html | CALLS OUR ARMY 'FINEST'; Gen. Devers Puts It Best in World and in U. S. History | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/yankees-twin-bill-put-off-will-today-lopat-and-raschi-will-pitch.html | YANKEES TWIN BILL PUT OFF WILL TODAY; Lopat and Raschi Will Pitch Against Papai and Garver of Browns at Stadium | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/equity-passes-sarah-churchill.html | Equity Passes Sarah Churchill | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/attack-holmes-officials-7-men-assault-3-executives-of-struck.html | ATTACK HOLMES OFFICIALS; 7 Men Assault 3 Executives of Struck Company in Subway | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/nigerian-students-in-a-daze-at-city-here-to-attend-college-they-ask.html | NIGERIAN STUDENTS IN A DAZE AT CITY; Here to Attend College, They Ask: Does Everybody Own Cars? Why Run So Fast? | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/navy-pilot-killed-in-crash.html | Navy Pilot Killed in Crash | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/u-s-group-to-see-franco-8-congressmen-plan-talks-in-madrid.html | U. S. GROUP TO SEE FRANCO; 8 Congressmen Plan Talks in Madrid, Representative Says | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/dizzy-day-for-yonkers-first-woman-mayor-is-result-of-fanfare.html | Dizzy Day for Yonkers' First Woman Mayor Is Result of Fanfare Attending Her Election | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/indonesian-talks-shift-delegates-to-go-to-belgium-in-move-to-end.html | INDONESIAN TALKS SHIFT; Delegates to Go to Belgium in Move to End Deadlock | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/congress-flouted-wherry-charges-senator-says-dollar-accord-will.html | CONGRESS FLOUTED, WHERRY CHARGES; Senator Says Dollar Accord Will Cost U. S. Taxpayers $175,000,000 a Year | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/british-conservative-view-visitor-here-explains-the-position-of.html | British Conservative View; Visitor Here Explains the Position of Business Men in England | True | WALTER C. PUCKEY | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/recreation-report-out.html | Recreation Report Out | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/minor-olympics-open-six-nations-allied-in-war-send-competitors-u-s.html | MINOR OLYMPICS OPEN; Six Nations Allied in War Send Competitors -- U. S. Flag Missing | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mrs-vare-is-eliminated-by-miss-bauer-15yearold-golfer-in-us-title.html | Mrs. Vare Is Eliminated by Miss Bauer, 15-Year-Old Golfer, in U. S. Title Play; COAST GIRL CHECKS SIX-TIME CHAMPION Miss Marlene Bauer Sets Back Mrs. Vare in National Golf at Merion by 4 and 3 MRS. PAGE TAKES MATCH Beats Miss Stephens, British Titleholder -- Misses Kirby, Kielty Reach 3d Round | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/dr-benjamin-f-still.html | DR. BENJAMIN F. STILL | True | Sleclal to Ta Nv,v No: TrMr, s. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/feed-supplement-gain-tonnage-production-of-animal-protein-factor.html | FEED SUPPLEMENT GAIN; Tonnage Production of 'Animal Protein Factor' Announced | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/group-hails-negroes-in-stuyvesant-town.html | GROUP HAILS NEGROES IN STUYVESANT TOWN | True | | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/hog-price-support-on-national-basis-government-to-step-in-only-when.html | HOG PRICE SUPPORT ON NATIONAL BASIS; Government to Step In Only When 7-Market Average Is Below 90% of Parity | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/city-to-improve-ferry-three-staten-island-boats-will-be-rebuilt-for.html | CITY TO IMPROVE FERRY; Three Staten Island Boats Will Be Rebuilt for Autos Only | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/oleskas-77-best-on-inwood-course-brooklyn-golfer-takes-gross-prize.html | OLESKA'S 77 BEST ON INWOOD COURSE; Brooklyn Golfer Takes Gross Prize in One-Day Event -- Serafini Low Net | True | By Frank Elkinsspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/negroes-convict-negro-kentuckian-who-killed-white-man-guilty-of-man.html | NEGROES CONVICT NEGRO; Kentuckian Who Killed White Man Guilty of Manslaughter | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/new-eca-head-in-brussels.html | New ECA Head in Brussels | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/dr-maurizio-pincherle.html | DR. MAURIZIO PINCHERLE | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/aspinook-corporation-clears-1484347-on-sales-of-13236595-in-612.html | Aspinook Corporation Clears $1,484,347 On Sales of $13,236,595 in 61/2 Months | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/pittsburgh-mayor-ahead.html | Pittsburgh Mayor Ahead | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/electrical-negotiators-confer.html | Electrical Negotiators Confer | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/german-recovery-amazes-omg-aide-dean-simons-returning-to-new-school.html | GERMAN RECOVERY AMAZES OMG AIDE; Dean Simons, Returning to New School, Sees No Reason for Despair Over Nation | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/rent-rises-given-in-57-of-cases-42300-units-affected-since-april-1.html | RENT RISES GIVEN IN 57% OF CASES; 42,300 Units Affected Since April 1 -- Hearings on General 15% Increase Open Today 3,295 REDUCTIONS ORDERED Only 543 Increases Granted On Disputed Ground of Fair Net Operating Income | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/apple-campaign-started.html | Apple Campaign Started | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/labor-issue-ended-by-shanghai-post-closed-americanowned-paper.html | LABOR ISSUE ENDED BY SHANGHAI POST; Closed American-Owned Paper Settles Three-Month Fight Over Severance Pay | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/ecuador-seeks-quake-loan.html | Ecuador Seeks Quake Loan | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/farmretail-spread-in-food-to-be-sifted.html | FARM-RETAIL SPREAD IN FOOD TO BE SIFTED | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mayor-to-swear-in-wallander.html | Mayor to Swear In Wallander | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/britons-get-more-meat-but-milk-ration-is-reduced-drought-causes.html | BRITONS GET MORE MEAT; But Milk Ration Is Reduced -- Drought Causes Change | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/excise-tax-to-stay-film-men-are-told-economy-requires-it-sawyer.html | EXCISE TAX TO STAY, FILM MEN ARE TOLD; Economy Requires It, Sawyer Reminds Theatre Owners -- Impact of TV Discussed | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/u-s-aid-likely-for-45-hungarian-exiles-dulles-may-offer-bill-to-end.html | U. S. Aid Likely for 45 Hungarian Exiles; Dulles May Offer Bill to End Ellis Custody | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/modern-art-museum-buys-italians-works.html | MODERN ART MUSEUM BUYS ITALIANS WORKS | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/course-in-human-relations.html | Course in Human Relations | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/truman-asks-end-to-bars-on-trade-tells-world-fund-and-world-bank.html | TRUMAN ASKS END TO BARS ON TRADE; Tells World Fund and World Bank That Stable Economy Would Spur Global Peace PRESIDENT OFFERS 'ABC'S Says U. S. Wants to Sell What It Makes Best and Buy What Others Excel in Producing | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/u-n-unit-indicts-albania.html | U. N. Unit Indicts Albania | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/do-davidson-in-belgrade.html | do Davidson in Belgrade | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/westbury-races-canceled.html | Westbury Races Canceled | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/munger-hurls-1hit-10-victory-for-st-louis-facing-28-batsmen-walks.html | Munger Hurls 1-Hit, 1-0 Victory For St. Louis, Facing 28 Batsmen; Walks One Man as Cards Beat Giants' Koslo -- Musial's Half-Swing Double, Single by Jones Bring Lone Run in First | True | By James P. Dawsonspecial To the New York Times. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/housing-authority-offers-note-issue-new-york-city-agency-seeks-bids.html | HOUSING AUTHORITY OFFERS NOTE ISSUE; New York City Agency Seeks Bids for $18,615,000 of Short-Term Obligations | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/englands-oldest-man-dies.html | England's 'Oldest' 'Man -Dies | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/jersey-road-flooded-break-in-20inch-main-delays-traffic-for-15-12.html | JERSEY ROAD FLOODED; Break in 20-Inch Main Delays Traffic for 15 1/2 Hours | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/appointed-as-director-of-joint-defense-appeal.html | Appointed as Director Of Joint Defense Appeal | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/washington-sq-rule-is-delayed-by-court.html | WASHINGTON SQ. RULE IS DELAYED BY COURT | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mrs-isadore-einstein.html | .MRS. ISADORE EINSTEIN | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/complete-yale-course-twentyseven-foreigners-end-study-of.html | COMPLETE YALE COURSE; Twenty-seven Foreigners End Study of Contemporary America | True | Special to THE NEW YORK TIMES. | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/joan-emory-coffin-to-be-bride-oct-8-she-completes-plans-for-her.html | JOAN EMORY COFFIN TO BE BRIDE OCT. 8; She Completes Plans for Her Marriage to Gordon B. Leib* in St. James Church | True | | | C1B 210199 | |
| 1949-09-14 | 1949-09-14 | https://www.nytimes.com/1949/09/14/archives/mario-s-girardon.html | MARIO S. GIRARDON | True | | | C1B 210199 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/johannes-bauer.html | JOHANNES BAUER | True | Special to Nw No; F. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/lawyer-for-reds-held-in-contempt-medina-to-fix-penalty-after.html | LAWYER FOR REDS HELD IN CONTEMPT; Medina to Fix Penalty After Completion of Trial -- Second Evokes a Reprimand | True | By Russell Porter | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/thomas-nenser-.html | THOMAS NENSER ' | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/iraq-ethiopia-establish-ties.html | Iraq, Ethiopia Establish Ties | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/named-by-state-kiwanis-h-h-white-of-delmar-elected-governor-session.html | NAMED BY STATE KIWANIS; H. H. White of Delmar Elected Governor -- Session Ends | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/union-awards-grant-at-cornell.html | Union Awards Grant at Cornell | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/natalie-p-scott-e-noa-to-wed-o-qraute-of-oldfields-sohool-will-be.html | NATALIE P. SCOTT' E. NOA) TO. WED; o qraute of Oldfields School Will Be Married-to John W. Fenno, Who Attended Yale | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/james-a-ryan.html | JAMES A. RYAN | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/antired-group-tests-renews-charge-against-soviet-deportation-of.html | ANTI-RED GROUP TESTS; Renews Charge Against Soviet Deportation of Jews | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/delay-on-indonesia.html | DELAY ON INDONESIA | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/danger-in-defense-row-issues-between-navy-and-air-force-go-much.html | Danger in Defense Row; Issues Between Navy and Air Force Go Much Deeper Than Clash of Personalities | True | By Hanson W. Baldwin | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/justice-rutledge-honored-at-rites-vinsen-represents-president-at.html | JUSTICE RUTLEDGE HONORED AT RITES; Vinsen Represents President at Capital Service -- Others of Prominence Present | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/illiim-wessel-scoutini-leader-national-director-of-cubs-dies-aided.html | /ILLIIM WESSEL, 'SCOUT(N(I LEADER;; National Director of Cubs Dies ---Aided AMG in Germany as Adviser on Youths | True | Special to Nw Yo Tz3zs. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/miss-bauer-wins-twice-to-gain-u-s-golf-quarterfinals-15yearold-star.html | Miss Bauer Wins Twice to Gain U. S. Golf Quarter-Finals; 15-YEAR-OLD STAR EXCELS AT MERION | True | By Lincoln A. Werden | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/connally-holds-u-s-and-britain-together-could-control-the-destiny.html | Connally Holds U. S. and Britain Together Could 'Control the Destiny of the World' | True | By William S. White | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/czechs-honor-masaryks-memory.html | Czechs Honor Masaryk's Memory | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/lee-shubert-ousts-balky-treasurer-drops-pearl-for-his-refusal-to.html | LEE SHUBERT OUSTS BALKY TREASURER; Drops Pearl for His Refusal to Answer Queries About 'South Pacific' Show | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/our-policy-on-israel-questioned-by-lipsky.html | OUR POLICY ON ISRAEL QUESTIONED BY LIPSKY | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/metro-is-planning-film-on-americans-big-country-would-delve-into.html | METRO IS PLANNING FILM ON AMERICANS; ' Big Country' Would Delve Into Nationality Study -- Several Short Stories to Be Used | True | By Thomas F. Brady | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/graziano-knocks-out-fusari-in-tenth-with-furious-attack-referee.html | Graziano Knocks Out Fusari in Tenth With Furious Attack; REFEREE ENDS BOUT TO PROTECT LOSER | True | By Joseph C. Nichols | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/reese-resumes-place-in-lineup-as-roe-wins-for-brooklyn-by-42-dodger.html | Reese Resumes Place in Line-Up As Roe Wins for Brooklyn by 4-2; Dodger Captain Gets Two Hits and Scores Twice on Snider Blows -- 2 Runs in 5th Provide Margin Against Reds | True | By Roscoe McGowen | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/woman-mayors-only-begun-fight-just-wait-till-yonkers-term-ends-mrs.html | Woman Mayor's Only Begun Fight; Just Wait Till Yonkers Term Ends; Mrs. Welty Leaves office, but Politics, on Dec. 31 -- That's When She Plans Real Battle Against Machine Organizations | True | By Dorothy Barclay | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/1500000-overpaid-in-city-on-gi-benefits-u-s-says-it-will-get-money.html | $1,500,000 Overpaid in City on GI Benefits; U. S. Says It Will Get Money Back, or Else | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/prize-gray-lady-in-brooklyn-is-a-man-retired-banker-began-his-work.html | Prize 'Gray Lady' in Brooklyn Is a Man; Retired Banker Began His Work in 1917 | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/concerns-seeking-to-cut-plant-costs-money-outlay-programs-are.html | CONCERNS SEEKING TO CUT PLANT COSTS; Money 'Outlay' Programs Are Adopted to Effect Savings in Production Expense | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/patents-on-styles-deemed-effective-u-s-commissioner-sees-real.html | PATENTS ON STYLES DEEMED EFFECTIVE; U. S. Commissioner Sees Real Protection for Designers of Original Garments | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/marieceline-taylor-betrothed.html | Marie-Celine Taylor Betrothed | True | Special to Tile NI;- YOK TiMES, | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/francis-dykes-long-1-in-steel-industry-871.html | FRANCIS DYKES, LONG'1 IN STEEL INDUSTRY, 871 | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/auto-kills-girls-12-on-astoria-sidewalk.html | AUTO KILLS GIRLS, 12, ON ASTORIA SIDEWALK | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/giants-set-back-by-brecheen-93-cards-win-after-rain-forces-long.html | GIANTS SET BACK BY BRECHEEN, 9-3; Cards Win After Rain Forces Long Delay in Fourth and Keep 1 1/2-Game Lead | True | By James P. Dawson | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/plan-new-pipeline-new-york-utility-concerns-ask-fpc-for-authority.html | PLAN NEW PIPELINE; New York Utility Concerns Ask FPC for Authority to Build | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/new-zealand-team-wins.html | New Zealand Team Wins | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/peril-point-faces-close-senate-vote-showdown-today-trade-pacts.html | ' PERIL POINT' FACES CLOSE SENATE VOTE; SHOWDOWN TODAY; Trade Pacts Bill to Pass, but Democrats Are Dubious on Defeating GOP Curb | True | By John D. Morris | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/world-series-will-start-on-oct-5-in-american-league-victors-park.html | World Series Will Start on Oct. 5 In American League Victors' Park; Tickets Priced From $1 to $8 as Chandler Confers Here With Baseball Contenders -- Dates for Travel Set if Cards Win | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mayor-turns-earth-at-new-school-site.html | MAYOR TURNS EARTH AT NEW SCHOOL SITE | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/town-coats-lead-in-winter-styles-milgrim-collection-stresses-fleece.html | TOWN COATS LEAD IN WINTER STYLES; Milgrim Collection Stresses Fleece, Tweed Outerwear and Wool Costumes | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/rolandyohalem.html | RolandYohalem | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/new-chemical-concern-formed.html | New Chemical Concern Formed | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/schroder-banking-moving-this-week.html | SCHRODER BANKING MOVING THIS WEEK | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/joint-war-games-in-germany-hailed-u-s-military-command-now-plans.html | JOINT WAR GAMES IN GERMANY HAILED; U. S. Military Command Now Plans Combined Staff -- Air Power Again Emphasized | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/resigns-n-y-state-post-to-join-lumber-mutual.html | Resigns N. Y. State Post To Join Lumber Mutual | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/yale-architecture-head-named.html | Yale Architecture Head Named | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/saudi-arabian-oil-output.html | Saudi Arabian Oil Output | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/little-hope-seen-for-tucker-corp-trustees-report-to-court-virtually.html | LITTLE HOPE SEEN FOR TUCKER CORP.; Trustees Report to Court 'Virtually No Net Assets for Reorganization' | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/browder-is-ousted-as-soviets-agent-former-head-of-reds-in-u-s-loses.html | BROWDER IS OUSTED AS SOVIET'S AGENT; Former Head of Reds in U. S. Loses Post as Publishing Representative for Stalin | True | By Will Lissner | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/phone-official-to-head-greater-new-york-fund.html | Phone Official to Head Greater New York Fund | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/french-title-to-hugot-20yearold-chess-expert-wins-the-national.html | FRENCH TITLE TO HUGOT; 20-Year-Old Chess Expert Wins the National Tournament | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/james-b-waller.html | JAMES B. WALLER | True | Speclnl to TZ NEW YOR: TIMZS. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/landladies-are-praised-british-survey-shows-they-take-good-care-of.html | LANDLADIES ARE PRAISED; British Survey Shows They Take Good Care of Students | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/insurance-manager-changed.html | Insurance Manager Changed | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/john-b-kling.html | JOHN B. KLING | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/minton-is-reported-high-court-choice.html | MINTON IS REPORTED HIGH COURT CHOICE | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/richard-f-roche.html | RICHARD F. ROCHE. | True | Special to Tz NEW YO- Tnzs. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/jeep-ocean-trip-called-off.html | Jeep Ocean Trip Called Off | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/shipping-news-and-notes-our-privately-owned-fleet-is-newer-than.html | Shipping News and Notes; Our Privately Owned Fleet Is Newer Than Great Britain's, but Units Are Smaller | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/yugoslavs-rebut-hungarians-data-veterans-of-the-spanish-war-deny.html | YUGOSLAVS REBUT HUNGARIANS' DATA; Veterans of the Spanish War Deny Indictment Account of Contacts by Leaders | True | By M. S. Handler | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/adelphi-college-registration.html | Adelphi College Registration | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mmillan-expedition-returns-from-arctic.html | MMILLAN EXPEDITION RETURNS FROM ARCTIC | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mayor-lauds-reporters-speaks-at-press-groups-second-annual.html | MAYOR LAUDS REPORTERS; Speaks at Press Group's Second Annual Installation Ceremony | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/-pinafore-to-be-repeated.html | ' Pinafore' to Be Repeated | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/fall-modes-unite-french-american-lavish-fur-trims-enrich-reds-and.html | FALL MODES UNITE FRENCH, AMERICAN; Lavish Fur Trims Enrich Reds and Blacks at the Showing of Arnold Constable | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mrs-john-w-we-tzel.html | MRS. JOHN W. WE. TZEL | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mcloy-appoints-aide-benjamin-p-shute-will-be-director-of.html | MCLOY APPOINTS AIDE; Benjamin P. Shute Will Be Director of Intelligence | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/shopping-center-for-nassau-site-stores-super-market-to-rise-on-east.html | SHOPPING CENTER FOR NASSAU SITE; Stores, Super Market to Rise on East Rockaway Property -- Queens Homes Sold | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/dr-arthur-g-able.html | DR. ARTHUR G. ABLE | True | Special to T Nv No. TES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/bellas-hess-sets-earnings-record-sales-at-new-high-for-ninth.html | BELLAS HESS SETS EARNINGS RECORD; Sales at New High for Ninth Straight Year, Ten Times as Much as in 1940 | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/british-diplomacy-moves-in-athens-london-through-its-embassy.html | BRITISH DIPLOMACY MOVES IN ATHENS; London Through Its Embassy Advises Greek Government Against Invading Albania | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/22-cars-of-freight-derailed.html | 22 Cars of Freight Derailed | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/entire-student-body-xrayed.html | Entire Student Body X-Rayed | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/n-y-us-squad-stages-ohio-field-scrimmage.html | N. Y. U.'s Squad Stages Ohio Field Scrimmage | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/medical-schools-get-state-grants-budgets-of-long-island-and.html | MEDICAL SCHOOLS GET STATE GRANTS; Budgets of Long Island and Syracuse Units Approved by University Board | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/w-harry-walters.html | W. HARRY WALTERS | True | Specl[1 to m L'w Yomo z. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/half-century-with-store-gosselin-assistant-treasurer-feted-by.html | HALF CENTURY WITH STORE; Gosselin, Assistant Treasurer, Feted by Arnold Constable | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/germanys-new-chancellor.html | GERMANY'S NEW CHANCELLOR | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/bethlehem-victor-410.html | Bethlehem Victor, 41-0 | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/south-africa-ends-plea-on-gold-price-delegate-withdraws-motion-to.html | SOUTH AFRICA ENDS PLEA ON GOLD PRICE; Delegate Withdraws Motion to Permit a Free Market for Half Newly-Mined Metal | True | By H. Walton Cloke | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/victoria-paper-mills-elects.html | Victoria Paper Mills Elects | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/cio-meets-setback-indetroit-primary-a-e-cobo-conservative-far-ahead.html | CIO MEETS SETBACK INDETROIT PRIMARY; A. E. Cobo, Conservative, Far Ahead of Its Candidate for Mayor in Final Count | True | By Walter W. Ruch | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/municipal-approvals-off-august-figure-21081994-against-35300200-in.html | MUNICIPAL APPROVALS OFF; August Figure $21,081,994, Against $35,300,200 in July | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/plan-body-rejects-bulova-zone-plea-request-for-change-to-permit.html | PLAN BODY REJECTS BULOVA ZONE PLEA; Request for Change to Permit Watch Factory in Queens Now Goes to Estimate Board | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/2-yacht-races-won-by-indian-harbor-connecticut-skippers-make-it.html | 2 YACHT RACES WON BY INDIAN HARBOR; Connecticut Skippers Make It Three in Row Over Bermuda Team in L-16 Series | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/william-r-johnson.html | WILLIAM R. JOHNSON | True | Speclat to T[ Nzw No T4ES, | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mrs-john-f-bennett.html | MRS. JOHN F. BENNETT | True | Speclat to ATz'.V No-c Tnvizs. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/ahlo-hmarun-exmanufacturer-former-president-of-firearms-company.html | AHLO H.'MARUN, .EX-MAN:UFACTURER; Former President of Firearms Company Dies--New Haven BanEer and Industrialist | True | Special to NEW YORK TL | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/to-draft-community-guide.html | To Draft Community Guide | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/general-mcclure-golf-victor.html | General McClure Golf Victor | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/jordan-names-group-to-aid-u-n-program.html | JORDAN NAMES GROUP TO AID U. N. PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/awvs-denies-fear-of-cut-in-services-manhattan-unit-however-is-low.html | AWVS DENIES FEAR OF CUT IN SERVICES; Manhattan Unit, However, Is Low on Cash -- $6,000 Offer for 'Dream House' Revealed | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/british-prelates-greeted-at-dinner.html | BRITISH PRELATES GREETED AT DINNER | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/white-sox-trip-senators-kuzava-pitches-tenth-victory-in-night-game.html | WHITE SOX TRIP SENATORS; Kuzava Pitches Tenth Victory in Night Game, 8-1 | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/equipment-issue-awarded-halsey-group-wins-the-indiana-harbor-belt.html | EQUIPMENT ISSUE AWARDED; Halsey Group Wins the Indiana Harbor Belt Offering | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/3way-rail-merger-approved.html | 3-Way Rail Merger Approved | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/fred-brink.html | FRED BRINK | True | Special to TH N.V YO Tzrzs. _ | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mcarran-fears-dp-burden-here-sailing-for-survey-abroad-he-cites.html | MCARRAN FEARS DP BURDEN HERE; Sailing for Survey Abroad, He Cites Jobless Roll -- Will Talk With Franco on Loan | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/sports-of-the-times-the-difficulty-of-getting-started.html | Sports of the Times; The Difficulty of Getting Started | True | By Arthur Daley | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/u-s-steel-rejects-findings-of-presidents-fact-board-as.html | U. S. STEEL REJECTS FINDINGS OF PRESIDENT'S FACT BOARD AS 'REVOLUTIONARY DOCTRINE'; REPLIES TO MURRAY | True | By A. H. Raskin | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/italy-warns-seamen-to-put-end-to-strike.html | ITALY WARNS SEAMEN TO PUT END TO STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/suspended-sentence-for-sunday-painters.html | SUSPENDED SENTENCE FOR SUNDAY PAINTERS | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/stewards-elect-ferris.html | Stewards Elect Ferris | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/attlee-aides-scan-financial-accord-discuss-internal-economies.html | ATTLEE, AIDES SCAN FINANCIAL ACCORD; Discuss Internal Economies -- Rumors That Pound Will Be Devalued Persist | True | By Raymond Daniell | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/gandhi-statue-voted.html | Gandhi Statue Voted | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/negotiations-continue-masters-mates-and-pilots-in-session-with.html | NEGOTIATIONS CONTINUE; Masters, Mates and Pilots in Session With Employers | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/jobless-insurance-held-a-buying-prop-it-has-kept-purchasing-power.html | JOBLESS INSURANCE HELD A BUYING PROP; It Has Kept Purchasing Power on Even-Keel in Hard-Hit New England, Tobin Says | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/webster-w-witt.html | WEBSTER W. WITT | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/pullman-buys-own-stock.html | Pullman Buys Own Stock | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/art-works-transferred-to-dinner-plates-in-latest-collection-of.html | Art Works Transferred to Dinner Plates In Latest Collection of Castleton Chinaware | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/steuben-day-proclaimed.html | ' Steuben Day' Proclaimed | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/two-polish-priests-condemned.html | Two Polish Priests Condemned | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/grains-irregular-trade-less-active-wheat-declines-and-corn-is-mixed.html | GRAINS IRREGULAR; TRADE LESS ACTIVE; Wheat Declines and Corn Is Mixed -- Government Buying of Bread Cereal Heavy | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/navy-team-hailed-as-best-in-years-balanced-attack-and-reserve-depth.html | NAVY TEAM HAILED AS BEST IN YEARS; Balanced Attack and Reserve Depth Make Middle Eleven Threat to Top Powers | True | By Allison Danzig | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/pittsburgh-mayor-wins-lawrences-primary-opponent-makes-a-strong.html | PITTSBURGH MAYOR WINS; Lawrence's Primary Opponent Makes a Strong Showing | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/long-driving-mark-ends-chadwick-a-car-inventor-has-first-accident.html | LONG DRIVING MARK ENDS; Chadwick, a Car Inventor, Has First Accident in Fifty Years | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/russians-ignore-british-sloop.html | Russians Ignore British Sloop | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/qualifications-for-a-judge.html | QUALIFICATIONS FOR A JUDGE | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/_carol-wolff-affianced-state-department-aide-will-be-bride-of-edwin.html | _CAROL WOLFF AFFIANCED; State Department Aide Will Be Bride of Edwin C. Rendall | True | Sleclal to Tz Nzw YORK TIMZS. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/u-s-body-hopeful-on-unesco-parley-delegation-leaves-for-paris.html | U. S. BODY HOPEFUL ON UNESCO PARLEY; Delegation Leaves for Paris, Confident Organization Is Surest Road to Peace | True | By Bess Furman | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/four-cardinals-in-france-warn-against-aiding-communist-units-but.html | Four Cardinals in France Warn Against Aiding Communist Units; But Hold Vatican Decree Does Not Commit Church to an Anti-Red Crusade -- Deny Taking Side of Capitalism | True | By Michael Clark | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/7-bosses-run-city-morris-charges-candidate-names-2-odwyers-and-5.html | 7 BOSSES RUN CITY, MORRIS CHARGES; Candidate Names '2 O'Dwyers' and 5 County Chairmen as 'Invisible Government' | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/rubber-declines-32-to-48-points-hides-are-set-back-early-but-rally.html | RUBBER DECLINES 32 TO 48 POINTS; Hides Are Set Back Early but Rally and Trading Is Active in Copper | | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/jobless-increase-in-britain.html | Jobless Increase in Britain | | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/robbins-posts-70-for-lead-on-links-shows-way-by-seven-strokes-as.html | ROBBINS POSTS 70 FOR LEAD ON LINKS; Shows Way by Seven Strokes as Westchester Senior Play Starts - - Crichton Is Next | | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/u-s-britain-seek-jointly-in-balkans-to-bar-aggression-acheson-bevin.html | U. S., BRITAIN SEEK JOINTLY IN BALKANS TO BAR AGGRESSION; Acheson - Bevin Parleys Look to Averting of Overt Acts Between Yugoslavia, Russia | | By Walter H. Waggoner | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/exambassador-to-poland-appointed-to-argentina.html | Ex-Ambassador to Poland Appointed to Argentina | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/j-s-cooper-will-replace-dulles-as-u-n-delegate.html | J. S. Cooper Will Replace Dulles as U. N. Delegate | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/investors-acquire-broadway-corner-buy-37family-apartment-at-102d.html | INVESTORS ACQUIRE BROADWAY CORNER; Buy 37-Family Apartment at 102d Street -- Other Deals Reported in Manhattan | | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/europe-may-take-initiative.html | Europe May Take Initiative | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mrs-homer-b-lydecker.html | MRS. HOMER B. LYDECKER | | [ I Special to Tz Nv No.x TL'eZS. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/u-s-cuts-prune-sales-orders-25-of-crop-kept-off-market-to-hold-up.html | U. S. CUTS PRUNE SALES; Orders 25% of Crop Kept Off Market to Hold Up Price | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/adenauer-is-nominated-for-post-of-chancellor-in-west-germany.html | Adenauer Is Nominated for Post Of Chancellor in West Germany; Bundestag Will Ballot on Choice Today -- Heuss Asks Strong Presidential Role | True | By Jack Raymond | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/montreal-six-signs-durnan.html | Montreal Six Signs Durnan | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/clarkemyres.html | Clarke--Myres. | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/list-of-accused-grows.html | List of Accused Grows | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/todays-vote-in-the-senate.html | TODAY'S VOTE IN THE SENATE | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/vishinsky-sees-us-moscow-envoy-before-starting-for-un-assembly-here.html | Vishinsky Sees U.S. Moscow Envoy Before Starting for U.N. Assembly; HERE FOR U. N. SESSION | True | By Harrison E. Salisbury | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/manana-on-margarine.html | MANANA ON MARGARINE | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/roles-of-army-and-navy-creation-of-commissions-favored-to-make.html | Roles of Army and Navy; Creation of Commissions Favored to Make Objective Inquiry of Services | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/two-debutantes-bow-at-fete-in-waccabuc.html | TWO DEBUTANTES BOW 'AT FETE IN WACCABUC | True | Special to THE New YOi TS. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/bogota-extends-air-service.html | Bogota Extends Air Service | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/lice-hbartlett-poet-is-de-at-80-dramatist-on-whose-work-washington.html | /LICE H. BARTLETT, :POET, 'IS DE AT 80; Dramatist, on Whose Work Washington Bicentennial Fete Was Based, Aided Aviators | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mrs-c-z-goodman-lawyers-fiancee-navy-officers-widow-will-be-bride.html | MRS. C. Z. GOODMAN LAWYER'S FIANCEE; Navy Officer's Widow Will Be Bride of A. Abbot Rosen, Once Aide to Attorney General | True | SpeCIRI tO THg ulW OR.t; '-PIIgS, ' | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/solution-looming-on-rome-colonies-london-diplomats-feel-coming-u-n.html | SOLUTION LOOMING ON ROME COLONIES; London Diplomats Feel Coming U. N. Session Has Chance to Settle Libyan Issues | True | By Clifton Daniel | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/ann-g-robb-to-marry-gladwyne-pa-girl-betrothed-to-kaighnsmith-of.html | ANN G. ROBB TO MARRY; Gladwyne (Pa.) Girl Betrothed to KaighnSmith of Harvard | True | Specl.l to Tzs NEw YORK TLES, | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/dies-as-she-starts-broadcast.html | Dies as She Starts Broadcast | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/u-s-making-check-of-10000-returns-most-taxpayers-are-honest-sample.html | U. S. MAKING CHECK OF 10,000 RETURNS; Most Taxpayers Are Honest, Sample Survey Discloses -- Nothing Startling Found | True | By Douglas Dales | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/bonds-and-shares-on-london-market-prices-of-gold-mining-issues-soar.html | BONDS AND SHARES ON LONDON MARKET; Prices of Gold Mining Issues Soar on Speculative Buying Laid to Black Statement | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/foredean-egai-of-hunter-college-official-at-institution-18-yearsi-.html | FORER.DEAN EGAI OF HUNTER COLLEGE; Official at Institution 18 Yearsl] Before Retiring in 1946 Dies--] I Widow of L. F. KenglaSr. ] | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/sidney-j-mitchell.html | SIDNEY J. MITCHELL | True | Special to THE NEw YOIK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/25000-trot-tonight-favored-proximity-perils-track-record-at.html | $25,000 TROT TONIGHT; Favored Proximity Perils Track Record at Westbury | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/whirlpool-output-up-28.html | Whirlpool Output Up 28% | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/feinberg-law-plan-will-be-debated-board-of-educations-hearing-on.html | FEINBERG LAW PLAN WILL BE DEBATED; Board of Education's Hearing on Loyalty Opens Today -- 4 Groups to Be Absent | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/aid-society-gets-quarters.html | Aid Society Gets Quarters | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/froessel-chosen-to-run-for-judge-queens-justice-to-be-on-state.html | FROESSEL CHOSEN TO RUN FOR JUDGE; Queens Justice to Be on State Ticket With Lehman -- Party Committees Meet Today | True | By James A. Hagerty | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/hill-prince-clips-aqueduct-record-in-rich-cowdin-stakes-310-choice.html | Hill Prince Clips Aqueduct Record in Rich Cowdin Stakes; 3-10 CHOICE BEATS SELECTOR IN DASH | True | By James Roach | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/max-p-lilienthal.html | MAX P. LILIENTHAL | True | Special to TH NSW YOK TIMZS. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/estimate-board-to-recess.html | Estimate Board to Recess | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/rent-rise-argued-nearly-11-hours-vociferous-crowd-of-1200-divided.html | RENT RISE ARGUED NEARLY 11 HOURS; Vociferous Crowd of 1,200, Divided on Issue, Dxindles to 100 by Session's End | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/stock-of-cannery-on-market-today-white-weldstaats-syndicate.html | STOCK OF CANNERY ON MARKET TODAY; White, Weld-Staats Syndicate Offering 134,350 Shares of Van Camp Sea Food Co. | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/new-lighting-plan-omits-most-lamps-marcel-breuer-discusses-the-use.html | NEW LIGHTING PLAN OMITS MOST LAMPS; Marcel Breuer Discusses the Use of Concealed Bulbs to Illuminate Apartment | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/4-month-car-sales-1600000.html | 4 Month Car Sales 1,600,000 | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/sun-shipyard-local-leaves-cio-for-afl.html | SUN SHIPYARD LOCAL LEAVES CIO FOR AFL | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/trade-zone-dedicated-sawyer-joins-in-ceremony-at-los-angeles-harbor.html | TRADE ZONE DEDICATED; Sawyer Joins in Ceremony at Los Angeles Harbor | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/cripps-optimism-puzzles-experts-in-geneva-economists-believe-it-may.html | CRIPPS OPTIMISM PUZZLES EXPERTS; In Geneva Economists Believe It May Be Based on Some Undisclosed Agreement | | By Michael L. Hoffman | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/beneficial-loan-expands.html | Beneficial Loan Expands | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/sonja-henie-gets-license-winthrop-gardiner-jr-and-ice-skater.html | SONJA HENIE GETS LICENSE; Winthrop Gardiner Jr. and Ice Skater Expected to Wed Today | | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/hiss-retrial-for-oct-10-murphy-again-to-be-prosecutor-in-u-s.html | HISS RETRIAL FOR OCT. 10; Murphy Again to Be Prosecutor in U. S. Perjury Case | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/stocks-are-unable-to-press-advance-smattering-of-profittaking-as.html | STOCKS ARE UNABLE TO PRESS ADVANCE; Smattering of Profit-Taking, as Traders Stay on Sidelines, Produces a Mixed Close | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/salvos-in-the-war-over-statues-boom-between-moses-and-root-park.html | Salvos in the War Over Statues Boom Between Moses and Root; Park Chief, Defending San Martin Project, Blasts at 'No Dizzier Ignorance' -- Reply Is This 'Does Not Intimidate Me' | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/news-of-food-ballet-russe-makes-the-selections-in-a-study-of.html | News of Food; Ballet Russe Makes the Selections in a Study of Pleasant Russian Dishes | | By Jane Nickerson | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/27-german-miners-are-trapped.html | 27 German Miners Are Trapped | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/republicans-lead-9000.html | Republican's Lead 9,000 | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/auction-of-karakul-prospers-in-africa.html | AUCTION OF KARAKUL PROSPERS IN AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/premium-show-set-sept-2630.html | Premium Show Set Sept. 26-30 | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mady-christians-massey-to-costar-will-be-seen-in-krakeur-and-joseph.html | MADY CHRISTIANS, MASSEY TO CO-STAR; Will Be Seen in Krakeur and Joseph Production of August Strindberg's 'The Father' | | By Louis Calta | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/american-securities-corp-chooses-a-new-president.html | American Securities Corp. Chooses a New President | | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/officers-in-new-posts-at-macys-new-york.html | OFFICERS IN NEW POSTS AT MACY'S NEW YORK | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/republicans-hail-pennsylvania-test-electing-democrats-successor-in.html | REPUBLICANS HAIL PENNSYLVANIA TEST; Electing Democrat's Successor in Congress Seat 'a Stinging Rebuke to Truman Statism' | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/jewish-group-to-give-data.html | Jewish Group to Give Data | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/gasoline-stocks-continue-decline-drop-459000-barrels-in-week-to.html | GASOLINE STOCKS CONTINUE DECLINE; Drop 459,000 Barrels in Week to 104,375,000 -- Light and Heavy Fuel Oils Increase | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/albert-p-waterman.html | ALBERT P. WATERMAN | True | Special to THE NEW YOX TIM?% | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/athletics-victors-over-indians-21-shantz-outpitches-feller-and-is.html | ATHLETICS VICTORS OVER INDIANS, 2-1; Shantz Outpitches Feller and Is Aided by 200th Double Play for Philadelphia | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/rubber-price-up-1-cent-increase-follows-agreement-by-u-s-to-renews.html | RUBBER PRICE UP 1 CENT; Increase Follows Agreement by U. S. to Renew Stockpiling | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/named-sales-director-for-palm-beach-co-here.html | Named Sales Director For Palm Beach Co. Here | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/lilyette-bra-appoints-sales-promotion-manager.html | Lilyette Bra Appoints Sales Promotion Manager | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/1950-fathers-day-to-get-extra-push-aid-of-50000-manufacturers.html | 1950 FATHER'S DAY TO GET EXTRA PUSH; Aid of 50,000 Manufacturers, Retailers Sough With Rise in Promotion to $150,000 | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mrs-e-s-halle.html | MRS. E. S HALLE | True | Special to THE NW NoP.x TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/car-swindler-sentenced-prison-term-for-man-who-got-80000-from-sales.html | CAR SWINDLER SENTENCED; Prison Term for Man Who Got $80,000 From Sales Prospects | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/miss-edith-miller-pit3pective-bride-alumna-of-connecticut-college.html | MISS EDITH MILLER Pit3PECTIYE BRIDE; Alumna of Connecticut College Betrothed to an Ex-Officer, J. Robert Montgomery Jr. | True | Special to THE NSw?or.x TxM.r-g. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/indonesians-give-trade-blueprint-insist-on-economic-freedom-from.html | INDONESIANS GIVE TRADE BLUEPRINT; Insist on Economic Freedom From Dutch, but Would Hew to Bretton Woods Rules | True | By Sydney Gruson | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/oil-man-added-to-board-of-montclair-savings.html | Oil Man Added to Board Of Montclair Savings | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/u-s-frees-some-hungarian-dps-after-dulles-offers-bills-in-senate-10.html | U. S. Frees Some Hungarian DP's After Dulles Offers Bills in Senate; 10 Are Released From Ellis Island in $500 Bond on 'Parole' -- Others May Leave Soon as Injustice Is Stressed in Washington | True | By Alexander Feinberg | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/kenny-fund-tells-of-growth-needs-asks-extra-generous-gifts-to-aid.html | KENNY FUND TELLS OF GROWTH NEEDS; Asks 'Extra Generous' Gifts to Aid Victims of Polio -- Epidemic Is Waning | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/failures-rise-in-canada-highest-rate-since-1941-laid-to-slump-in.html | FAILURES RISE IN CANADA; Highest Rate Since 1941 Laid to Slump in Buying | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/home-lighting-debated-architect-and-lamp-manufacturers-agree.html | HOME LIGHTING DEBATED; Architect and Lamp Manufacturers Agree Problem Is Personal | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/for-friends-of-israel-hollander-suggests-formation-of-new.html | FOR FRIENDS OF ISRAEL; Hollander Suggests Formation of New Country-Wide Group | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/big-drive-is-urged-on-traffic-snarls-shell-oil-head-asks-industry.html | BIG DRIVE IS URGED ON TRAFFIC SNARLS; Shell Oil Head Asks Industry in Self-Interest to Help Solve Road Congestion | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/german-bond-issues-set-funds-will-finance-housing-and.html | GERMAN BOND ISSUES SET; Funds Will Finance Housing and Reconstruction Plans | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/czech-memorial-marred-huge-statue-falls-off-truck-on-queens-bridge.html | CZECH MEMORIAL MARRED; Huge Statue Falls Off Truck on Queens Bridge, Blocking Traffic | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/tire-shipments-increase-but-output-and-inventories-show-decline-for.html | TIRE SHIPMENTS INCREASE; But Output and Inventories Show Decline for July | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/collison-released-from-job-by-mcloy.html | COLLISON RELEASED FROM JOB BY M'CLOY | | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/woolworth-heiress-on-way-here.html | Woolworth Heiress On Way Here | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/merril-leader-with-70-paces-class-a-in-new-jersey-senior-golf-at.html | MERRIL LEADER WITH 70; Paces Class A in New Jersey Senior Golf at Essex Fells | | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/medical-class-opens-monday.html | Medical Class Opens Monday | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/pakistan-says-india-prolongs-disputes.html | PAKISTAN SAYS INDIA PROLONGS DISPUTES | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/u-s-team-takes-tuna-fishing-lead-british-empire-next-in-event-at.html | U. S. TEAM TAKES TUNA FISHING LEAD; British Empire Next in Event at Wedgeport -- Catch of 28 on Record First Day | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/electrical-union-plans-strike-vote.html | ELECTRICAL UNION PLANS STRIKE VOTE | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/trading-is-quiet-in-cotton-futures-market-closes-at-6-points-up-to.html | TRADING IS QUIET IN COTTON FUTURES; Market Closes at 6 Points Up 5 Points Lower -- Near-Month Price-Fixing | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/farouks-ous____-0-wi-princess-tawhida-halim-andl.html | FAROUK'S OUS____ 0 W..I; Princess Tawhida Halim andl | | Secial to The New York Times | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/exred-says-mrs-roosevelt-hull-helped-mrs-browder-reenter-us-tells.html | Ex-Red Says Mrs. Roosevelt, Hull Helped Mrs. Browder Re-enter U.S.; TELLS OF AID GIVEN TO MRS. BROWDER | True | By the United Press. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/southworth-is-examined-heart-special-reports-he-has-no-organic.html | SOUTHWORTH IS EXAMINED; Heart Special -- Reports He Has 'No Organic Troubles' | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/joins-advisers-for-bank.html | Joins Advisers for Bank | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/nlrb-bars-ballot-to-parttime-boss-board-reversing-stand-rules-3-to.html | NLRB BARS BALLOT TO PART-TIME BOSS; Board, Reversing Stand, Rules 3 to 2 Such Employe Is Part of Management | | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/israeli-world-tie-cited-goldmann-addresses-european-zionists.html | ISRAELI WORLD TIE CITED; Goldmann Addresses European Zionists' Conference in Paris | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/changes-in-continental-casualty.html | Changes in Continental Casualty | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/13500000-in-canada-newfoundland-entry-an-added-factor-in-population.html | 13,500,000 IN CANADA; Newfoundland Entry an Added Factor in Population Rise | | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/sales-of-washers-show-big-advance-factories-place-316000-units.html | SALES OF WASHERS SHOW BIG ADVANCE; Factories Place 316,000 Units During August, as Against 199,000 for July | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/albanian-stew.html | ALBANIAN STEW | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/heads-state-secretaries-march-of-nebraska-is-elected-at-annual.html | HEADS STATE SECRETARIES; March of Nebraska Is Elected at Annual Conference | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/u-s-bars-canadian-for-life.html | U. S. Bars Canadian for Life | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/board-shifts-made-by-franklin-simon-three-nominees-of-city-stores.html | BOARD SHIFTS MADE BY FRANKLIN SIMON; Three Nominees of City Stores Take Places of Former Members Who Resigned | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/divorce-changes-urged-church-of-england-in-canada-would-lift.html | DIVORCE CHANGES URGED; Church of England in Canada Would Lift Present Ban | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/hearing-aid-industry-sets-up-foundation.html | HEARING AID INDUSTRY SETS UP FOUNDATION | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/colville-enters-hospital.html | Colville Enters Hospital | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/clinic-on-office-furniture.html | Clinic on Office Furniture | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/knott-reelected-to-head-party-unit.html | KNOTT RE-ELECTED TO HEAD PARTY UNIT | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/wages-and-production.html | Wages and Production | True | OLIN J. STEPHENS II. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/helicopter-flight-marked.html | Helicopter Flight Marked | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/exports-to-brazil-rise-shipments-from-united-states-total-34026396.html | EXPORTS TO BRAZIL RISE; Shipments From United States Total $34,026,396 for August | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to TH NEW YORK'rluS. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/art-teachers-open-a-large-exhibition-40-on-faculty-of-the-brooklyn.html | ART TEACHERS OPEN A LARGE EXHIBITION; 40 on Faculty of the Brooklyn Museum School Show 100 Paintings in Galleries | True | HOWARD DEVREE | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/singer-talks-last-8-14-hours.html | Singer Talks Last 8 1/4 Hours | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mguinness-left-42816-widow-and-son-receive-estate-of-brooklyn.html | M'GUINNESS LEFT $42,816; Widow and Son Receive Estate of Brooklyn Leader | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/curran-wins-again-in-unions-session-his-forces-take-all-15-posts-on.html | CURRAN WINS AGAIN IN UNION'S SESSION; His Forces Take All 15 Posts on NMU Rules Committee -- Foes Promise Fight Later | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/asks-tourist-travel-to-aid-south-america.html | ASKS TOURIST TRAVEL TO AID SOUTH AMERICA | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/stephen-crane-weds-in-monaco.html | Stephen Crane Weds in Monaco | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/coal-operators-see-strike-threat-lewis-words-interpreted-as.html | COAL OPERATORS SEE STRIKE THREAT; Lewis' Words Interpreted as Preparing for Shutdown -- UMW Leaders Evasive | True | By Joseph A. Loftus | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/widow-of-victim-saves-slayer-from-the-chair.html | Widow of Victim Saves Slayer From the Chair | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/chiangs-mission-fails.html | Chiang's Mission Fails | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/royce-suits-avoid-extreme-fashions.html | ROYCE SUITS AVOID EXTREME FASHIONS | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/diversity-features-fall-collection-of-bloomingdales-fashion-groups.html | Diversity Features Fall Collection Of Bloomingdale's Fashion Groups | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/slrb-challenged-by-taxi-owners-its-jurisdiction-is-questioned-in.html | SLRB CHALLENGED BY TAXI OWNERS; Its Jurisdiction Is Questioned in Charges by Union of Unfair Practices | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/theatre-committee-to-meet.html | Theatre Committee to Meet | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/founders-sons-to-be-partners.html | Founders' Sons to Be Partners | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/satellites-issue-sent-to-un-by-us-accusations-on-rights-against.html | SATELLITES ISSUE SENT TO U.N. BY U.S.; Accusations on Rights Against Bulgaria, Hungary and Rumania Go to Assembly | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/chemical-project-begun-british-plant-will-produce-basic-organic.html | CHEMICAL PROJECT BEGUN; British Plant Will Produce Basic Organic Materials | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/ecuadors-delegation-to-u-n.html | Ecuador's Delegation to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/road-offer-spurs-rail-peace-hopes-missouri-pacific-line-proposes.html | ROAD OFFER SPURS RAIL PEACE HOPES; Missouri Pacific Line Proposes Settling 59 of 282 Union Claims and Ending Strike | True | By William M. Blair | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/duopianists-to-be-heard-appleton-and-field-to-present-three.html | DUO-PIANISTS TO BE HEARD; Appleton and Field to Present Three Concerts at Town Hall | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/added-to-transport-board.html | Added to Transport Board | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/school-boundary-is-protested.html | School Boundary Is Protested | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/bronx-corner-plot-taken-by-builder.html | BRONX CORNER PLOT TAKEN BY BUILDER | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/more-russian-vetoes.html | MORE RUSSIAN VETOES | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/plane-off-course-before-sea-crash-navigator-says-craft-in-which-8.html | PLANE OFF COURSE BEFORE SEA CRASH; Navigator Says Craft in Which 8 Lost Lives Was 175 Miles From Shannon Airport | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/medina-home-is-guarded-by-police-16-hours-a-day.html | Medina Home Is Guarded By Police 16 Hours a Day | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/marcantonio-scores-present-rent-laws.html | MARCANTONIO SCORES PRESENT RENT LAWS | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mine-official-retires.html | Mine Official Retires | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/missmary-3-barr-married-at-home-i-becomes-bride-of-charles-wi.html | MISSMARY {3. BARR MARRIED AT HOME; I Becomes Bride of Charles W.I Bowring 3d at Her Parents' I Residence in La____.wrence I | True | Special to Tl4g NZW YORK TIMZS. I | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/press-strike-pact-is-set-in-chicago-itu-local-out-for-22-months.html | PRESS STRIKE PACT IS SET IN CHICAGO; ITU Local, Out for 22 Months, Accepts $10 Rise -- Members Vote Sunday on Proposal | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/i-t-ts-earnings-decline-2006437-2413518-cleared-in-half-year.html | I. T. & T.'S EARNINGS DECLINE $2,006,437; $2,413,518 Cleared in Half Year, Compared With $4,418,955 in the 1948 Period | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/scherman-season-set-to-lead-little-orchestra-unit-in-youth-concerts.html | SCHERMAN SEASON SET; To Lead Little Orchestra Unit in Youth Concerts at Hunter | | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/arrives-for-international-discussions.html | ARRIVES FOR INTERNATIONAL DISCUSSIONS | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/frank-yenalwicz.html | FRANK YENALWICZ | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/coal-supply-of-the-future.html | Coal Supply of the Future | True | J. WALTER BELL. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/w-j-leslie-king.html | W. J. LESLIE KING | True | Special to Tc Ilzw Nom TXMZS. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/jersey-theatre-men-to-study-video-tieup.html | JERSEY THEATRE MEN TO STUDY VIDEO TIE-UP | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/state-aide-sees-rise-in-business-possible.html | STATE AIDE SEES RISE IN BUSINESS POSSIBLE | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/handyman-killed-in-fall.html | Handyman Killed in Fall | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/platforms-added-at-32-irt-stations-city-pays-out-13327000-in.html | PLATFORMS ADDED AT 32 IRT STATIONS; City Pays Out $13,327,000 in Lengthening Local Stops to Take 10-Car Trains | True | By Paul Crowell | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/books-and-authors.html | Books and Authors | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/night-recreation-in-schools-urged-church-buildings-also-could-be.html | NIGHT RECREATION IN SCHOOLS URGED; Church Buildings Also Could Be Used by Adults, Youths, New Orleans Parley Hears | True | By John N. Popham | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/inventory-buying-in-some-lines-up-40-industrial-supply-machinery.html | INVENTORY BUYING IN SOME LINES UP 40% Industrial Supply, Machinery Distributor Reports Orders After Two-Year Lapse | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/metal-hose-corp-names-four.html | Metal Hose Corp. Names Four | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/w-b-miller-to-marry-miss-margaret-koons.html | W. B. MILLER TO MARRY MISS MARGARET KOONS | True | Special to Tlm Iv 'olu: TL,.Es. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/west-coast-property-sold.html | West Coast Property Sold | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/new-group-to-aid-child-ills-study-institute-to-finance-research-as.html | NEW GROUP TO AID CHILD ILLS STUDY; Institute to Finance Research as Sole Purpose -- Industry Said to Have Big Stake | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/cornell-averages-rise.html | Cornell Averages Rise | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/jersey-store-site-assembled.html | Jersey Store Site Assembled | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/chain-store-drop-shown-in-august-sales-of-leading-companies-off-45.html | CHAIN STORE DROP SHOWN IN AUGUST; Sales of Leading Companies Off 4.5% in the Period and 4% in 8 Months | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/va-rules-curbing-gi-studies-may-end-rights-for-millions-curb-on-gi.html | VA Rules Curbing GI Studies May End 'Rights' for Millions; CURB ON GI STUDIES WIDELY PROTESTED | True | By Benjamin Fine | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mrs-hubbell-injured-wife-of-exgiant-star-falls-down-stairs-in-home.html | MRS. HUBBELL INJURED; Wife of Ex-Giant Star Falls Down Stairs in Home | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/gandhis-slayer-seeks-appeal.html | Gandhi's Slayer Seeks Appeal | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/in-the-nation-closing-the-loophole-in-the-loan-agreement.html | In The Nation; Closing the Loophole in the Loan Agreement | True | By Arthur Krock | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/lower-air-rates-meet-opposition-called-uneconomic-in-report-of-the.html | LOWER AIR RATES MEET OPPOSITION; Called Uneconomic in Report of the Traffic Committee of World Group at The Hague | True | By John Stuart | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/col-harry-b-jordan.html | COL. HARRY B. JORDAN | True | Specia/to NSW YO 'Iars. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/foil-packaging-arranged-reynolds-and-gair-companies-to-cooperate-in.html | FOIL PACKAGING ARRANGED; Reynolds and Gair Companies to Cooperate in Production | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/election-charge-dismissed.html | Election Charge Dismissed | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/kinder-of-red-sox-takes-20th-10-on-williams-blow-against-tigers-ted.html | Kinder of Red Sox Takes 20th, 1-0, On Williams' Blow Against Tigers; Ted Hits No. 38 Into Left-Field Screen in Sixth to Beat Newhouser -- Sharp Support Helps Boston Hurler Win 10th in Row | True | By Louis Effrat | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/tribute-to-justice-rutledge.html | Tribute to Justice Rutledge | True | RICHARD F. WOLFSON. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/i-betty-oliphants-troth-vassar-graduate-will-becomel-i-the-bride.html | I BETTY OLIPHANT'S TROTH; Vassar Graduate Will Becomel I the Bride of-- Thurston Holt | True | Special to T.z Nm' No: IMES.] | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/harry-black.html | HARRY BLACK | True | Special to THZ NZW N01: TZMZS. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/star-class-yachts-becalmed.html | Star Class Yachts Becalmed | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/lehigh-merger-plan-is-put-before-icc.html | LEHIGH MERGER PLAN IS PUT BEFORE ICC | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/photoengravers-group-reelects-its-president.html | Photoengravers Group Re-elects Its President | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mrs-obregon-engaged-ifo-ra-helen-la-buy-will-bei-v-o-to-h-m.html | MRS. OBREGON ENGAGED; IFo, ra;r Helen La Buy Will Bel V o to H. M. Shackelford Jr. I | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/brown-rover-wins-on-foul-in-ireland-u-sbred-colt-31-annexes-st.html | BROWN ROVER WINS ON FOUL IN IRELAND; U. S.-Bred Colt, 3-1, Annexes St. Leger, Though Moondust Finishes First by Nose | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/hindi-language-adopted-indian-constituent-assembly-decides-to-make.html | HINDI LANGUAGE ADOPTED; Indian Constituent Assembly Decides to Make It Official | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/turkey-prods-bulgaria-asks-action-in-blast-at-the-consulate-in.html | TURKEY PRODS BULGARIA; Asks Action in Blast at the Consulate in Philippopolis | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/1000-weapons-turned-in-war-souvenirs-are-surrendered-after-official.html | 1,000 WEAPONS TURNED IN; War Souvenirs Are Surrendered After Official Appeal | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mrs-bourke-to-be-transferred.html | Mrs. Bourke to Be Transferred | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/u-s-loan-talks-halted-commodity-credit-action-to-aid-indonesian.html | U. S. LOAN TALKS HALTED; Commodity Credit Action to Aid Indonesian Exports Called Off | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/johnny-neuns-mother-dies.html | Johnny Neun's Mother Dies | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/law-to-sell-wines-sohght-by-grocers-spokesman-says-such-action-in.html | LAW TO SELL WINES SOHGHT BY GROCERS; Spokesman Says Such Action in the State Will Benefit Entire Industry | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/aid-plan-outlined-for-puerto-ricans-cabranes-top-official-in-city.html | AID PLAN OUTLINED FOR PUERTO RICANS; Cabranes, Top Official in City, Urges More Use of Spanish in Public Institutions | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/lopat-and-raschi-triumph-20-137-yankee-lefthander-shuts-out-browns.html | LOPAT AND RASCHI TRIUMPH, 2-0, 13-7; Yankee Lefthander Shuts Out Browns With Four Hits in Keen Duel With Papai | True | By John Drebinger | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/12-railroads-win-awards-for-safety.html | 12 RAILROADS WIN AWARDS FOR SAFETY | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/kiner-belts-49th-but-pirates-lose-3-homers-help-phils-win-124.html | KINER BELTS 49TH, BUT PIRATES LOSE; 3 Homers Help Phils Win, 12-4 -- Pittsburgher One Behind Ruth's Record Pace | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/-million-dollar-meeting-annual-round-table-of-life-insurance-men.html | 'MILLION DOLLAR' MEETING; Annual Round Table of Life Insurance Men Opens Today | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/f-j-peters-expert-i-on-americana-60.html | F. J. PETERS, EXPERT I ON AMERICANA, 60 | True | Special to Nv No, TrMs. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/antitito-posters-found.html | Anti-Tito Posters Found | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/u-s-trains-pilots-for-all-weather-radar-talks-taxiing-planes-in.html | U. S. TRAINS PILOTS FOR ALL WEATHER; Radar 'Talks' Taxiing Planes In After Landing in 'Thick' Conditions in Louisiana | True | By B. K. Thorne | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/plan-taxpayer-on-yonkers-lot-builders-pay-cash-for-site-at-central.html | PLAN TAXPAYER ON YONKERS LOT; Builders Pay Cash for Site at Central Ave. and Tuckahoe Road -- Houses Bought | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/bisons-top-jerseys-104-win-first-playoff-game-with-12-hits-off-4.html | BISONS TOP JERSEYS, 10-4; Win First Play-Off Game With 12 Hits Off 4 Pitchers | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/wage-rise-proposed-to-end-hawaii-strike.html | WAGE RISE PROPOSED TO END HAWAII STRIKE | True | | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/school-bids-opened-colmar-is-low-at-1187200-for-work-in-flushing.html | SCHOOL BIDS OPENED; Colmar Is Low at $1,187,200 for Work in Flushing | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/super-dc3-flies-here.html | Super DC-3 Flies Here | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/senator-knowlands-son-to-wed-l.html | Senator Knowland's Son to Wed l | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/vienna-stops-pianists-marathon.html | Vienna Stops Pianist's Marathon | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/close-polo-final-looms-el-trebol-hurricanes-rated-even-for-sunday.html | CLOSE POLO FINAL LOOMS; El Trebol, Hurricanes Rated Even for Sunday Match | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/registers-10000-shares-southwestern-telephone-to-issue-block-next.html | REGISTERS 10,000 SHARES; Southwestern Telephone to Issue Block Next Month | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/real-trade-urged-to-help-shipping-mellen-says-europeans-should.html | ' REAL' TRADE URGED TO HELP SHIPPING; Mellen Says Europeans Should Work to Provide U. S. Cargoes Instead of Seeking 'WPA' | True | By George Horne | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/banker-gets-post-in-europe.html | Banker Gets Post in Europe | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/heads-penn-mutual-life-malcolm-adam-advanced-to-presidency-of.html | HEADS PENN MUTUAL LIFE; Malcolm Adam Advanced to Presidency of Insurance Company | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/truman-appoints-mcauliffe-to-head-chemical-warfare-general-who-said.html | Truman Appoints McAuliffe To Head Chemical Warfare; General Who Said 'Nuts' to Germans at Bastogne Picked for Waitt Post | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/borrowings-down-at-member-banks-decrease-for-week-is-put-at.html | BORROWINGS DOWN AT MEMBER BANKS; Decrease for Week Is Put at $565,000,000 -- Business Loans Increase | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/van-fleet-cites-u-s-role.html | Van Fleet Cites U. S. Role | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/william-n-hazen.html | WILLIAM N. HAZEN | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/cubs-subdue-braves-87-three-runs-in-seventh-decide-contest-at.html | CUBS SUBDUE BRAVES, 8-7; Three Runs in Seventh Decide Contest at Chicago | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/cement-strike-halts-puerto-rico-building.html | CEMENT STRIKE HALTS PUERTO RICO BUILDING | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/statement-called-irresponsible.html | Statement Called 'Irresponsible' | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/sharon-steel-makes-changes.html | Sharon Steel Makes Changes | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/msgr-francis-m-oshea.html | MSGR. FRANCIS M. O'SHEA | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/background-of-vittorio-vidali.html | Background of Vittorio Vidali | True | ALEXANDER SIMON. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/bank-refuses-lewis-demand-to-make-mine-head-remit-umw-chief-insists.html | Bank Refuses Lewis Demand To Make Mine Head Remit; UMW Chief Insists Trustee Order Payment to Welfare Fund, Threatens Strike -- Reply Denies Control of Companies | True | By Louis Stark | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/rams-stop-giant-eleven-win-omaha-exhibition-147-waterfield-passes.html | RAMS STOP GIANT ELEVEN; Win Omaha Exhibition, 14-7 -- Waterfield Passes Click | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/brokers-merge-today-graham-parsons-joining-with-hemphill-noyes-co.html | BROKERS MERGE TODAY; Graham, Parsons Joining With Hemphill, Noyes & Co. | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/navy-morale-is-high-matthews-declares.html | NAVY MORALE IS HIGH MATTHEWS DECLARES | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/state-gives-school-aid-distributes-30072702-to-upstate-cities-and.html | STATE GIVES SCHOOL AID; Distributes $30,072,702 to Upstate Cities and Areas | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/governor-orders-grand-jury-study-of-robeson-rioting-calls-the.html | GOVERNOR ORDERS GRAND JURY STUDY OF ROBESON RIOTING; Calls the Peekskill Disorders 'Shame, Disgrace' Provoked by Communist 'Guard' | True | By Leo Egan | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/power-production-of-5258090000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OF; 5,258,090,000 Kw. Noted in Week Compared With 5,543,913,000 | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/knicks-start-drills-oct-3.html | Knicks Start Drills Oct. 3 | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/texts-of-statements-by-murray-fairless-on-steel-boards-report.html | Texts of Statements by Murray, Fairless on Steel Board's Report | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/4-youths-cheery-at-harbor-beacon-only-one-is-a-bit-lonely-none.html | 4 YOUTHS CHEERY AT HARBOR BEACON; Only One Is a Bit Lonely, None Bored -- Television Brings Baseball to Romer Shoals | True | By Edmond J. Bartnett | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/survey-of-railroad-filed.html | Survey of Railroad Filed | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/radio-and-television-all-stations-within-reach-of-cable-facilities.html | Radio and Television; All Stations Within Reach of Cable Facilities Will Carry World Series Telecasts | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/senate-group-votes-loan-for-fao-home.html | SENATE GROUP VOTES LOAN FOR FAO HOME | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/condoning-of-violence-by-liberals.html | Condoning of Violence by Liberals | True | WILLIAM ROSS. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/designer-showing-asymmetric-lines-castillo-collection-displayed-by.html | DESIGNER SHOWING ASYMMETRIC LINES; Castillo Collection Displayed by Arden Points Up the New Silhouette | True | By Virginia Pope | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/goldwyn-decries-movie-censorship-he-tells-theatre-owners-it-is.html | GOLDWYN DECRIES MOVIE CENSORSHIP; He Tells Theatre Owners It Is 'Invasion of Rights' -- Excise Tax Hit by Johnston | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/aetna-opens-new-factory.html | Aetna Opens New Factory | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/trend-to-violence-noted-need-for-defending-the-american-heritage.html | Trend to Violence Noted; Need for Defending the American Heritage Pointed Out | True | JACOB R. TIETJE. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/management-guide-ready-200page-manual-is-for-training-of.html | MANAGEMENT GUIDE READY; 200-Page Manual Is for Training of Supervisory Forces | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/japan-plans-steps-on-debt-reduction-yoshida-will-ask-diet-for.html | JAPAN PLANS STEPS ON DEBT REDUCTION; Yoshida Will Ask Diet for Sinking Fund for Eventually Paying Foreign Creditors | True | By Lindesay Parrott | | C1B 210200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/end-of-rivalry-asked.html | End of Rivalry Asked | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/ten-red-armies-on-move.html | Ten Red Armies on Move | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mrs-joseph-maples.html | MRS. JOSEPH MAPLES | True | Special to Nw Yo. 'Z*xlcs. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/a-surpless-question.html | A SURPLESS QUESTION | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/walter-shepperd.html | WALTER SHEPPERD | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/u-n-atomic-session-held.html | U. N. Atomic Session Held | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/business-world.html | Business World | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/west-penn-electric-allowed-to-finance.html | WEST PENN ELECTRIC ALLOWED TO FINANCE | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/legion-of-valor-elects.html | Legion of Valor Elects | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/canton-mobs-beat-war-lords-agents-victims-sought-to-get-recruits.html | CANTON MOBS BEAT WAR LORDS AGENTS; Victims Sought to Get Recruits for Provincial Armies -- Red Forces On the Move | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/wallander-heads-the-unity-committee.html | WALLANDER HEADS THE UNITY COMMITTEE | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/israeli-opposition-to-u-n-plan-fierce-resistance-to-the-jerusalem.html | ISRAELI OPPOSITION TO U. N. PLAN FIERCE; Resistance to the Jerusalem Project Indicated, Even to Point of Armed Force | True | By Gene Currivan | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/louisiana-places-3251000-in-bonds-halsey-group-winning-bidder-for.html | LOUISIANA PLACES $3,251,000 IN BONDS; Halsey Group Winning Bidder for Issues to Improve Institutions in State | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/fordhor.html | FordHor | True | Special 'o THE NEW YORK TIM.r. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/shipments-of-rayon-increase-for-august.html | SHIPMENTS OF RAYON INCREASE FOR AUGUST | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/stay-of-deportation-denied.html | Stay of Deportation Denied | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/soviet-hails-pavlov-as-wrecker-of-myth.html | SOVIET HAILS PAVLOV AS WRECKER OF MYTH | True | Special to THE NEW YORK TIMES. | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mrs-julia-schaeffer.html | MRS. JULIA SCHAEFFER | True | | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/mullinstopham.html | Mullins--Topham | True | Special to THE NEW YOP. TL,S | | C1B 210200 | |
| 1949-09-15 | 1949-09-15 | https://www.nytimes.com/1949/09/15/archives/plans-for-wedding-canceled-i.html | Plans for Wedding Canceled i | True | Special to TH NEW YO TIM.S | | C1B 210200 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/atlas-tack-corp-reports-results-for-2-quarters.html | Atlas Tack Corp. Reports Results for 2 Quarters | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/sunapee-annexes-jumpoff-honors-excels-in-blitz-trophy-event-as.html | SUNAPEE ANNEXES JUMP-OFF HONORS; Excels in Blitz Trophy Event as Piping Rock Show Opens -- Golden Chance Wins | True | By Michael Strauss | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/2-la-bordes-sentenced-stay-of-execution-granted-for-plea-to-higher.html | 2 LA BORDES SENTENCED; Stay of Execution Granted for Plea to Higher Court | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/ralph-j-mallay.html | RALPH J. MALLAY | True | SPecial to THE NEW YOEK TIIIE5, | | | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/afl-loses-at-store-bonwit-teller-employes-vote-against-any-union.html | AFL LOSES AT STORE; Bonwit Teller Employes Vote Against Any Union | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/advanced-by-goldring-m-s-goldring-made-president-f-w-goldring.html | ADVANCED BY GOLDRING; M. S. Goldring Made President, F. W. Goldring Chairman | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/charles-f-barrett.html | CHARLES F. BARRETT | True | Special to THE NEW YORK TIMES | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/henderson-flies-to-washington.html | Henderson Flies to Washington | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bishop-is-promoted-charleston-cleric-gets-right-to-ohio-succession.html | BISHOP IS PROMOTED; Charleston Cleric Gets Right to Ohio Succession | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/derailment-ties-up-4-main-line-tracks.html | DERAILMENT TIES UP 4 MAIN LINE TRACKS | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/hospital-bonds-endorsed-by-pink-conditions-are-intolerable-here-he.html | HOSPITAL BONDS ENDORSED BY PINK; Conditions Are 'Intolerable' Here, He Says Urging Public to Back State Issue | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/col-david-h-biddle.html | COL. DAVID H. BIDDLE | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/plans-benefit-luncheon-protestant-episcopal-group-aids-girls-with.html | PLANS BENEFIT LUNCHEON; Protestant Episcopal Group Aids Girls With Problems | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/foreign-trade-act-passed-by-senate-peril-point-loses-15-republicans.html | FOREIGN TRADE ACT PASSED BY SENATE; 'PERIL POINT' LOSES; 15 Republicans Join Democrats in Final Vote of 62 to 19 -- Bill Goes to White House | | By John D. Morris | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/journalists-here-today-mayor-will-be-host-to-touring-group-from.html | JOURNALISTS HERE TODAY; Mayor Will Be Host to Touring Group From Overseas | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/naval-visit-to-spain-editorial-protested-improvement-of-relations.html | Naval Visit to Spain; Editorial Protested, Improvement of Relations With Spain Advocated | True | P. P. POWELL | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/deal-in-u-s-helps-cripps-in-britain-eca-formula-on-canadian-wheat.html | DEAL IN U. S HELPS CRIPPS IN BRITAIN; ECA Formula on Canadian Wheat and Port Charges Blunts Some Criticism | | By Raymond Daniell | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/merchandising-head-appointed-by-bruck.html | Merchandising Head Appointed by Bruck | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bonds-and-shares-on-london-market-conflicting-reports-on-possible.html | BONDS AND SHARES ON LONDON MARKET; Conflicting Reports on Possible Devaluation Keep Trading Quiet in Most Sections | | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/useless-gesture-seen.html | Useless Gesture Seen | True | J. PERICAY PERICH | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/indian-harbor-team-wins-sweeps-bermuda-yacht-series-with-4th.html | INDIAN HARBOR TEAM WINS; Sweeps Bermuda Yacht Series With 4th Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/radio-and-television-opening-session-of-u-n-general-assembly-on.html | Radio and Television; Opening Session of U. N. General Assembly on Tuesday to Be Recorded by CBS-TV | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/testing-future-teachers-for-loyalty-is-considered-by-citys-four.html | Testing Future Teachers for Loyalty Is Considered by City's Four Colleges | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/woman-68-admits-thefts-lost-money-on-horses-she-says-goes-to-jail.html | WOMAN, 68, ADMITS THEFTS; Lost Money on Horses, She Says -- Goes to Jail for 3 Months | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/new-england-parley-set-council-to-discuss-today-wage-and-other.html | NEW ENGLAND PARLEY SET; Council to Discuss Today Wage and Other Industry Problems | | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/upland-takes-rich-pace-defeats-headway-at-reading-dark-helen-first.html | UPLAND TAKES RICH PACE; Defeats Headway at Reading -- Dark Helen First in Trot | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/books-authors.html | Books -- Authors | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/city-colleges-see-lower-enrollment.html | CITY COLLEGES SEE LOWER ENROLLMENT | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/any-rise-opposed-in-35-gold-price-board-of-trade-section-votes.html | ANY RISE OPPOSED IN $35 GOLD PRICE; Board of Trade Section Votes Resolution Which Also Urges Adoption of Swiss System | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/edgar-b-hatrick-63-newsreel-official.html | EDGAR B. HATRICK, 63, NEWSREEL OFFICIAL | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/evan-b-sharpless.html | EVAN B. SHARPLESS | True | SpeCial o TH NW NOLK TIES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/laboratory-bill-approved.html | Laboratory Bill Approved | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/u-s-film-attacked-sovietlicensed-berlin-papers-hit-at-fox.html | U. S. FILM ATTACKED; Soviet-Licensed Berlin Papers Hit at Fox Production | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/store-sales-show-4-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 4% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Up 3% | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/clearings-off-again-12827550000-transactions-47-below-1948-figure.html | CLEARINGS OFF AGAIN; $12,827,550,000 Transactions 4.7% Below 1948 Figure | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/publisher-flako-vice-president.html | Publisher Flako Vice President | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/lehman-and-odwyer-favor-aid-by-the-u-s-to-parochial-schools-lehman.html | Lehman and O'Dwyer Favor Aid By the U. S. to Parochial Schools; LEHMAN WOULD AID PAROCHIAL SCHOOLS | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/housing-grants-made-to-4-cities.html | Housing Grants Made to 4 Cities | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/big-emerson-field-is-seen-in-canada-abrams-says-first-tv-radio-made.html | BIG EMERSON FIELD IS SEEN IN CANADA; Abrams Says First TV, Radio Made There by Company Will Be Sold Next Month | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/ftc-code-opposed-by-auto-industry-banks-finance-concerns-and.html | FTC CODE OPPOSED BY AUTO INDUSTRY; Banks, Finance Concerns and Dealers Also Against Move to Police Time Payments | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bakerstewart.html | Baker--Stewart | True | Speciai to Ta NW Yo TLlr. | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/check-for-40000-goes-to-graziano-victor-over-fusari-is-in-line-for.html | CHECK FOR $40,000 GOES TO GRAZIANO; Victor Over Fusari Is in Line for Two More Bouts, One for the World Title | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/jewish-federation-to-open-drive-next-week-for-50500000-fund.html | Jewish Federation to Open Drive Next Week for $50,500,000 Fund; FEDERATION PLANS $50,500,000 DRIVE | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/tammany-backs-justice-pecora-republicans-also-to-endorse-him-for.html | TAMMANY BACKS JUSTICE PECORA; Republicans Also to Endorse Him for Bench -- DeSapio Receives More Power | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/vast-market-seen-in-home-freezers-philco-official-tells-frozen-food.html | VAST MARKET SEEN IN HOME FREEZERS; Philco Official Tells Frozen Food Group of Huge Potential for Both Industries | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/pittsburgh-business-off-3-weeks-in-row.html | PITTSBURGH BUSINESS OFF 3 WEEKS IN ROW | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/education-of-homemakers-urged-in-use-of-new-washing-machines.html | 'Education' of Homemakers Urged In Use of New Washing Machines | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/memorial-to-bernadotte-plaque-to-be-unveiled-today-at-lake-success.html | MEMORIAL TO BERNADOTTE; Plaque to Be Unveiled Today at Lake Success Ceremony | True | Special to THE NEW YORK TIMES | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/fox-to-make-film-of-the-mudlark-studio-buys-rights-to-novel-by.html | FOX TO MAKE FILM OF 'THE MUDLARK'; Studio Buys Rights to Novel by Bonnet -- Johnson Named to Adapt and Produce It | True | By Thomas F. Brady | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/lloydfrost.html | Lloyd--Frost | | SpeClti to N YORIC IMFS* | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/printing-by-photo-is-shown-to-public-machine-using-a-new-method-of.html | PRINTING BY PHOTO IS SHOWN TO PUBLIC; Machine Using a New Method of Type Composing Is Called Far Faster Than Linotype | True | By John H. Fenton | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/harvester-walkout-ends.html | Harvester Walkout Ends | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/navy-reports-its-men-healthiest-in-100-years.html | Navy Reports Its Men Healthiest in 100 Years | True | By the United Press. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/palestine-talks-adjourned.html | Palestine Talks Adjourned | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/philco-video-plant-open-starts-production-of-receivers-in-new.html | PHILCO VIDEO PLANT OPEN; Starts Production of Receivers in New Sandusky Building | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/athens-orders-retrial-treason-defendants-will-get-second-hearing-on.html | ATHENS ORDERS RETRIAL; Treason Defendants Will Get Second Hearing on Charges | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/white-sox-sign-schoolboy.html | White Sox Sign Schoolboy | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/school-to-teach-psychiatric-aides-opening-of-kansas-project-on-oct.html | SCHOOL TO TEACH PSYCHIATRIC AIDES; Opening of Kansas Project on Oct. 1 Called Vital Step in Care of Mentally Ill | True | By Lucy Freeman | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/utilities-plan-financing-el-paso-and-gulf-states-concerns-win-fpc.html | UTILITIES PLAN FINANCING; El Paso and Gulf States Concerns Win FPC Authority | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/exreporter-named-head-of-u-s-slum-clearance.html | Ex-Reporter Named Head Of U. S. Slum Clearance | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/eastern-states-case-is-sent-to-u-s-court.html | EASTERN STATES CASE IS SENT TO U. S. COURT | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/gm-honors-veteran-employes.html | GM Honors Veteran Employes | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/ralph-straus-honored-executives-division-of-jewish-philanthropies.html | RALPH STRAUS HONORED; Executives Division of Jewish Philanthropies Gives Dinner | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/quickie-pauses-by-drivers-scored-halts-for-shopping-and-double.html | 'QUICKIE' PAUSES BY DRIVERS SCORED; Halts for Shopping and Double Parking Vex City, State Auto Group Is Told | True | By Bert Pierce | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/tugboat-owners-win-on-east-river-span.html | TUGBOAT OWNERS WIN ON EAST RIVER SPAN | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/city-public-works-depend-on-voters-odwyer-says-some-projects-cannot.html | CITY PUBLIC WORKS DEPEND ON VOTERS; O'Dwyer Says Some Projects Cannot Be Carried Out if Amendment Is Defeated | True | By Paul Crowell | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/refugees-now-here-third-of-total-set.html | REFUGEES NOW HERE THIRD OF TOTAL SET | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/commentator-arrested-tea-shop-news-analyst-held-by-nanking.html | COMMENTATOR ARRESTED; Tea Shop News Analyst Held by Nanking Communists | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/british-sugar-firm-hits-nationalizing-17000-shareholders-back-plan.html | BRITISH SUGAR FIRM HITS NATIONALIZING; 17,000 Shareholders Back Plan by Tate and Lyle to Carry Fight to the Public | True | By Benjamin Welles | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bold-front-urged-toward-officials-citizens-seeking-civic-benefits.html | BOLD FRONT URGED TOWARD OFFICIALS; Citizens Seeking Civic Benefits Advised on How to Get Results at City Hall | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/minton-named-to-high-court-was-a-new-dealer-in-senate-indianan-a.html | Minton Named to High Court; Was a New Dealer in Senate; Indianan, a Judge, Served With Truman and Fought to Reorganize Bench | True | By Lewis Wood | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/charles-p-mills.html | CHARLES P. MILLS | True | Special to TH N' YOP- TLES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/yugoslavs-insist-soviet-spurs-trial-hungarys-action-against-rajk.html | YUGOSLAVS INSIST SOVIET SPURS TRIAL; Hungary's Action Against Rajk, Opening Today, Is Assailed as Russian Anti-Tito Plot | True | By M. S. Handler | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/shirley-may-goes-home-somerset-mass-in-big-turnout-to-welcome-girl.html | SHIRLEY MAY GOES HOME; Somerset, Mass., in Big Turnout to Welcome Girl Swimmer | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/progress-is-hailed-in-bell-air-talks.html | PROGRESS IS HAILED IN BELL AIR TALKS | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/new-atomic-talks-slated-on-tuesday-3power-conferences-to-carry.html | NEW ATOMIC TALKS SLATED ON TUESDAY; 3-Power Conferences to Carry Forward Truman's Secret Parley of Last July | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/morris-l-shapiro.html | MORRIS L. SHAPIRO | True | Special to Tas NW Yo TXMZS | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/miss-bessie-l-close.html | MISS BESSIE L. CLOSE | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/colombia-to-set-styles.html | Colombia to Set Styles | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/dartmouth-junior-indicted-in-death-grand-jury-acts-after-hearing-19.html | DARTMOUTH JUNIOR INDICTED IN DEATH; Grand Jury Acts After Hearing 19 in Case in Which a Student Already Has Been Tried | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/johnson-pleads-for-alaska-fund-calls-soviet-our-only-possible-enemy.html | JOHNSON PLEADS FOR ALASKA FUND; Calls Soviet Our 'Only Possible Enemy' in Urging Need for Housing Troops | True | By Gladwin Hill | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/post-office-promises-to-unsnarl-tangle-caused-by-2-rival-drives-for.html | Post Office Promises to Unsnarl Tangle Caused by 2 Rival Drives for Polio Funds | 2 | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/explorer-home-from-arctic.html | Explorer Home From Arctic | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bank-elections.html | BANK ELECTIONS | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/pickup-for-cotton-seen-murchison-sees-consumption-rise-better.html | PICK-UP FOR COTTON SEEN; Murchison Sees Consumption Rise, Better Profits for Mills | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/heuss-gets-greetings-truman-acheson-send-messages-to-west-german.html | HEUSS GETS GREETINGS; Truman, Acheson Send Messages to West German President | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/child-farmers-reap-crops-prizes-in-city.html | CHILD FARMERS REAP CROPS, PRIZES IN CITY | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/one-killed-in-b36-crash-eight-hospitalized-in-first-bad-wreck-of.html | ONE KILLED IN B-36 CRASH; Eight Hospitalized in First Bad Wreck of Big Bombers | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/west-asks-russia-for-austrian-talks-here-on-thursday-u-s-british.html | WEST ASKS RUSSIA FOR AUSTRIAN TALKS HERE ON THURSDAY; U. S., British, French Foreign Ministers Issue Bid After Washington Discussion | True | By Walter H. Waggoner | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/mcarran-on-his-own-on-trip-truman-says.html | MCARRAN ON HIS OWN ON TRIP, TRUMAN SAYS | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/local-steps-urged-to-give-more-jobs-u-s-council-proposes-boards-for.html | LOCAL STEPS URGED TO GIVE MORE JOBS; U. S. Council Proposes Boards for Maximum Employment in All 'Distressed Areas | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/parking-authority-approved-by-city-body-to-finance-construct-and.html | PARKING AUTHORITY APPROVED BY CITY; Body to Finance, Construct and Operate Facilities to Be Asked of Legislature | True | By Thomas P. Ronan | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/the-pension-issue.html | THE PENSION ISSUE | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/spacious-rooms-go-on-view-today-furniture-on-an-elaborate-scale.html | SPACIOUS ROOMS GO ON VIEW TODAY; Furniture on an Elaborate Scale, Including Antiques, to Be Seen at Altman's | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/peekskill-inquiry-opens-next-month-fanelli-to-seek-special-grand.html | PEEKSKILL INQUIRY OPENS NEXT MONTH; Fanelli to Seek Special Grand Jury Next Week to Hold Long Investigation | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/son-to-mrs-henry-necarsulmer.html | Son to Mrs. Henry Necarsulmer | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/snyder-opens-way-to-scan-gold-price-u-s-secretary-reproposes-south.html | SNYDER OPENS WAY TO SCAN GOLD PRICE; U. S. Secretary Reproposes South African Resolution Withdrawn in World Fund | True | By H. Walton Cloke | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/definition-of-statism-given.html | Definition of Statism Given | True | JAMES ROGER | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/du-pont-merges-department.html | Du Pont Merges Department | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/now-a-seamthin-zipper-fastener-for-sheer-fabrics-offered-in-talon.html | NOW A SEAM-THIN ZIPPER; Fastener for Sheer Fabrics Offered in Talon Line | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/perfumery-class-to-open.html | Perfumery Class to 'Open' | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/reparations-halt-to-soviet-decided-informal-agreement-reached-at.html | REPARATIONS HALT TO SOVIET DECIDED; Informal Agreement Reached at Conference in London of 3 Western Allies | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/article-on-dachau-graves.html | Article on Dachau Graves | True | ROLF DRUCKER | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/pennsylvania-no-omen-says-truman-of-election.html | Pennsylvania No Omen, Says Truman of Election | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/grooved-club-issue-is-settled-on-eve-of-ryder-cup-golf-play-filing.html | Grooved Club Issue Is Settled On Eve of Ryder Cup Golf Play; Filing Down of British Clubs Follows a Protest by Hogan -- Harrison-Palmer to Start Foursomes for the U. S. Today | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/shomrim-to-honor-police.html | Shomrim to Honor Police | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/defeat-by-indians-reduces-yankee-lead-over-idle-red-sox-to-2-12.html | Defeat by Indians Reduces Yankee Lead Over Idle Red Sox to 2 1/2 Games; LEMON REGISTERS 20TH VICTORY, 10-6 | True | By John Drebinger | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/the-minton-appointment.html | THE MINTON APPOINTMENT | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/root-fires-days-1st-salvo-in-war-of-statues-moses-the-sunset-gun.html | Root Fires Day's 1st Salvo in War of Statues, Moses the Sunset Gun; Collars Get Hotter | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/allnegro-drama-to-open.html | All-Negro Drama to Open | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/italy-mexico-sign-barter-pact.html | Italy, Mexico Sign Barter Pact | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/hockey-loop-reorganized-eastern-amateur-league-will-include-new.html | HOCKEY LOOP REORGANIZED; Eastern Amateur League Will Include New York Rovers | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/vote-scheduled-on-stock-issue.html | Vote Scheduled on Stock Issue | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/steel-snarl-puts-cloud-over-stocks-causes-optimism-to-give-way-to.html | STEEL SNARL PUTS CLOUD OVER STOCKS; Causes Optimism to Give Way to Doubt and Share Prices Lose Average of 0.46 | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/strikers-reject-stainback-plan.html | Strikers Reject Stainback Plan | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/miss-mary-breed-retired-educator.html | MISS MARY BREED, , RETIRED EDUCATOR | True | 8pecial to THE NV YO Tr.S. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/spy-cases-barred-exfbi-agent-says-approval-of-state-department.html | SPY CASES BARRED, EX-FBI AGENT SAYS; Approval of State Department Needed for Arrest of Reds in War, Senators Told | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/civic-action-on-tb-urged-association-cites-1948-increase-over-past.html | CIVIC ACTION ON TB URGED; Association Cites 1948 Increase Over Past 5-Year Average | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/miss-diana-roosevelts-plans.html | Miss Diana Roosevelt's Plans | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/c-o-to-lay-off-914.html | C & O to Lay Off 914 | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/adolph-o-thiem.html | ADOLPH O. THIEM | True | Special to T Nmv Yom., Txs. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/nationalist-scores-dutch.html | Nationalist Scores Dutch | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/lost-7000-regained-owner-offers-cigarette.html | Lost $7,000 Regained, Owner Offers Cigarette | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/etchells-takes-star-class-lead-winning-one-of-two-sound-races.html | Etchells Takes Star Class Lead, Winning One of Two Sound Races | True | By James Robbins | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/freight-loadings-again-show-drop-624197-volume-113-below-previous.html | FREIGHT LOADINGS AGAIN SHOW DROP; 624,197 Volume 11.3% Below Previous Week, 20.9% Less Than in 1948 Period | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/mrs-p-w-armstrong-wed-author-is-married-in-her-home-to-e-h-turner.html | MRS. P. W. ARMSTRONG WED; Author Is Married in Her Home to E. H. Turner Jr., an Artist | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/morris-sounds-a-warning.html | MORRIS SOUNDS A WARNING | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/arthur-g-pruden.html | ARTHUR G. PRUDEN | True | Special to NEW YOL.: TIF.S. -- | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/phillipa-hastings-here-with-comedy-london-stage-manager-arrives-to.html | PHILLIPA HASTINGS HERE WITH COMEDY; London Stage Manager Arrives to Work on 'The Chiltern Hundreds' at Booth | True | By Sam Zolotow | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/lewis-again-fires-mine-fund-blast-sends-second-wire-to-bank-in.html | LEWIS AGAIN FIRES MINE FUND BLAST; Sends Second Wire to Bank in Effort to Force Coal Firm to Resume Payments | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/treacher-in-mr-belvedere.html | Treacher in 'Mr. Belvedere' | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/stocks-of-copper-rise-increase-was-4350-tons-from-july-31-to-aug.31.html | STOCKS OF COPPER RISE; Increase Was 4,350 Tons From July 31 to Aug. 31 | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/waves-going-to-england.html | Waves Going to England | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/dulles-nominated-for-senate-opens-attack-on-fair-deal-republican.html | Dulles Nominated for Senate; Opens Attack on Fair Deal; Republican Says Truman Plan Would Put Citizens 'on Leash to Bureaucracy' -- Bromley Named to Appeals Court | True | By Leo Egan | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bolivian-rebellion-ends-chiefs-flee-without-fight.html | Bolivian Rebellion Ends; Chiefs Flee Without Fight | True | By the United Press. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/lavelli-spurns-pro-bids-to-play-on-nyac-five.html | Lavelli Spurns Pro Bids To Play on N.Y.A.C. Five | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/j-victor-harris.html | '..J. VICTOR HARRIS | True | Special to THE NIW YORK TLII:S. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/school-names-acting-dean.html | School Names Acting Dean | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/ann-b-harding-engaged-barat-college-alumna-will-be-bride-of-john-w.html | ANN B. HARDING ENGAGED; Barat College Alumna Will Be Bride of John W. Buck;ley | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/short-hair-vogue-boon-for-salons-40-rise-in-business-in-u-s-listed.html | SHORT HAIR VOGUE BOON FOR SALONS; 40% Rise in Business in U. S. Listed, Due Mainly to the Gain in New Style | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/text-of-lehmans-acceptance-speech.html | Text of Lehman's Acceptance Speech | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/25000-trot-won-by-chris-spencer-bostwick-racer-at-3390-is-upset.html | $25,000 TROT WON BY CHRIS SPENCER; Bostwick Racer, at $33.90, Is Upset Victor -- Proximity, Favorite, Finishes Fourth | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/j-h-clark-to-marry-miss-joan-f-gunther.html | J. H. CLARK TO MARRY MISS JOAN F. GUNTHER | True | Special to Nw YORK TImZSo | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/patricia-c-peck-betrothed.html | Patricia C. Peck Betrothed | True | Special to THE NEW YO . | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/philadelphia-asks-offers-for-bonds-sets-oct-3-deadline-for-bids-for.html | PHILADELPHIA ASKS OFFERS FOR BONDS; Sets Oct. 3 Deadline for Bids for $5,000,000 of School District Securities | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/strikers-reject-railroads-offer-four-brotherhoods-turn-down-new.html | STRIKERS REJECT RAILROAD'S OFFER; Four Brotherhoods Turn Down New Missouri Pacific Plan, Submit Counter proposal | True | By William M. Blair | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/3000yearold-peruvian-mummy-eagerly-studied-by-scientists-here.html | 3,000-Year-Old Peruvian Mummy Eagerly Studied by Scientists Here | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/german-city-rejects-gynecologist-as-jew.html | GERMAN CITY REJECTS GYNECOLOGIST AS JEW | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/back-u-of-chicago-research.html | Back U. of Chicago Research | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/wormser-would-bar-jurist-witnesses.html | WORMSER WOULD BAR JURIST WITNESSES | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/iss-joan-grown-becomes-fiancee-voice-student-will-be-bride-of.html | ISS JOAN gROWN BECOMES FIANCEE; Voice Student Will Be Bride of Iouglas Fromhold, Pianist. Who Is Studying for M.A. | True | Special to N=.W Yomr. Tn, f.s. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/new-post-office-station.html | New Post Office Station | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/nuptialsin-south-for-gloria-foxm-she-is-bride-in-kinston-n-c-of.html | NUPTIALSIN SOUTH FOR GLORIA FOXM; She is Bride in Kinston, N. C., of Robert Scheuer, a Senior Classmate at American U. | True | Special to T Nv YoiK Tt-r_ | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/u-s-maneuvers-at-end-neither-side-wins-makebelieve-war-that-raged.html | U. S. MANEUVERS AT END; Neither Side 'Wins' Make-Believe War That Raged for 10 Days | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/texas-crude-flow-raised-allowable-october-daily-rate-slightly-over.html | TEXAS CRUDE FLOW RAISED; Allowable October Daily Rate Slightly Over September's | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/clarence-w-stevens.html | CLARENCE W. STEVENS | True | Special to TH T-,V N01o TrMs. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/gioia-de-lorenzo-of-hackensack-engaged-to-robert-e-dannemann-a-h.html | Gioia De Lorenzo of Hackensack Engaged To Robert E. Dannemann, a Junior at Yale | True | Special to c Nv Yo Tn. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/adenauer-assails-soviet.html | Adenauer Assails Soviet | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/single-u-s-vote-decides-japanese-war-payment.html | Single U. S. Vote Decides Japanese War Payment | True | By the United Press. | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/society-folk-attend-piping-rock-opening.html | SOCIETY FOLK ATTEND PIPING ROCK OPENING | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/difficulties-of-the-pedestrian.html | Difficulties of the Pedestrian | True | H. K. SEIXAS | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/french-reds-lose-rights-three-are-sentenced-for-press-offense-in.html | FRENCH REDS LOSE RIGHTS; Three Are Sentenced for Press Offense in 1948 Strikes | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/u-s-security-holdings-drops-163000000-money-in-circulation-is-off.html | U. S. Security Holdings Drops $163,000,000; Money in Circulation Is Off $135,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/marywood-college-head-named.html | Marywood College Head Named | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/north-ireland-workers-strike.html | North Ireland Workers Strike | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/paperboard-output-down-drop-in-week-contraseasonal-but-new-orders.html | PAPERBOARD OUTPUT DOWN; Drop in Week Contra-Seasonal, but New Orders Are Up 6.1% | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/may-be-costliest-on-record.html | May Be Costliest on Record | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/school-board-gets-red-ban-protests-majority-of-teacher-and-public.html | SCHOOL BOARD GETS RED BAN PROTESTS; Majority of Teacher and Public Representatives Denounce Law at Special Meeting | True | BENSLEY ALSO AGAINST IT | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/3000000-rise-in-pier-yield-seen-giving-marine-department-profit.html | $3,000,000 Rise in Pier Yield Seen, Giving Marine Department Profit; First Half Year of Higher Rents Brings City $5,970,992 -- Other Leases Being Drawn Expected to Maintain Income Ratio | True | By George Horne | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/admirals-elevate-crommelin-but-matthews-reverses-them-promotion.html | Admirals Elevate Crommelin, But Matthews Reverses Them; PROMOTION GIVEN, DENIED CROMMELIN | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/henry-w-beeman.html | HENRY W. BEEMAN | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/rutgers-eleven-relies-on-sophomores-at-doubtful-berths-depth-and.html | Rutgers Eleven Relies on Sophomores at Doubtful Berths; DEPTH AND DEFENSE SCARLET PROBLEMS | True | By Allison Danzig | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/clapp-in-warning-on-arab-refugees-head-of-u-n-mission-in-middle.html | CLAPP IN WARNING ON ARAB REFUGEES; Head of U. N. Mission in Middle East Tells States Relief Will Not Continue Indefinitely | True | By Albion Ross | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/vandenberg-warns-europe-u-s-aid-must-come-to-end-vandenberg-sees.html | Vandenberg Warns Europe U. S. Aid Must Come to End; VANDENBERG SEES EUROPE AID ENDING | True | By William S. White | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/tdrau6ust-kr06h-i-danish-sclenti-st-iwinner-of-nobel-prize-in-1926.html | tDR-'AU6UST KR06H, I: - DANISH SCIENTI.; ST IWinner of Nobel Prize in 1926 'i for Physiology, Medine Dies - -Edttca'tor and Author | True | Specia, to THE Nr.w Yo Tt,IES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/1949-farm-income-off-1413000000-iowa-wtth-1169072000-in-first-seven.html | 1949 FARM INCOME OFF $1,413,000,000; Iowa, With $1,169,072,000 in First Seven Months, Shows $151,822,000 Drop | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/cronin-forfeits-speed-bail.html | Cronin Forfeits Speed Bail | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/canada-set-to-cut-some-british-ties-would-cancel-provisions-for.html | CANADA SET TO CUT SOME BRITISH TIES; Would Cancel Provisions for Control by London Over Constitution Changes | True | By P. J. Philip | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/heuss-did-not-back-hitler-act.html | Heuss Did Not Back Hitler Act | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/glass-work-stoppage-ended.html | Glass Work Stoppage Ended | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/mlevy-will-run-again-bridgeport-mayor-is-nominated-for-ninth-term.html | M'LEVY WILL RUN AGAIN; Bridgeport Mayor Is Nominated for Ninth Term at Age of 71 | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/democrats-happy-over-mintons-rise-illinoisans-also-glad-lindley.html | DEMOCRATS HAPPY OVER MINTON'S RISE; Illinoisans Also Glad Lindley, Republican, Leaves District Court and 'Patronage' | True | By Louther S. Horne | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/tenants-lose-plea-on-washington-sq.html | TENANTS LOSE PLEA ON WASHINGTON SQ. | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/oswalds-catch-of-3-tuna-sends-brazilian-team-to-second-place.html | Oswald's Catch of 3 Tuna Sends Brazilian Team to Second Place | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bankers-plan-parley-16-committees-of-pennsylvania-group-to-hold.html | BANKERS PLAN PARLEY; 16 Committees of Pennsylvania Group to Hold 2-Day Session | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/underground-aim-of-reds-revealed-dennis-gives-partys-strategy-if.html | UNDERGROUND AIM OF REDS REVEALED; Dennis Gives Party's Strategy if Leaders Here Are Found Guilty of Conspiracy | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/tokyo-skeptical-on-early-treaty-questions-whether-washington-talks.html | TOKYO SKEPTICAL ON EARLY TREATY; Questions Whether Washington Talks Have Enhanced Chances of Pact Now | True | By Lindesay Parrot | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/two-key-votes-on-trade-bill.html | Two Key Votes on Trade Bill | True | By the United Press. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/here-for-atlantic-pact-talks.html | HERE FOR ATLANTIC PACT TALKS | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/beverly-silverman-affianced.html | Beverly Silverman Affianced | True | Special to Nzw YO | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/parisian-imports-make-debut-here-winter-creations-bow-first-at.html | PARISIAN IMPORTS MAKE DEBUT HERE; Winter Creations Bow First at Bonwit's, Then Later at Fashion Group Lunch | True | By Virginia Pope | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/couple-wed-50-years.html | Couple Wed 50 Years | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/french-aide-backs-airline-rate-cuts-le-mouel-postal-director-gives.html | FRENCH AIDE BACKS AIRLINE RATE CUTS; Le Mouel, Postal Director Gives Trippe, Other American's Strong Support in IATA | True | By John Stuart | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/korean-air-force-puts-on-show.html | Korean Air Force Puts on Show | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/over-50-of-imported-diamonds-paid-for-in-manipulated-sterling-de.html | Over 50% of Imported Diamonds Paid For in 'Manipulated Sterling'; De Witt Back From Survey Abroad Traces Price Drop Here Partly to Situation and Hopes for British Action | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/roller-derby-on-tonight-bronxphiladelphia-will-meet-brooklyn-in.html | ROLLER DERBY ON TONIGHT; Bronx-Philadelphia Will Meet Brooklyn in Garden Opener | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/james-h-gray.html | JAMES H. GRAY | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/india-africa-ship-more-manganese-u-s-builds-up-imports-from-them.html | INDIA, AFRICA SHIP MORE MANGANESE; U. S. Builds Up Imports From Them, Keeps Even Despite Drastic Cut by Soviet | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/christian-mathiasen.html | CHRISTIAN MATHIASEN | True | Special to Ta: Nmv Yo: TLXirS | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/sonja-henie-famous-skater-weds-winthrop-gardiner-jr-executive.html | Sonja Henie, Famous Skater, Weds Winthrop Gardiner Jr., Executive | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/cities-urged-to-lead-world-mayors-parley-gets-plea-to-enforce-u-n.html | CITIES URGED TO LEAD; World Mayors' Parley Gets Plea to Enforce U. N. Rights | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/ralph-h-ames.html | RALPH H. AMES | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/early-steel-talks-urged-by-truman-he-says-fact-boards-report-should.html | EARLY STEEL TALKS URGED BY TRUMAN; He Says Fact Board's Report Should Be Accepted as Basis for Negotiations | True | By Louis Stark | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/his-boots-takes-glendale-steeplechase-by-20-lengths-at-aqueduct.html | His Boots Takes Glendale Steeplechase by 20 Lengths at Aqueduct; BROOKMEADE ENTRY LEADS HOME RAPIER | True | By James Roach | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/crockerwheeler-not-to-close.html | Crocker-Wheeler Not to Close | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/aid-for-chinese-students.html | Aid for Chinese Students | True | C. F. KIANG | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/boy-17-held-in-robbery-he-is-accused-of-hitting-woman-on-head-with.html | BOY, 17, HELD IN ROBBERY; He Is Accused of Hitting Woman on Head With a Toy Pistol | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/22-games-for-c-c-n-y-beavers-open-season-nov-26-play-13-rivals-at.html | 22 GAMES FOR C. C. N. Y.; Beavers Open Season Nov. 26 - Play 13 Rivals at Garden | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/joseph-e-nutf.html | JOSEPH E. NUTF | True | $De'-tal to TIU: PiJW YO.. 'ul;. s. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/dr-kloman-to-preach.html | Dr. Kloman to Preach | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/patrick-j-nolan.html | PATRICK J. NOLAN | True | Special to TBZ Nw YO- Ttzs. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/stassen-guest-of-british-mps.html | Stassen Guest of British M.P.'s | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bolte-pillsbury-controller.html | Bolte Pillsbury Controller | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/driscoll-to-open-flower-show.html | Driscoll to Open Flower Show | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/41-hungarians-freed-four-other-political-refugees-held-till-they.html | 41 HUNGARIANS FREED; Four Other Political Refugees Held Till They Post Bonds | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/dr-charles-k-p-henry.html | DR. CHARLES K. P. HENRY | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/sister-mary-dillon.html | SISTER MARY DILLON | True | Special to THZ NZw NOP.: TxM. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/government-professor-at-city-college-school.html | Government Professor At City College School | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/communists-outline-political-objectives.html | COMMUNISTS OUTLINE POLITICAL OBJECTIVES | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/hotel-jam-looms-if-cards-triumph-conventions-on-series-dates-to.html | HOTEL JAM LOOMS IF CARDS TRIUMPH; Conventions on Series Dates to Shut Out Fans -- New Ticket Plan Announced | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/william-f-devlin.html | WILLIAM F. DEVLIN | True | Special to Tm Nv Yo Tms. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/soviet-to-return-more-pows.html | Soviet to Return More POW's | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/exchange-is-offered-by-alleghany-corp.html | EXCHANGE IS OFFERED BY ALLEGHANY CORP. | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/i-mrs-jeremiah-toomey-i.html | I MRS. JEREMIAH TOOMEY I | True | Special to Tal: Ngxv YOEX T--xy_%[ | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/francis-worsley.html | FRANCIS WORSLEY | True | Special to THE N-W yORK TLMI:S. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/named-by-riverhead-republicans.html | Named by Riverhead Republicans | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/wall-street-golf-today-150-members-of-securities-firms-to-play-in.html | WALL STREET GOLF TODAY; 150 Members of Securities Firms to Play in Tournament | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/indonesians-offer-union-law-draft-their-ideas-for-its-permanent.html | INDONESIANS OFFER UNION LAW DRAFT; Their Ideas for Its Permanent Organs and Crown's Position Differ Basically From Dutch | True | By Sydney Gruson | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/truman-calls-u-n-bulwark-of-peace-holds-support-of-world-group-is.html | TRUMAN CALLS U. N. BULWARK OF PEACE; Holds Support of World Group Is 'Absolutely Essential' -- Acheson Sees Gains | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/1508263-earned-by-union-tank-car-net-equal-to-140-a-share-for.html | $1,508,263 EARNED BY UNION TANK CAR; Net Equal to $1.40 a Share for 6-Month Period, Off From Previous Year | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bernard-allen-80-educator-50-years.html | BERNARD ALLEN, 80, EDUCATOR 50 YEARS | True | Spe.l to Nv Yox | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/city-lowflying-law-challenged-by-pilot.html | CITY LOW-FLYING LAW CHALLENGED BY PILOT | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/trading-in-cotton-quiet-prices-hold-close-is-unchanged-to-2-points.html | TRADING IN COTTON QUIET; PRICES HOLD; Close Is Unchanged to 2 Points Higher on the Day Despite Unfavorable Factors | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/wheat-prices-go-to-high-49-levels-close-is-at-top-up-1-12-to-3-34.html | WHEAT PRICES GO TO HIGH '49 LEVELS; Close Is at Top, Up 1 1/2 to 3 3/4 Cents, July Leading -- Corn Unsettled, Oats Off | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/montgomery-to-visit-us.html | Montgomery to Visit U. S. | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/lightning-kills-sleeping-woman.html | Lightning Kills Sleeping Woman | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/new-trading-peak-in-rubber-futures-their-prices-advance-15-to-24.html | NEW TRADING PEAK IN RUBBER FUTURES; Their Prices Advance 15 to 24 Points -- Hides Up 16 to 25 -Coffee Higher, Sugar Dull | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/louis-m-brownell-.html | LOUIS M. BROWNELL / / | True | Spect so Tz N,v Yon]c Tms. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/columbia-coaches-also-in-platoons-addition-of-hokuf-thompson-leads.html | COLUMBIA COACHES ALSO IN 'PLATOONS'; Addition of Hokuf, Thompson Leads to Separate Staffs for Offense, Defense | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/lehman-school-aid-stand-is-a-switch-says-dewey.html | Lehman School Aid Stand Is 'a Switch,' Says Dewey | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/named-to-manage-ads-for-crosley-division.html | Named to Manage Ads For Crosley Division | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/mrs-mayer-to-head-shelter.html | Mrs. Mayer to Head Shelter | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/anglous-accord-to-benefit-france-all-marshall-plan-nations-will.html | ANGLO-U. S. ACCORD To BENEFIT FRANCE; All Marshall Plan Nations Will Share in Revisions Made for Britain in Dollar Talks | True | By Felix Belair Jr. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/-l-shor.html | !. L. SHOR | True | Special to 1Taw Noc Tr.s. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/to-manage-technical-service-staff-at-dow.html | To Manage Technical Service Staff at Dow | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/u-s-appeals-to-the-u-n.html | U. S. APPEALS TO THE U. N. | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bismarcks-grandson-killed.html | Bismarck's Grandson Killed | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/topic-discussed-in-washington.html | Topic Discussed in Washington | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bank-seeks-exchange-of-traction-security.html | BANK SEEKS EXCHANGE OF TRACTION SECURITY | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/check-on-teaching-urged-st-johns-university-opens-its-eightieth.html | CHECK ON TEACHING URGED; St. John's University Opens Its Eightieth Year | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/typhoon-hits-formosa.html | Typhoon Hits Formosa | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/aaron-bockenek.html | AARON BOCKENEK | True | Spctal to T Nzw YOZ] -M. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/briton-will-get-award-for-research-in-oils.html | Briton Will Get Award For Research in Oils | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/elevator-operator-killed-on-park-ave.html | ELEVATOR OPERATOR KILLED ON PARK AVE. | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/rent-control-units-to-close.html | Rent Control Units to Close | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/cologne-honors-new-york-priest.html | Cologne Honors New York Priest | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/umw-is-reported-asking-7hour-day-talks-recess-lewis-believed.html | UMW IS REPORTED ASKING 7-HOUR DAY; Talks Recess -- Lewis Believed Insisting on Hour's Cut, but No Drop in Take-Home Pay | True | By Joseph A. Loftus | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/brigadoon-author-divorced.html | 'Brigadoon' Author Divorced | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/news-of-food-meat-price-situation-grows-gloomier-even-beef-chuck.html | News of Food; Meat Price Situation Grows Gloomier; Even Beef Chuck Joins Steaks in Rise | | By Jane Nickerson | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/wilmington-paper-sold-stanley-ross-newspaperman-buys-weekly-in.html | WILMINGTON PAPER SOLD; Stanley Ross, Newspaperman, Buys Weekly in Delaware | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/john-w-wallace.html | JOHN W. WALLACE | True | peclal to 3'.-g .."E'.V YO TI3.LF_ I | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/nmu-hails-pledge-to-aid-hiring-hall-senator-magnuson-promises.html | NMU HAILS PLEDGE TO AID HIRING HALL; Senator Magnuson Promises Convention That Fight for Legislation Will Continue | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/soviet-pilot-escapes-to-turkey.html | Soviet Pilot Escapes to Turkey | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/p-r-r-improves-2-trains-pittsburgher-golden-triangle-get-luxury.html | P. R. R. IMPROVES 2 TRAINS; Pittsburgher, Golden Triangle Get Luxury Equipment | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/israeli-spur-cited-to-capital-inflow-ampal-head-back-from-trip.html | ISRAELI SPUR CITED TO CAPITAL INFLOW; AMPAL Head Back From Trip Lists Low Land Taxes and Import Duty Cut | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/erp-funds-for-greece-set.html | ERP Funds for Greece Set | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/parker-gains-semifinal-schroeder-also-victor-in-coast-tennis.html | PARKER GAINS SEMI-FINAL; Schroeder Also Victor in Coast Tennis Tourney | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/acheson-to-speak-at-dinner.html | Acheson to Speak at Dinner | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/pakistan-and-israel-admitted-to-unesco.html | PAKISTAN AND ISRAEL ADMITTED TO UNESCO | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/buechnerhawldns.html | Buechner--Hawldns | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/eastern-sugar-associates-reports-earnings-of-1137047-for-fiscal.html | Eastern Sugar Associates Reports Earnings Of $1,137,047 for Fiscal Year Ended June 30 | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/6000-at-st-johns-attend-eucharist-28-bishops-hold-ceremony-to-mark.html | 6,000 AT ST. JOHN'S ATTEND EUCHARIST; 28 Bishops Hold Ceremony to Mark 400th Year of Book of Common Prayer | True | By George Dugan | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/3-join-capital-airlines-board.html | 3 Join Capital Airlines Board | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/advertising-news.html | Advertising News | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/phone-shortage-now-only-939000-western-electric-cos-sales-this-year.html | PHONE SHORTAGE NOW ONLY 939,000; Western Electric Co.'s Sales This Year Expected to Show Drop of $250,000,000 | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/german-reds-son-flees-soviet-zone-joseph-reimann-disillusioned-by.html | GERMAN RED'S SON FLEES SOVIET ZONE; Joseph Reimann, Disillusioned by Police Job, Receives Asylum in British Area | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/rfc-loan-approved-unexcelled-chemical-stockholder-endorse-525000.html | RFC LOAN APPROVED; Unexcelled Chemical Stockholder Endorse $525,000 Deal | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/truman-backs-guard-reminisces-on-own-career-in-supporting-campaign.html | TRUMAN BACKS GUARD; Reminisces on Own Career in Supporting Campaign | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/milk-price-rise-here-of-one-cent-denied.html | MILK PRICE RISE HERE OF ONE CENT DENIED | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/robbins-cards-141-keeps-senior-title-winged-foot-golfer-annexes.html | ROBBINS CARDS 141, KEEPS SENIOR TITLE; Winged Foot Golfer Annexes Westchester Laurels, With Dr. Sullivan Runner-Up | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/oil-survey-begun-to-cut-dollar-ebb-britain-and-canada-join-with-u-s.html | OIL SURVEY BEGUN TO CUT DOLLAR EBB; Britain and Canada Join With U. S. in Study to Aid the Sterling Area | True | By Clifton Daniel | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/1370022-to-2-colleges-rensselaer-and-wells-share-in-scranton.html | $1,370,022 TO 2 COLLEGES; Rensselaer and Wells Share in Scranton Banker's Estate | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/7-finnish-schools-sponsored.html | 7 Finnish Schools Sponsored | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/ruling-bars-fees-by-nonunion-men-nlrb-examiner-finds-charge-for.html | RULING BARS FEES BY NON-UNION MEN; NLRB Examiner Finds Charge for Bargaining Expenses of Union Illegal | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/6-reported-fleeing-tug-but-two-are-said-to-have-been-seen-later-on.html | 6 REPORTED FLEEING TUG; But Two Are Said to Have Been Seen Later on Alaskan Craft | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/rockefeller-group-leaves-bogota.html | Rockefeller Group Leaves Bogota | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/pharis-play-to-be-offered.html | Pharis Play to Be Offered | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/sports-of-the-times-the-rock-comes-home.html | Sports of the Times; The Rock Comes Home | True | By Arthur Daley | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/marlene-bauer-advances-to-semifinal-round-in-u-s-title-golf-betty.html | Marlene Bauer Advances to Semi-Final Round in U. S. Title Golf; BETTY MACKINNON BEATEN BY 4 AND 2 | True | By Lincoln A. Werden | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/hemlines-and-hair-shorter-in-pris-capsule-show-presented-for.html | HEMLINES AND HAIR SHORTER IN PRIS; Capsule Show Presented for Fashion Group -- Mrs. Snow Tells of Latest Styles | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/fairless-murray-accuse-each-other-of-forcing-strike-dictatorial.html | FAIRLESS, MURRAY ACCUSE EACH OTHER OF FORCING STRIKE; Dictatorial Conduct Charged in New Message Exchange as Impasse Continues | True | By A. H. Raskin | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/kailan-coal-mines-losing-under-reds-communistmade.html | KAILAN COAL MINES LOSING UNDER REDS; Communist-Made Restrictions Cripple Once-Prosperous Fields in North China | True | By Tillman Durdin | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/charles-meade-73-a-theatre-manager.html | CHARLES MEADE, 73, A THEATRE MANAGER | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/pravda-sees-crisis-in-u-s-as-ominous.html | PRAVDA SEES CRISIS IN U. S. AS OMINOUS | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/railroads-outlay-below-estimates-latest-figures-put-this-years.html | RAILROADS OUTLAY BELOW ESTIMATES; Latest Figures Put This Year's Figure at $45,000,000 Less Than Was Expected | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/atom-inquiry-called-failure.html | Atom Inquiry Called Failure | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/singer-negotiations-at-impasse.html | Singer Negotiations at Impasse | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/3-generals-confirmed-senate-approves-appointment-of-air-force.html | 3 GENERALS CONFIRMED; Senate Approves Appointment of Air Force Officers | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/doctors-ask-limit-on-veterans-care-restriction-of-the-va-hospitals.html | DOCTORS ASK LIMIT ON VETERANS CARE; Restriction of the VA Hospitals to Service Disability Cases Is Urged by New York Academy | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/subcommittee-backs-job-practices-bill.html | SUBCOMMITTEE BACKS JOB PRACTICES BILL | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/rabbi-for-brooklyn-center.html | Rabbi for Brooklyn Center | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/red-books-return-to-plague-witness-not-obsolete-winter-admits-as.html | RED BOOKS RETURN TO PLAGUE WITNESS; Not Obsolete, Winter Admits as 1945 Volumes are Listed in 1946 Study Outline | True | By Russell Porter | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/labormanagement-forum.html | Labor-Management Forum | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/speculators-in-august-shifted-commitments-says-cea.html | Speculators in August Shifted Commitments, Says CEA | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/wolcott-wins-with-152-captures-jersey-senior-golf-title-shreve-is.html | WOLCOTT WINS WITH 152; Captures Jersey Senior Golf Title -- Shreve Is Second | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/new-bills-issue-offered.html | New Bills Issue Offered | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/mrs-brady-first-on-83-takes-oneday-golf-at-leewood-mrs-frank-van.html | MRS. BRADY FIRST ON 83; Takes One-Day Golf at Leewood -- Mrs. Frank Van Ness Next | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bank-of-englands-report-circulation-off-to-1269681000-a-loss-of.html | BANK OF ENGLAND'S REPORT; Circulation Off to 1,269,681,000, a Loss of 2,819,000 | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/chicago-itu-pact-follows-taft-act-five-papers-prepare-plants-for.html | CHICAGO ITU PACT FOLLOWS TAFT ACT; Five Papers Prepare Plants for Return of Printers Out on | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/bisons-top-jerseys-1210-buffalo-takes-second-in-row-in-bestofseven.html | BISONS TOP JERSEYS, 12-10; Buffalo Takes Second in Row in Best-of-Seven Play-Off | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/daughter-to-sam-pope-brewersi.html | Daughter to Sam Pope BrewersI | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/a-good-days-work.html | A GOOD DAY'S WORK | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/utah-power-offering.html | Utah Power Offering | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/in-the-nation-how-one-bench-led-upward-to-another.html | In The Nation; How One Bench Led Upward to Another | True | By Arthur Krock | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/old-st-nicholas-goes-to-wrecker-all-junk-now-he-observes-as.html | OLD ST. NICHOLAS GOES TO WRECKER; 'All Junk Now,' He Observes as Parishioners Complete Taking of Chosen Relics | True | By Austin Stevens | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/mrs-elsie-sparks.html | MRS. ELSIE SPARKS | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/ny-central-orders-more-diesels.html | N.Y. Central Orders More Diesels | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/lists-two-bottlenecks-berna-cites-labor-management-resistance-to.html | LIST S TWO BOTTLENECKS; Berna Cites Labor, Management Resistance to Technology | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/u-s-sues-to-split-vast-a-p-chain-antitrust-action-here-would-divide.html | U. S. SUES TO SPLIT VAST A. & P. CHAIN; Anti-Trust Action Here Would Divide Food Empire Into 7 Separately-Owned Units | True | By Paul P. Kennedy | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/south-wins-praise-on-planning-work-states-there-have-probably-done.html | SOUTH WINS PRAISE ON PLANNING WORK; States There Have Probably Done Most in U. S. to Develop Resources, Report Asserts | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/britishu-s-air-armada-recalls-1940-raf-victory-to-londoners.html | British-U. S. Air Armada Recalls 1940 RAF Victory to Londoners | True | By Tania Long | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/delaware-banks-plan-merger.html | Delaware Banks Plan Merger | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/text-of-speech-by-dulles-accepting-republican-senate-nomination.html | Text of Speech by Dulles Accepting Republican Senate Nomination | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/va-reviews-ruling-on-a-school-here-protests-of-educators-over.html | VA REVIEWS RULING ON A SCHOOL HERE; Protests of Educators Over Barring GI Study at Dramatic Workshop Go to Capital | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/u-s-in-argentine-polo-americans-will-play-for-world-title-nov-11-to.html | U. S. IN ARGENTINE POLO; Americans Will Play for World Title Nov. 11 to Dec. 4 | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/business-lending-takes-sharp-spurt-48000000-rise-third-in-row-for.html | BUSINESS LENDING TAKES SHARP SPURT; $48,000,000 Rise Third in Row for New York Member Banks of Reserve System | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/cardinals-lanier-to-oppose-braves-teams-open-twogame-series-tonight.html | CARDINALS' LANIER TO OPPOSE BRAVES; Teams Open Two-Game Series Tonight Under the Lights at 'Sportsman's Park | True | By James P. Dawson | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/appointed-as-director-of-foundation-for-blind.html | Appointed as Director Of Foundation for Blind | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archivest-bonuaies-bsra-star-86i-veteran-pitcher-on-pirates-former-yankee.html | 'T' BONUA,IES' BSrA STAR; 86i; Veteran Pitcher on Pirates, [ Former Yankee Ace, Hurled | True | '1 | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/japanese-gloves-under-new-attack-appeal-is-made-to-retailers-to.html | JAPANESE GLOVES UNDER NEW ATTACK; Appeal Is Made to Retailers to Support Fight on Imports at Association Luncheon | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/lafalgio-outpoints-bernard.html | LaFalgio Outpoints Bernard | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/katherine-j-da-vison-wed-in-poughkeepsie.html | KATHERINE J. DA VISON WED IN POUGHKEEPSIE | True | Special to .Nmv Yom | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/dewey-welcome-britons-he-and-albanys-mayor-greet-arrival-of-frigate.html | DEWEY WELCOME BRITONS; He and Albany's Mayor Greet Arrival of Frigate Snipe | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/world-youth-festival-delegation.html | World Youth Festival Delegation | True | PAUL SEABURY | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/in-new-sales-posts-with-i-b-m-division.html | IN NEW SALES POSTS WITH I. B. M: DIVISION | True | | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/6-art-exhibitions-at-galleries-here-cornelis-ruhtenbergs-flutist.html | 6 ART EXHIBITIONS AT GALLERIES HERE; Cornelis Ruhtenberg's 'Flutist' Outstanding at Passedoit - Water-Colors at Babcock | True | S. P. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/adenauer-elected-by-a-single-vote-bundestag-approves-him-as.html | ADENAUER ELECTED BY A SINGLE VOTE; Bundestag Approves Him as Chancellor of Germany -Close Margin Surprise | | By Jack Raymond | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/showroom-opens-today-furniture-scale-difference-a-feature-of.html | SHOWROOM OPENS TODAY; Furniture Scale Difference a Feature of Display | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/railroad-aides-elevated.html | Railroad Aides Elevated | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/aflcio-test-near-on-hawaii-barge-port-of-tacoma-wont-berth-it-order.html | AFL-CIO TEST NEAR ON HAWAII BARGE; Port of Tacoma Won't Berth It -- Order by ILA Chief to Work Cargo Reported | True | By Lawrence E. Davies | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/wenethyde.html | We?net--Hyde | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/the-military-aid-bill-grab-for-power-pointed-out-ending-of-armament.html | The Military Aid Bill; Grab for Power Pointed Out, Ending of Armament Race Favored | | NORMAN THOMAS | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/fire-in-chungking-reported.html | Fire in Chungking Reported | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/hannah-bowman-prospegtde-bride-graduate-of-kimberly-school-engaged.html | 'HANNAH BOWMAN PROSPEGT D/E BRIDE; Graduate of Kimberly School Engaged to James Cantwell 4th, an Alumnus of Yale | | Special to THZ Nzw YORr. TL'F.S. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/czechs-poles-fail-to-mesh-economy-joint-economic-programs-to.html | CZECHS, POLES FAIL TO MESH ECONOMY; Joint Economic Programs to Integrate Resources Said to Have Broken Down | True | By Michael L. Hoffman | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/hoffman-hails-erp-but-sees-big-task-eca-head-says-communists-are.html | HOFFMAN HAILS ERP BUT SEES BIG TASK; ECA Head Says Communists Are Weaker Than at Any Time Since End of the War | True | By Walter W. Ruch | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/newcombe-banta-slated-to-hurl-for-dodgers-against-pittsburgh.html | Newcombe, Banta Slated to Hurl For Dodgers Against Pittsburgh; Announcement Seen as Bad News for Kiner in His Home-Run Drive -- Reese Plays 18 Holes of Golf on Cincinnati Links | | By Roscoe McGowen | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/1950-state-aid-announced.html | 1950 State Aid Announced | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/kashmir-mediation.html | KASHMIR MEDIATION | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/west-is-shaping-un-balkan-steps-looks-to-albanian-shift-better.html | WEST IS SHAPING U. N. BALKAN STEPS; Looks to Albanian Shift, Better Yugoslav-Greek Relations -East Also Weighs Plans | True | By C. L. Sulzberger | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/vien-boston-best-in-show.html | Vien Boston Best in Show | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/cashiers-outing-tomorrow.html | Cashiers Outing Tomorrow | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/five-in-soviet-bloc-barred-from-u-n-only-russia-and-ukraine-vote.html | FIVE IN SOVIET BLOC BARRED FROM U. N.; Only Russia and Ukraine Vote for Satellites -- Argentina Refuses to Take Part | True | By A. M. Rosenthal | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/iceland-fines-soviet-skippers.html | Iceland Fines Soviet Skippers | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/lehman-is-named-for-senate-vows-civil-rights-fight-nominee-decries.html | LEHMAN IS NAMED FOR SENATE, VOWS CIVIL RIGHTS FIGHT; Nominee Decries Mob Action as Creating Disunity, Blow at Nation's Prestige | True | By James A. Hagerty | | C1B 210201 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/illard-bloomer-publicist-79-dies-editor-public-relations-aide-was.html | ILLARD BLOOMER, PUBLICIST, 79, DIES; Editor, Public Relations Aide,' Was Founder of a 'Safe and I Sane July 4' Campaign I | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/regina-corporation-sold-plant-in-rahway-n-j-bought-by-new-york.html | REGINA CORPORATION SOLD; Plant in Rahway, N. J., Bought by New York Investors | | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/russell-in-marine-sales-post.html | Russell in Marine Sales Post | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/rubber-importing-hailed-far-east-trade-more-valuable-than-every.html | RUBBER IMPORTING HAILED; Far East Trade More Valuable Than Every Ship Man Sisys | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/offering-to-stockholders.html | Offering to Stockholders | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/china-navy-ordered-to-tighten-blockade.html | CHINA NAVY ORDERED TO TIGHTEN BLOCKADE | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/prof-sa-baldwili-1-city-orgknibt-81-exhead-of-music-at-ccny-whose.html | PROF. S.A. BALDWIli, 1 'CIT Y ORGKNIBT,' 81; Ex-Head of Music at C.C.N.Y, Whose Recitals Were Heard by 1,000,000 Is Dead | True | | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/revere-bowl-to-ireland-massachusetts-governor-gives-replica-to.html | REVERE BOWL TO IRELAND; Massachusetts Governor Gives Replica to Dublin Leaders | True | Special to THE NEW YORK TIMES. | | C1B 210201 | |
| 1949-09-16 | 1949-09-16 | https://www.nytimes.com/1949/09/16/archives/aged-have-gay-time-at-home-county-fair.html | AGED HAVE GAY TIME AT HOME COUNTY FAIR | True | | | C1B 210201 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/georgia-court-backs-antinegro-vote-law.html | GEORGIA COURT BACKS ANTI-NEGRO VOTE LAW | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/college-names-art-aide.html | College Names Art Aide | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/catholic-council-to-make-its-international-awards.html | Catholic Council to Make Its International Awards | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/soviet-press-sees-tito-as-defendant-its-comment-on-the-budapest.html | SOVIET PRESS SEES TITO AS DEFENDANT; Its Comment on the Budapest Proceedings Is Aimed in Main at Yugoslav Leader | True | By Harrison E. Salisburyspecial to The New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/honors-for-2-retailers-council-cites-s-f-iszard-and-julius-frank.html | HONORS FOR 2 RETAILERS; Council Cites S. F. Iszard and Julius Frank for 50 Years Service | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/six-held-in-havana-shooting.html | Six Held in Havana Shooting | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/hole-in-tanker-sealed-leakage-stopped-in-grounded-craft-fire-peril.html | HOLE IN TANKER SEALED; Leakage Stopped in Grounded Craft -- Fire Peril Eases | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/steel-disputants-accept-bid-by-u-s-to-a-parley-monday-steel.html | Steel Disputants Accept Bid By U. S. to a Parley Monday; Steel Disputants Accept U. S. Bid To Parley in Washington Monday | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/neglect-on-lungs-seen-penal-mental-institutions-urged-to-fight.html | NEGLECT ON LUNGS SEEN; Penal, Mental Institutions Urged to Fight Tuberculosis | True | | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/c-e-williams-to-marry-.html | C. E. WILLIAMS TO MARRY; | True | Special to T v Yo- 'IhT-. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/auto-output-up-up-sharply-154330-units-estimated-in-week-show-20000-in.html | AUTO OUTPUT UP SHARPLY; 154,330 Units Estimated in Week Show 20,000 Increase | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mcloy-robertson-scan-dismantling-u-s-chief-reported-to-favor-saving.html | MCLOY, ROBERTSON SCAN DISMANTLING; U. S. Chief Reported to Favor Saving a Steel Plant -- May Appeal to Washington | True | By Jack Raymondspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/liquor-jobbers-warned-on-costs-alprin-tells-association-that.html | LIQUOR JOBBERS WARNED ON COSTS; Alprin Tells Association That Overhead Must Come Down to Stay in Business | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/korean-shells-damage-ship.html | Korean Shells Damage Ship. | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/red-sox-overcome-browns-124-parnell-scoring-his-23d-victory-boston.html | Red Sox Overcome Browns, 12-4, Parnell Scoring His 23d Victory; Boston Batsmen, Paced by Stephens With 2 Home Runs, Blast 17 Hits Off Three Hurlers -- Stringer Also Gets 4-Bagger | True | By Louis Effratspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/senate-vote-for-rejection-of-ilgenfritz-nomination.html | Senate Vote for Rejection Of Ilgenfritz Nomination | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/synagogue-to-open-odwyer-scheduled-to-speak-at-forest-hills.html | SYNAGOGUE TO OPEN; O'Dwyer Scheduled to Speak at Forest Hills Tomorrow | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/arbitration-stand-explained-by-india.html | ARBITRATION STAND EXPLAINED BY INDIA | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/4-western-soldiers-in-berlin-flee-soviet-jail-tell-of-abuse-4.html | 4 Western Soldiers in Berlin Flee Soviet Jail, Tell of Abuse; 4 SOLDIERS OF WEST FLEE A SOVIET JAIL | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/boac-ends-liberator-service.html | BOAC Ends Liberator Service | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/flax-supports-reduced-because-of-surplus-ratio-for-1950-crop-to-be.html | FLAX SUPPORTS REDUCED; Because of Surplus, Ratio for 1950 Crop to Be 60% of Parity | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/deacons-armade-leads-star-fleet-beats-titteringtons-craft-as-light.html | DEACON'S ARMADE LEADS STAR FLEET; Beats Titterington's Craft as Light Airs Mar Racing in Coast Title Series | True | By James Robbinsspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/one-big-sitting-room-chairs-inc-shows-300-of-them-as-well-as-100.html | ONE BIG SITTING ROOM; Chairs, Inc., Shows 300 of Them, as Well as 100 Sofas | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/newport-estate-to-be-auctioned.html | Newport Estate to Be Auctioned | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/armys-wealth-of-football-talent-dispels-gloom-over-loss-of-stars.html | Army's Wealth of Football Talent Dispels Gloom Over Loss of Stars; Galiffa's Brilliance Marks Young, Untried Team -- Blaik Sees Good Year if First Wave of Rugged Foes Is Repulsed | True | By Allison Danzigspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/oak-ridge-terms-reached-union-membership-to-vote-on-panels-proposal.html | OAK RIDGE TERMS REACHED; Union Membership to Vote on Panel's Proposal on Dispute | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/made-oak-ridge-manager-r-w-cook-promoted-to-direct-atomic-energy.html | MADE OAK RIDGE MANAGER; R. W. Cook Promoted to Direct Atomic Energy Operations | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/john-bacon-inc-plant-sold.html | John Bacon, Inc., Plant Sold | True | | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/communists-launch-drive-in-kwangtung.html | COMMUNISTS LAUNCH DRIVE IN KWANGTUNG | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/envoy-inspects-museum-bruce-visits-chateau-in-france-containing-u-s.html | ENVOY INSPECTS MUSEUM; Bruce Visits Chateau in France Containing U. S. Mementos | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/twoaday-debut-sept-24-doubtful-another-musical-is-reported-booked.html | 'TWO-A-DAY' DEBUT SEPT. 24 DOUBTFUL; Another Musical Is Reported Booked by Winter Garden as Todd Seeks Talent | True | By Louis Calta | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/management-hit-on-labor-policies-bennett-tells-clinic-of-need-to.html | MANAGEMENT HIT ON LABOR POLICIES; Bennett Tells Clinic of Need to Give Worker Spiritual Satisfaction in Job | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/new-high-prices-made-by-wheat-but-profittaking-reduces-net-gains.html | NEW HIGH PRICES MADE BY WHEAT; But Profit-Taking Reduces Net Gains -- Other Grains Move Irregularly | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/ship-findings-approved-conditions-on-panama-flag-craft-satisfy-a.html | SHIP FINDINGS APPROVED; Conditions on Panama Flag Craft Satisfy a Committee | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/470-students-disembark-120-are-from-12-nations-rest-americans-back.html | 470 STUDENTS DISEMBARK; 120 Are From 12 Nations, Rest Americans Back From Europe | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/48-european-journalists-end-tour-of-nation-with-gala-greeting-here.html | 48 European Journalists End Tour Of Nation With Gala Greeting Here; WESTERN EUROPEAN JOURNALISTS AT THE CITY HALL JOURNALISTS GET WELCOME BY CITY | True | By Richard H. Parke | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/375000-losing-help-by-end-of-mine-grant.html | 375,000 LOSING HELP BY END OF MINE GRANT | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/117-out-of-housing-office-regional-expediters-staff-here-cut-to-153.html | 117 OUT OF HOUSING OFFICE; Regional Expediter's Staff Here Cut to 153 by Economy Wave | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/milleroneill-triumph-beat-w-d-peekwright-2-and-1-in-wykagyl-golf.html | MILLER-O'NEILL TRIUMPH; Beat W. D. Peek-Wright, 2 and 1, in Wykagyl Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/honesty-pays-off-to-the-tune-of-2300-finders-become-keepers-of-cash.html | Honesty Pays Off to the Tune of $2,300; Finders Become Keepers of Cash and Jewels | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/ulrich-to-direct-kennecott-copper.html | ULRICH TO DIRECT KENNECOTT COPPER | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/1000-refugees-daily-moved-by-iro-in-july.html | 1,000 REFUGEES DAILY MOVED BY IRO IN JULY | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/atlantic-treaty-nations-meet-today-to-approve-defenses-speedy.html | Atlantic Treaty Nations Meet Today to Approve Defenses; Speedy Agreement of 12 Foreign Ministers Expected on Program to Safeguard Peace -- Regional Assignments Arranged PACT NATIONS MEET TODAY ON DEFENSE | True | By Walter H. Waggonerspecial to The New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/five-poles-force-pilot-to-fly-them-to-sweden.html | Five Poles Force Pilot To Fly Them to Sweden | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/ruhr-body-complains-about-lack-of-work.html | RUHR BODY COMPLAINS ABOUT LACK OF WORK | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/czechs-concerned-by-rajk-case-news-observers-note-alleged-ties.html | CZECHS CONCERNED BY RAJK CASE NEWS; Observers Note Alleged Ties Among Titoists, Catholic Church and the West | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/bill-eases-farm-tax-filing.html | Bill Eases Farm Tax Filing | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/california-power-plan-delayed.html | California Power Plan Delayed | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/dewey-approves-canal-water-pact-diversion-into-seneca-oswego-rivers.html | DEWEY APPROVES CANAL WATER PACT; Diversion Into Seneca, Oswego Rivers to Increase -- State to Save Over Million in Claims | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/ilgenfritz-barred-as-munitions-chief-senate-rejects-truman-choice.html | ILGENFRITZ BARRED AS MUNITIONS CHIEF; Senate Rejects Truman Choice Who Insisted on Drawing His $70,000 U. S. Steel Salary Senate Rejects U. S. Steel Executive As Chairman of Munitions Board | True | By John D. Morrisspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mrs-thomas-j-obrien-jr.html | MRS. THOMAS J. O'BRIEN JR. | True | Special to Tsm NEW YORK TXES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/rossellini-nears-rko-settlement-producer-and-studio-revising.html | ROSSELLINI NEARS RKO SETTLEMENT; Producer and Studio Revising Contract on 'Stromboli' Film So He Can Stay in Italy | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/josephs-coat-gets-horse-show-title-young-hunter-crown-clinched-in.html | JOSEPH'S COAT GETS HORSE SHOW TITLE; Young Hunter Crown Clinched in Stake at Piping Rock -Bright Light Triumphs | True | By Michael Strausspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/paul-v-harper.html | PAUL V. HARPER | True | Special to Nzw No TLr. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/factory-property-in-brooklyn-deals-office-furniture-manufacturer.html | FACTORY PROPERTY IN BROOKLYN DEALS; Office Furniture Manufacturer Gets Nevins Street Plant -Houses in Other Trading | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/lepke-aide-slain-gang-war-is-seen-body-of-philip-cohen-is-found-on.html | LEPKE AIDE SLAIN; GANG WAR IS SEEN; Body of Philip Cohen Is Found on Valley Stream Road, 4 Bullets in His Head | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/atlantic-police-force-is-proposed-by-bipartisan-group-of-11.html | 'Atlantic Police Force' Is Proposed By Bipartisan Group of 11 Senators; They Offer Amendment to Foreign Arms Bill Earmarking Part of Funds to Make Western Europe Set Up Group | True | By William S. Whitespecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/loyalty-test-scored-by-teachers-union.html | LOYALTY TEST SCORED BY TEACHERS UNION | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/50-officers-greet-howley-on-return-military-governor-in-berlin-is.html | 50 OFFICERS GREET HOWLEY ON RETURN; Military Governor in Berlin Is Received by Mayor -- Refuses to Discuss Germany | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/strike-board-plan-put-to-rail-unions-4-groups-asked-by-missouri.html | STRIKE BOARD PLAN PUT TO RAIL UNIONS; 4 Groups Asked by Missouri Pacific Trustee to Join in Appeal to President | True | By William M. Blairspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/stocks-of-crude-oil-dip.html | Stocks of Crude Oil Dip | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/willard-c-white.html | WILLARD C. WHITE | True | Specie/to Nzw YOP- Trams. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/sails-sept-25-to-see-pope.html | Sails Sept. 25 to See Pope | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/canada-shows-big-surplus.html | Canada Shows Big Surplus | True | | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/n-j-bell-telehone-appeals-puc-ruling.html | N. J. BELL TELEHONE APPEALS PUC RULING | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/film-censorship-urged-rev-j-k-friedrich-asks-that-protestants-set.html | FILM CENSORSHIP URGED; Rev. J. K. Friedrich Asks That Protestants Set Up Group | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/rev-dwight-f-faulkner.html | REV. DWIGHT F. FAULKNER | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/harness-racing-plans-hall-of-fame-at-goshen.html | Harness Racing Plans Hall of Fame at Goshen | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/flamingos-release-medwick.html | Flamingos Release Medwick | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/smelter-union-aide-defends-red-beliefs.html | SMELTER UNION AIDE DEFENDS RED BELIEFS | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/cold-routs-alaska-gis-tydings-makes-plea-for-funds-to-house-troops.html | COLD ROUTS ALASKA GI'S; Tydings Makes Plea for Funds to House Troops Properly | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/petersons-team-takes-golf-medal-van-nostrand-aids-in-posting-par-70.html | PETERSON'S TEAM TAKES GOLF MEDAL; Van Nostrand Aids in Posting Par 70 Card in Nassau C. C. Member-Guest Tourney | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/playfacility-lag-in-housing-decried-national-recreation-congress.html | PLAY-FACILITY LAG IN HOUSING DECRIED; National Recreation Congress Told of 'Progress Backward' in Field of Public Projects | True | By John N. Pophamspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mrs-mason-victor-on-75-takes-low-gross-in-womens-new-jersey-golf.html | MRS. MASON VICTOR ON 75; Takes Low Gross in Women's New Jersey Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/business-world.html | Business World | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/chinas-reds-face-internal-disputes-ideological-and-power-struggle.html | CHINA'S REDS FACE INTERNAL DISPUTES; Ideological and Power Struggle May Be Decisive in Decision on Handling Hong Kong | True | By Tillman Durdinspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/treasury-cuts-interest-will-refund-certificates-at-a-saving-of-18.html | TREASURY CUTS INTEREST; Will Refund Certificates at a Saving of 1/8 Per Cent | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/ticket-licenses-lost-two-more-brokers-involved-in-murtagh-inquiry.html | TICKET LICENSES LOST; Two More Brokers Involved in Murtagh Inquiry | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/arabs-use-mission-to-air-conflicts-aides-of-exmufti-and-abdullah.html | ARABS USE MISSION TO AIR CONFLICTS; Aides of Ex-Mufti and Abdullah Transform Presence of U. N. Body Into Political Fight | True | By Albion Rossspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/wilbur-e-sutton-midwest-editor-7t-head-of-muncie-ind-press-since.html | WILBUR E. SUTTON,; MIDWEST EDITOR, 7t / , .; Head of Muncie (Ind.) Press Since 1917 Dies---A Leader in Republican Politics | True | Special to TNw Yormc Tuzs. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/strike-shadowing-steel-parley-bid-acceptances-of-u-s-invitation-to.html | STRIKE SHADOWING STEEL PARLEY BID; Acceptances of U. S. Invitation to Mediation Parley Fail to Diminish Threat WIRE 'BATTLE' CONTINUES Murray Calls Wage Committee to Meet Wednesday Despite Monday Capital Session | True | By A. H. Raskinspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/redbirds-victors-over-braves-75-wilkes-rescues-lanier-in-7th-when.html | REDBIRDS VICTORS OVER BRAVES, 7-5; Wilkes Rescues Lanier in 7th, When Boston Rallies for 3 Runs Against Cards | True | By James P. Dawsonspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/medical-officer-slated-for-transfer-to-germany.html | Medical Officer Slated For Transfer to Germany | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/bonds-and-shares-on-london-market-government-issues-irregular-after.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Irregular After Early Rise -- Dollar Section Also Mixed | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/u-n-unit-to-hear-jessup-u-s-delegate-will-speak-at-ceremony-on.html | U. N. UNIT TO HEAR JESSUP; U. S. Delegate Will Speak at Ceremony on Sunday | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/takes-title-to-250-acres-manhattanville-college-closes-deal-with.html | TAKES TITLE TO 250 ACRES; Manhattanville College Closes Deal With Reid Estate | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/cripps-will-face-pay-rise-demands-on-arriving-home-as-he-leaves.html | CRIPPS WILL FACE PAY RISE DEMANDS ON ARRIVING HOME; As He Leaves Here the British Ship Workers Insist Upon a Pound-a-Week Increase HE IS SEEKING ECONOMIES Chancellor 'Full of Optimism' on Prospects for a Solution of Dollar Shortage CRIPPS TO BE MET BY WAGE DEMANDS | True | By Raymond Daniellspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/1701005-earned-by-motor-concern-continental-corporation-lists-its.html | $1,701,005 EARNED BY MOTOR CONCERN; Continental Corporation Lists Its Net Profit for Nine Months This Year EQUALS 52 CENTS A SHARE Operating Results Announced by Other Companies With Comparisons EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/us-urged-to-admit-shanghai-emigres-senate-group-is-asked-to-give.html | U.S. URGED TO ADMIT SHANGHAI EMIGRES; Senate Group Is Asked to Give Classification of DP to the Refugees From Russia | True | By Bess Furmanspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/va-tells-formula-for-gi-dividends-top-checks-on-insurance-to-be-528.html | VA TELLS FORMULA FOR GI DIVIDENDS; Top Checks on Insurance to Be $528, Administrator Says -- Scale Varies With Age | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mrs-mary-miller.html | MRS. MARY MILLER | True | Specta! tO TIIE NEW YOP. I TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/fitness-program-for-all-advocated-scottish-doctor-urges-wider-use.html | 'FITNESS' PROGRAM FOR ALL ADVOCATED; Scottish Doctor Urges Wider Use of Wartime Method of Rehabilitating Patients | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/woman-suffrage-movement-early-days-of-struggle-recalled-militant.html | Woman Suffrage Movement; Early Days of Struggle Recalled, Militant Tactics Denied | True | MARTHA WENTWORTH SUFFREN. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/interfaith-winners-stuyvesant-town-children-get-sports-tourney.html | INTERFAITH WINNERS; Stuyvesant Town Children Get Sports Tourney Awards | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/airline-of-argentina-to-open-service-here.html | AIRLINE OF ARGENTINA TO OPEN SERVICE HERE | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/our-competitive-ladies.html | OUR COMPETITIVE LADIES | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/girl-scout-school-to-close.html | Girl Scout School to Close | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/robins-set-up-retirement-plan.html | Robins Set Up Retirement Plan | True | | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/new-8car-train-for-bmt-citys-first-stainless-steel-unit-will-go.html | NEW 8-CAR TRAIN FOR BMT; City's First Stainless Steel Unit Will Go Into Use on Tuesday | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/first-boston-the-winner-corporation-team-gets-trophy-in-wall-street.html | FIRST BOSTON THE WINNER; Corporation Team Gets Trophy in Wall Street Golf Contest | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/william-g-martin.html | WILLIAM G. MARTIN | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/tito-receives-jo-davidson.html | Tito Receives Jo Davidson | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/south-africans-sentence-cut.html | South African's Sentence Cut | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/radioactivity-crews-announced-by-navy.html | RADIOACTIVITY CREWS ANNOUNCED BY NAVY | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/polio-cases-down-for-4th-week-in-city.html | POLIO CASES DOWN FOR 4TH WEEK IN CITY | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/u-s-sifts-german-clinic-suspends-chief-in-case-that-involves.html | U. S. SIFTS GERMAN CLINIC; Suspends Chief in Case That Involves Alleged Anti-Semitism | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/a-platform-on-transit.html | A PLATFORM ON TRANSIT | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/even-gadgets-aid-exgis-veterans-hospital-finds-help-for.html | EVEN GADGETS AID WOUNDED EX-GI'S; Veterans Hospital Finds Help for Paralyzed in an Odd Exhibition Device ATTITUDE IS 'WHOLISTIC' Medical Staff Stresses Every Therapeutic Means to Bring About Major Recoveries | True | By William M. Farrell | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/armed-services-told-to-cut-plane-car-use.html | ARMED SERVICES TOLD TO CUT PLANE, CAR USE | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/on-water-wagon-fined-as-drunk.html | On Water Wagon, Fined as Drunk | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/foster-says-reds-plot-no-violence-party-chiefs-affidavit-tells-jury.html | FOSTER SAYS REDS PLOT NO VIOLENCE; Party Chief's Affidavit Tells Jury Aim Is 'People's Front' to Effect a Transition FOSTER SAYS REDS PLOT NO VIOLENCE | True | By Russell Porter | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/46-named-to-help-city-puerto-ricans-sworn-in-by-the-mayor-who.html | 46 NAMED TO HELP CITY PUERTO RICANS; Sworn In by the Mayor, Who Pledges Program to Better Welfare of Group | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/long-island-project-approved.html | Long Island Project Approved | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/gold-price-stays-snyder-declares-treasury-secretary-says-he-did-not.html | GOLD PRICE STAYS, SNYDER DECLARES; Treasury Secretary Says He Did Not Mention Devaluation to Foreign Money Experts | True | By H. Walton Clokespecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/kate-chittelqdeh-tauoht-at-vassar-head-of-piano-department-for-31.html | KATE CHITTElqDEH, -TAuoHT AT VASSAR; Head of Piano Department for 31 Years, Dies at 93 | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/heads-producing-in-unit-of-general-electric-co.html | Heads Producing in Unit Of General Electric Co. | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mrs-harrison-johnson.html | MRS' HARRISON JOHNSON | True | spectal to Tm w NoK 'nEs. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/may-build-home-out-of-sawdust-brooklyn-inventor-reports-process-for.html | MAY BUILD HOME OUT OF SAWDUST; Brooklyn Inventor Reports Process for Converting Shavings Into Cheap 'Wood' | True | | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/name-pecora-for-2d-term-republicans-of-district-choose-him-for.html | NAME PECORA FOR 2D TERM; Republicans of District Choose Him for Supreme Court | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/sharett-assails-jerusalem-plan-israels-foreign-minister-term.html | SHARETT ASSAILS JERUSALEM PLAN; Israel's Foreign Minister Term Proposed Internationalization Anachronistic, Incongruous | True | By Gene Currivanspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/2d-indictment-voted-in-waldorf-slaying.html | 2D INDICTMENT VOTED IN WALDORF SLAYING | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/governor-asks-state-employe-group-to-aid-in-setting-up-method-of.html | Governor Asks State Employe Group to Aid In Setting Up Method of Handling Grievances | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/w-a-darby-sr-service-rites-for-lawyer-to-be-todaym-formerly-a.html | W. A. DARBY SR. SERVICE; Rites for Lawyer to Be Todaym Formerly a Syracuse Coach | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/education-awards-made-mayor-presents-leagues-100-each-to-15.html | EDUCATION AWARDS MADE; Mayor Presents League's $100 Each to 15 Handicapped Pupils | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/rev-dr-fw-stengei.html | REV. DR. F.'W. STENGEI' | True | Special to I',I,aw Yo. '![. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/teachers-said-to-get-kits-for-propaganda.html | TEACHERS SAID TO GET KITS FOR PROPAGANDA | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/graves-incident-to-be-studied.html | Graves Incident to Be Studied | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/to-talk-on-indonesia.html | To Talk on Indonesia | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/e-southworth-jr-sirbtn-exoffeial-former-manager-of-unit-here-for.html | E. SOUTHWORTH JR., S[IRBTN EX-OFFEIAL; Former Manager of Unit Here for Aetna Casualty Co. Dies In Field.for 40 Years -e | True | Special to THE NEW Yomc 'lr. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/reds-conquer-phils-21-raffensberger-hurls-3hitter-heintzelman-is.html | REDS CONQUER PHILS, 2-1; Raffensberger Hurls 3-Hitter -- Heintzelman Is Loser | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/safeway-store-sales-off.html | Safeway Store Sales Off | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/yalta-agent-promoted-secret-service-officer-named-to-head-newark.html | YALTA AGENT PROMOTED; Secret Service Officer Named to Head Newark Bureau | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/news-of-food-how-to-cut-down-on-kitchen-chores-mix-bake-serve.html | News of Food; How to Cut Down on Kitchen Chores: Mix, Bake, Serve Dessert in Same Dish | True | By Jane Nickerson | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/3-countries-plan-naval-maneuvers-admirals-arrival-on-british.html | 3 COUNTRIES PLAN NAVAL MANEUVERS; Admiral's Arrival on British Cruiser Discloses Ships Are to Meet in Caribbean | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/scots-fight-blaze-on-u-s-ship.html | Scots Fight Blaze on U. S. Ship | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/ballet-returns-to-metropolitan-monte-carlo-troupe-opens-its-2week.html | BALLET RETURNS TO METROPOLITAN; Monte Carlo Troupe Opens Its 2-Week Engagement -- 'Mute Wife' Evening's Novelty | True | By John Martin | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/domestic-policy-decried-by-dulles-senator-says-truman-regime-has.html | DOMESTIC POLICY DECRIED BY DULLES; Senator Says Truman Regime Has One Concept for Europe, Another for the U. S. | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/formula-in-error-for-cotton-sales-federal-basis-found-failing-to.html | FORMULA IN ERROR FOR COTTON SALES; Federal Basis Found Failing to Protect CCC Costs -- 90% of Parity Now Ruled Out PROVISION IS OVERLOOKED Government Agency Required to Recover Expenditures -- New Terms for 1950 | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/anthony-addonizio.html | ANTHONY ADDONIZIO | True | Special to 'HE Nz',v Yomc TZMS. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/m-cuss-dies-adtisin6man-retired-executive-formerly-an-editor-on-the.html | M. CUSS DIES; ADTISIN6MAN; Retired Executive Formerly an Editor on The 'Herald-- U. S. Secret Agent in '18 | True | Special to 'r' .zw Yom e.- ' | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/hertzstein-quits-albany-post.html | Hertzstein Quits Albany Post | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/costa-rica-quits-trustee-unit.html | Costa Rica Quits Trustee Unit | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/upholsterers-renew-agreement.html | Upholsterers Renew Agreement | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/fepc-bill-vote-delayed-senate-group-lacks-sufficient-members-to-act.html | FEPC BILL VOTE DELAYED; Senate Group Lacks Sufficient Members to Act on Measure | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/pilot-southworth-to-rejoin-braves-health-improved-billy-says-he.html | PILOT SOUTHWORTH TO REJOIN BRAVES; Health Improved, Billy Says He Will Return in '50 -- No 'Head Chopping' Planned | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/travel-check-plot-foiled-fbi-says-arrest-of-a-bookie-here-and-two.html | TRAVEL CHECK PLOT FOILED, FBI SAYS; Arrest of a Bookie Here and Two Others Up-State Ends Fraud, Agents Assert | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/state-power-authority-elects.html | State Power Authority Elects | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/haifa-refinery-resuming-plant-shut-by-cutting-of-pipeline-to-get.html | HAIFA REFINERY RESUMING; Plant Shut by Cutting of Pipeline to Get Crude by Ship | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/june-craig-hope-wed-to-errold-kinglsey.html | JUNE CRAIG HOPE WED TO SERROLD KINGLSEY | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mrs-william-v-patten-has-son.html | Mrs. William V, Patten Has Son{ | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/pact-forestalls-strike-uaw-mack-truck-in-tentative-accord-for-four.html | PACT FORESTALLS STRIKE; UAW, Mack Truck in Tentative Accord for Four Plants | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/no-student-investigations-planned.html | No Student Investigations Planned | True | ORDWAY TEAD. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/worsted-jersey-in-great-demand-leads-all-wool-fabrics-for-fall-and.html | WORSTED JERSEY IN GREAT DEMAND; Leads All Wool Fabrics for Fall and in Sheer Types Is Not Uncommon for Summer | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/vishinsky-lands-in-prague.html | Vishinsky Lands in Prague | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/vd-treatment-urged-rome-conference-asks-u-n-nations-for-world.html | VD TREATMENT URGED; Rome Conference Asks U. N. Nations for World Action | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/u-s-woman-a-victim-of-paris-fashion-ring.html | U. S. WOMAN A VICTIM OF PARIS FASHION RING | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/named-vice-presidents-kirsh-and-oppenheimer-elected-by-west.html | NAMED VICE PRESIDENTS; Kirsh and Oppenheimer Elected by West Disinfecting Co. | True | | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/anne-d-glthri_____e-marriedi-wed-to-lucien-yokana-in-chapel-l.html | ANNE D. GLTHRI_____E MARRIEDI; Wed to Lucien Yokana in Chapel l of Trinity Church, Princeton1 ] | True | Specla to Nsw Yo 3'z3.s. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mrs-vaux-carter.html | MRS. VAU!-X CARTER | True | Speclat to NLv YoJo .s. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/cardinal-mindszenty-named.html | Cardinal Mindszenty Named | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/miss-seaman-bride-of-john-hoerle-jr-has-6-attendants-at-marriage-in.html | MISS SEAMAN BRIDE OF JOHN HOERLE JR.; Has 6 Attendants at Marriage in Springfield, Mass., Church to Alumnus of Brown U, | | sped to N Zo X"XMZII. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/veterans-preference.html | VETERANS PREFERENCE | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/u-s-envoy-sees-reds-as-losers-in-italy.html | U. S. ENVOY SEES REDS AS LOSERS IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/westchester-budget-to-rise.html | Westchester Budget to Rise | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/student-bitten-by-rattlesnake.html | Student Bitten by Rattlesnake | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mrs-helene-eckstein.html | MRS. HELENE; ECKSTEIN | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/riverhead-woman-dies-at-90.html | Riverhead Woman' Dies at 90 | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/airline-under-fire-cab-starts-action-to-ground-puerto-rico-service.html | AIRLINE UNDER FIRE; CAB Starts Action to Ground Puerto Rico Service | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/lucas-revives-drive-for-brannans-plan.html | LUCAS REVIVES DRIVE FOR BRANNAN'S PLAN | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/morris-on-ticket-of-fusion-party-petition-filed-on-the-last-day.html | MORRIS ON TICKET OF FUSION PARTY; Petition Filed on the Last Day Also by the Communists, Socialists, Other Groups | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/athens-denies-hostility.html | Athens Denies Hostility | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to T Nv Yo Ts. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/helen-menken-injured.html | Helen Menken Injured | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/bonham-rites-today.html | Bo'nham Rites Today | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/negroes-boycott-hempstead-school-only-4-pupils-all-white-are-on.html | NEGROES BOYCOTT HEMPSTEAD SCHOOL; Only 4 Pupils, All White, Are on Hand in 'Jim Crow' Row -- Board Defers Action | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/fletcher-p-burton.html | FLETCHER P. BURT'ON | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/lawyer-seeks-6826-presents-bill-for-personal-costs-in-defending.html | LAWYER SEEKS $6,826; Presents Bill for Personal Costs in Defending 'Hearts' Pair | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/fruit-testers-try-fall-strawberries.html | FRUIT TESTERS TRY FALL STRAWBERRIES | True | | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/retired-industrialist-missing.html | Retired Industrialist Missing | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/bell-strike-talks-rest-but-both-sides-will-return-to-aircraft-tieup.html | BELL STRIKE TALKS REST; But Both Sides Will Return to Aircraft Tie-Up Monday | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/eastland-appointment-decried.html | Eastland Appointment Decried | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/william-h-simmons.html | WILLIAM H. SIMMONS | True | Speclat to lsw No Trr.. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/citys-fossil-schools-use-them-because-we-have-to-jansen-tells.html | CITY'S FOSSIL SCHOOLS; Use Them Because We Have To, Jansen Tells Parents | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/death-sentences-stand-greek-war-minister-denies-stay-of.html | DEATH SENTENCES STAND; Greek War Minister Denies Stay of Court-Martial Verdicts | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/german-red-leader-is-disowned-by-son.html | GERMAN RED LEADER IS DISOWNED BY SON | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/browder-story-denied-grace-tully-says-communist-was-not-in-white.html | BROWDER STORY DENIED; Grace Tully Says Communist Was Not in White House in '44 | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/german-majority-held-sound-vestiges-of-nazism-and-antisemitism.html | German Majority Held Sound; Vestiges of Nazism and Anti-Semitism Considered as Not Surprising | True | WILLIAM ERNEST HOCKING. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/radio-and-television-cbs-video-to-offer-front-page-based-on-the.html | Radio and Television; CBS Video to Offer 'Front Page,' Based on the Hecht-MacArthur Play, Starting Sept. 29 | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/doubling-as-obstetrician-policeman-saves-a-baby.html | Doubling as Obstetrician, Policeman Saves a Baby | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/argentine-deputies-pass-peron-gold-bill.html | ARGENTINE DEPUTIES PASS PERON GOLD BILL | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/brooklyn-playground-to-open.html | Brooklyn Playground to Open | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/state-road-group-picks-officers.html | State Road Group Picks Officers | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/protests-delivered-to-u-n.html | Protests Delivered to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/dr-cyril-s-kirkby.html | DR. CYRIL S. KIRKBY | True | Special to THg NL'W YORK 'MZS. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/air-lines-of-world-seek-cheap-travel-dedicate-themselves-to-lower.html | AIR LINES OF WORLD SEEK CHEAP TRAVEL; Dedicate Themselves to Lower Fares and More Convenience for Average Passenger | True | By John Stuartspecial To The New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/canadian-hockey-player-held.html | Canadian Hockey Player Held | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/elevator-service-restored.html | Elevator Service Restored | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/traffic-laws-held-adequate-in-state-judge-preston-of-syracuse-says.html | TRAFFIC LAWS HELD ADEQUATE IN STATE; Judge Preston of Syracuse Says Lack of Enforcement Causes Most Problems NEW STATUTES DECRIED State Auto Association Also Urged to Back Foundation for Safety on Highways | True | By Bert Piercespecial To The New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/walshs-66-equals-mark-at-fairview-sunningdale-pro-gets-double-eagle.html | WALSH'S 66 EQUALS MARK AT FAIRVIEW; Sunningdale Pro Gets Double Eagle, Wins With Brownell on Best-Ball of 60 | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/british-ryder-cup-golfers-upset-americans-in-foursomes-and-lead-by.html | British Ryder Cup Golfers Upset Americans in Foursomes and Lead by 3-1; MANGRUM-SNEAD DEFEATED AT 36TH Lose Crucial Match of First Day as Burton and Lees Register 1-Up Triumph PALMER-HARRISON TOPPED Alexander-Hamilton Bow to Daly-Bousfield -- Demaret-Heafner Only U. S. Victors | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/former-navy-hospital-ship-in-drydock.html | FORMER NAVY HOSPITAL SHIP IN DRYDOCK | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/larchmont-man-named-as-state-realty-head.html | Larchmont Man Named As State Realty Head | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/strike-bars-wage-talks-harvester-company-cancels-its-negotiations.html | STRIKE BARS WAGE TALKS; Harvester Company Cancels Its Negotiations With Union | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/1000-mark-signing-of-us-constitution.html | 1,000 MARK SIGNING OF U. S. CONSTITUTION | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/elected-as-president-of-life-underwriters.html | Elected as President Of Life Underwriters | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/detroit-banker-head-of-morris-associates.html | DETROIT BANKER HEAD OF MORRIS ASSOCIATES | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/2-more-dead-found-in-b36-wreckage-diver-locates-bodies-in-big-plane.html | 2 MORE DEAD FOUND IN B-36 WRECKAGE; Diver Locates Bodies in Big Plane Sunk in Lake Worth After Take-Off Crash | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/the-harriman-awards.html | THE HARRIMAN AWARDS | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/treason-defense-rests-prosecution-starts-rebuttal-in-trial-of-tokyo.html | TREASON DEFENSE RESTS; Prosecution Starts Rebuttal in Trial of 'Tokyo Rose' | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/soviet-loses-on-spur-to-u-n-atomic-board.html | SOVIET LOSES ON SPUR TO U. N. ATOMIC BOARD | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/senators-2-in-7th-defeat-indians-54.html | SENATORS 2 IN 7TH DEFEAT INDIANS, 5-4 | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/warren-c-fielding-lawyer-sportsman.html | WARREN C. FIELDING, LAWYER, SPORTSMAN | True | SLJal to T Nv YoP. Tar.s. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/honor-danish-unionist-state-and-city-cio-councils-are-hosts-to-7.html | HONOR DANISH UNIONIST; State and City CIO Councils Are Hosts to 7 Leaders | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/new-singer-peace-moves.html | New Singer Peace Moves | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/briton-deplores-bilateral-trade-harold-wilson-says-his-nation-wants.html | BRITON DEPLORES BILATERAL TRADE; Harold Wilson Says His Nation Wants to Take Steps Toward a Multilateral System | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/lumber-production-off-3-decline-reported-in-week-compared-with-year.html | LUMBER PRODUCTION OFF; 3% Decline Reported in Week Compared With Year Ago | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/peaks-and-depths-tapped-for-rays-physicists-tune-in-on-outer-void.html | PEAKS AND DEPTHS TAPPED FOR RAYS; Physicists 'Tune In' on Outer Void to Get Cosmic Signals Writing Lore of Universe RECORDED ON EMULSIONS Clues to Origin of Invaders Sought on Summits, in Caves, by Balloons and Rockets | True | By Robert K. Plumb | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/buffalo-victor-by-50-takes-30-lead-in-play-off-series-with-jersey.html | BUFFALO VICTOR BY 5-0; Takes 3-0 Lead in Play - Off Series With Jersey City | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/westchester-fair-extended.html | Westchester Fair Extended | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/robert-kay.html | ROBERT KAY | True | Sl-al to Nw Yoc TZEZS. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/opposes-u-n-press-plan-institute-of-british-journalists-fears.html | OPPOSES U. N. PRESS PLAN; Institute of British Journalists Fears Peacetime Censorship | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/ingallsanderson.html | Ingalls---Anderson | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/kills-wife-ends-own-life.html | Kills Wife, Ends Own Life | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/more-women-in-congress-urged-to-give-it-balance.html | More Women in Congress Urged to Give It Balance | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/goodrich-strikers-get-welfare-offer.html | GOODRICH STRIKERS GET WELFARE OFFER | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/elected-to-directorate-of-glenn-l-martin-co.html | Elected to Directorate Of Glenn L. Martin Co. | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/motier-m-paschal.html | MOTI. /ER M. PASCHAL | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/insurance-group-elects-coverage-raised-to-15000-for-employes-of.html | INSURANCE GROUP ELECTS; Coverage Raised to $15,000 for Employes of Another Combine | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/proposed-agenda-for-united-nations-general-assembly-session-opening.html | Proposed Agenda for United Nations General Assembly Session Opening Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/childrens-fund-distributes-rice.html | Children's Fund Distributes Rice | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/biggest-steel-furnace-weirton-openhearth-operation-said-to-be.html | BIGGEST STEEL FURNACE; Weirton Open-Hearth Operation Said to Be World's Largest | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/trucks-crash-two-die-in-fire.html | Trucks Crash, Two Die in Fire | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/set-for-upstate-campaign.html | Set for Up-State Campaign | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/isbrandtsen-signs-for-afl-engineers-breaks-with-cio-as-a-result-of.html | ISBRANDTSEN SIGNS FOR AFL ENGINEERS; Breaks With CIO as a Result of Strike -- New Contract Terms Are Unchanged | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mary-maodohald-married-in-home-i-finch-alumna-is-bride-here-of.html | MARY MAODOHALD MARRIED IN HOME; I Finch Alumna IS Bride Here[ 'of Daniel Ladd, Ex-Major [ I Reception at Sherry's '[ | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/dr-george-l-hentz-educator-49-years.html | DR. GEORGE L. HENTZ, EDUCATOR 49 YEARS | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/archbishop-of-york-to-speak.html | Archbishop of York to Speak | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/hardware-company-elects.html | Hardware Company Elects | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/jimmy-fidlers-father-dies.html | Jimmy Fidler's Father Dies | True | Special to Tm Nmv Nouc TZMZS. | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/fund-drive-is-aided-jewish-federation-announces-names-of-twelve.html | FUND DRIVE IS AIDED; Jewish Federation Announces Names of Twelve Aides | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/paraplegic-gets-home-new-brunswick-folk-present-it-to-okinawa.html | PARAPLEGIC GETS HOME; New Brunswick Folk Present It to Okinawa Marine | | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/utilities-plan-approved.html | Utilities' Plan Approved | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/u-ns-first-commemorative-plaque-honors-memory-of-count-bernadotte.html | U. N.'s First Commemorative Plaque Honors Memory of Count Bernadotte | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/advertising-news.html | Advertising News | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/food-and-poison.html | FOOD AND POISON | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/winifield-s-brower.html | WINIFIELD S. BROWER | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/trustees-get-time-for-tucker-report-court-allows-for-conference.html | TRUSTEES GET TIME FOR TUCKER REPORT; Court Allows for Conference With WAA Officials on Terms of Lease | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/deliveries-active-in-dress-industry-buyers-snap-up-small-lots-but.html | DELIVERIES ACTIVE IN DRESS INDUSTRY; Buyers Snap Up Small Lots but Find Thereafter Shipment Before Oct. 15 Impossible | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/new-price-cut-made-in-bonded-whisky.html | NEW PRICE CUT MADE IN BONDED WHISKY | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/railroad-petitions-icc-akron-canton-youngstown-asks-review-of.html | RAILROAD PETITIONS ICC; Akron, Canton & Youngstown Asks Review of Decision | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/richardskremer.html | Richards--Kremer | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/truman-and-republicans-too-will-attend-big-kansas-city-party-for.html | Truman (and Republicans, Too) Will Attend Big Kansas City Party for Chairman Boyle | True | By Anthony Levierospecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/miss-mary-hilson-beoibs-e-lggaei-3ennett-graluate-betrothed-to.html | MISS MARY ,HILSON" BEOIBS E.; lgGAEI) 3ennett Gra(luate Betrothed to Stanle.v E. Flink,.Alumnus Of Yale, Former Officer | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/roy-a-evans.html | ROY 'A. EVANS | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/picketing-of-british-delegation.html | Picketing of British Delegation | True | MATTHEW J. TROY. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/progressives-set-for-crisis-parley-party-assails-peekskill-riots.html | PROGRESSIVES SET FOR 'CRISIS PARLEY; Party Assails 'Peekskill Riots,' Steel Report -- Right Wing of UE Attacks Meeting | True | By Walter W. Ruchspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/abroad-after-all-its-only-a-trade-crisis.html | Abroad; After All, It's Only a Trade Crisis | True | By Anne O'Hare McCormick | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/zionists-appeal-for-aid-dual-nationality-proposed-for-jews-outside.html | ZIONISTS APPEAL FOR AID; Dual Nationality Proposed for Jews Outside of Israel | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/belgrade-is-alert-to-albanian-taunt-with-rajk-trial-seen-raising.html | BELGRADE IS ALERT TO ALBANIAN TAUNT; With Rajk Trial Seen Raising Balkan Storm Signal, Tito's Aides Note Hoxha Attack | True | By M. S. Handlerspecial To the New York Times. | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/cubs-whip-giants-in-10th-inning-54-owens-single-with-three-on-off.html | CUBS WHIP GIANTS IN 10TH INNING, 5-4; Owen's Single With Three On Off Jansen Decides -- Rush, Relief Hurler, Victor | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/coffee-futures-continue-to-gain-new-seasonal-highs-reached-for-all.html | COFFEE FUTURES CONTINUE TO GAIN; New Seasonal Highs Reached for All Delivery Positions in S and D Contracts | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/set-fire-to-old-car-fined-50.html | Set Fire to Old Car, Fined $50 | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/ecuador-bars-rebel-amesty.html | Ecuador Bars Rebel Amnesty | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/morris-backs-idea-of-the-barden-bill-opposes-u-s-aid-to-parochial-s.html | MORRIS BACKS IDEA OF THE BARDEN BILL; Opposes U. S. Aid to Parochial Schools, Siying It Violates State-Church Separation MORRIS BACKS IDEA OF THE BARDEN BILL | True | By James A. Hagerty | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/i-mrs-john-wilsey-has-daughteri.html | I Mrs. John Wilsey Has DaughterI | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/jersey-candidates-swear-allegiance-loyalty-oath-is-praised-by.html | JERSEY CANDIDATES SWEAR ALLEGIANCE; Loyalty Oath is Praised by Democrats and Republicans at Mass Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/a-city-parking-authority.html | A CITY PARKING AUTHORITY | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/wheat-exports-to-mexico-set.html | Wheat Exports to Mexico Set | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/western-concern-promotes-top-officials.html | WESTERN CONCERN PROMOTES TOP OFFICIALS | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/city-was-bombed-or-did-you-notice-9-other-states-also-attacked-and.html | CITY WAS BOMBED, OR DID YOU NOTICE?; 9 Other States Also 'Attacked' and Air Force Siys Spotters Kept Us Pretty Safe | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/navy-requests-its-officers-to-cease-public-criticisms-of-defense.html | Navy Requests Its Officers to Cease Public Criticisms of Defense Plans; NAVY URGES HALT TO PUBLIC ATTACKS | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/shipping-news-and-notes-u-s-lines-set-special-trip-to-germany-union.html | Shipping News and Notes; U. S. Lines Set Special Trip to Germany; Union, Operators Jointly Ask Mediation | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/lehman-stand-assailed.html | Lehman Stand Assailed | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/community-has-a-baby-doukhobor-infant-is-hailed-as-fulfilling.html | COMMUNITY HAS A BABY; Doukhobor Infant Is Hailed as Fulfilling Biblical Prophecy | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mrs-joseph-l-martin.html | MRS. JOSEPH L. MARTIN' | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/miami-fla-asks-loan-of-1500000-bids-for-sidewalk-bonds-to-be.html | MIAMI, FLA., ASKS LOAN OF $1,500,000; Bids for Sidewalk Bonds to Be Received Oct. 5 -- Other Municipal Proposals | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/martino-case-put-off-court-martial-on-desertion-charge-set-for-oct.html | MARTINO CASE PUT OFF; Court Martial on Desertion Charge Set for Oct. 4 | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/books-authors.html | Books -- Authors | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/italian-printers-call-strike.html | Italian Printers Call Strike | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/acheson-attacks-bill-to-bar-aliens-he-asserts-mccarran-measure.html | ACHESON ATTACKS BILL TO BAR ALIENS; He Asserts McCarran Measure Aimed at Subversives Might Sever Diplomatic Ties | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/girls-to-dance-at-track-meet.html | Girls to Dance at Track Meet | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/longisland-houses-pass-to-new-owners.html | LONG-ISLAND HOUSES PASS TO NEW OWNERS | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/son-to-mrs-thomas-parsons-3dl.html | Son to Mrs. Thomas Parsons 3dl | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/7000-garden-fans-see-roller-derby-brooklyn-triumphs-2616-as-series.html | 7,000 GARDEN FANS SEE ROLLER DERBY; Brooklyn Triumphs, 26-16, as Series With PhiladelphiaBronx Team Starts | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/romulo-seen-head-of-u-n-assembly-entezam-of-iran-withdraws-pearson.html | ROMULO SEEN HEAD OF U. N. ASSEMBLY; Entezam of Iran Withdraws -- Pearson Favored to Guide the Political Committee | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/athletics-lose-63-after-51-triumph.html | ATHLETICS LOSE, 6-3, AFTER 5-1 TRIUMPH | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/wellings-to-review-midshipmen.html | Wellings to Review Midshipmen | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/truman-to-greet-queen-of-presidents-regatta.html | Truman to Greet Queen Of President's Regatta | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/elizabeth-s-hills-nuptials.html | Elizabeth S. Hill's Nuptials | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/two-iraqi-ministers-quit.html | Two Iraqi Ministers Quit | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/foreclosure-drop-continues-in-city.html | FORECLOSURE DROP CONTINUES IN CITY | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/president-meets-no-2-miracle-man-elder-michaux-takes-soldier-who.html | PRESIDENT MEETS NO. 2 MIRACLE MAN; Elder Michaux Takes Soldier Who Fell 1,000 Feet to '48 Election Winner | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/fractional-gains-made-by-stocks-market-maintains-its-activity-but.html | FRACTIONAL GAINS MADE BY STOCKS; Market Maintains Its Activity but Becomes Narrower -- Averages Up 0.24 Point RAILS ARE EARLY LEADERS Third Change in Trend in Week as Result of Outlook in Steel Industry | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/syndicate-obtains-broadway-corner-operators-buy-office-building-at.html | SYNDICATE OBTAINS BROADWAY CORNER; Operators Buy Office Building at 25th Street Assessed for $600,000 -- Other City Deals | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/tammany-plans-garden-revival-maps-rally-before-election-day-with.html | TAMMANY PLANS GARDEN REVIVAL; Maps Rally Before Election Day With Truman Due to Be Principal Speaker | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/835-dps-due-on-monday.html | 835 DP's Due on Monday | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/morris-speaks-in-kings-appears-at-the-official-opening-of.html | MORRIS SPEAKS IN KINGS; Appears at the Official Opening of Republican Headquarters | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/primary-markets-climb-12-per-cent-average-price-index-at-1546-for.html | PRIMARY MARKETS CLIMB 1.2 PER CENT; Average Price Index at 154.6 for Week Ended Sept. 13 Is 9.0 Per Cent Above 1948 | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mrs-william-mewen-jr.html | MRS. WILLIAM M'EWEN JR' | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/beth-israel-is-60-and-still-growing-orthodox-hospital-founded-on.html | BETH ISRAEL IS 60 AND STILL GROWING; Orthodox Hospital Founded on 25-Cent Gifts Now Plans $3,000,000 Addition | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/billion-for-rivers-harbors-wins.html | Billion for Rivers, Harbors Wins | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/pirates-turn-back-brooks-by-92-routing-newcombe-in-4run-fifth-werle.html | Pirates Turn Back Brooks by 9-2, Routing Newcombe in 4-Run Fifth; Werle Holds Dodgers to Seven Hits Before 28,202 -- Westlake Stars With a Homer and Double -- Campanella Injured | True | By Roscoe McGowenspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/harvard-band-to-miss-trip.html | Harvard Band to Miss Trip | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/british-authorize-cyrenaica-regime-senussi-chief-is-empowered-to.html | BRITISH AUTHORIZE CYRENAICA REGIME; Senussi Chief Is Empowered to Enact a Constitution for Libyan Province | True | By Clifton Danielspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/maurice-a-ganatoor.html | MAURICE A. G?,ANATOOR | True | Special to TH NEW YOP. IC TIMZS. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/alper-vestal-to-be-wed-she-will-be-bride-today-injapan-of-lieut.html | ALPER VESTAL TO BE WED; She Will Be Bride Today in Japan of Lieut, John Munkres, USAF | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/taft-sees-conflict-in-liberty-welfare.html | TAFT SEES 'CONFLICT' IN LIBERTY, WELFARE | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/the-screen-routine-fight-film.html | THE SCREEN; Routine Fight Film | True | By Bosley Crowther | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/explosive-freight-derailed.html | Explosive Freight Derailed | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/counterfeits-reported-in-ohio.html | Counterfeits Reported in Ohio | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/vulcanias-voyage-canceled-by-strike.html | VULCANIA'S VOYAGE CANCELED BY STRIKE | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/dublin-honors-cushing-dever.html | Dublin Honors Cushing, Dever | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/i-ruth-auchincloss-fiancee-of-officer.html | i RUTH AUCHINCLOSS [ FIANCEE OF OFFICER | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/st-patricks-is-snaking-its-pigeons-into-traps.html | St. Patrick's Is Snaking Its Pigeons Into Traps | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/new-type-plastic-optical-lens.html | New Type Plastic Optical Lens | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/americans-oppose-tax-plan-in-tokyo-shoup-report-is-condemned-as.html | AMERICANS OPPOSE TAX PLAN IN TOKYO; Shoup Report Is Condemned as Being Discriminatory to Foreign Business THREAT OF EXODUS MADE Japanese Generally Praise Reform Proposal Calling for High Income Levy AMERICANS OPPOSE TAX PLAN IN TOKYO | True | By Burton Cranespecial To the New York Times. | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/blue-ribbon-jury-in-rioting-inquiry-327-names-still-in-wheel-for.html | BLUE RIBBON JURY IN RIOTING INQUIRY; 327 Names Still in Wheel for Westchester Drawing of a Special Panel | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/new-england-gets-natural-gas-soon-symonds-tells-council-plans-call.html | NEW ENGLAND GETS NATURAL GAS SOON; Symonds Tells Council Plans Call for Flow Into Area by Winter of 1950 | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/senora-maria-de-olmos.html | SENORA MARIA DE OLMOS | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/americans-deny-charges-by-rajk-chapin-terms-them-without.html | AMERICANS DENY CHARGES BY RAJK; Chapin Terms Them 'Without Foundations' -- Colonel Says He Never Met Hungarian | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/richard-t-doyle.html | RICHARD T, DOYLE | True | Special to Tm NEw Yo Ess, | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/margaret-watters-to-be-bride.html | Margaret Watters to Be Bride | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/imports-of-american-motor-cars-motorcycles-are-barred-in-india.html | Imports of American Motor Cars, Motorcycles Are Barred in India; Entries From Soft Currency Countries Also Are Restricted Sharply -- Action Is Taken to Improve Exchange Position | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/w-r-coe-arboretum-accepted-by-regents.html | W. R. COE ARBORETUM ACCEPTED BY REGENTS | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/soap-powder-wanted-resume-of-governmental-needs-calls-for-100000.html | SOAP POWDER WANTED; Resume of Governmental Needs Calls for 100,000 Pounds | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/aids-charity-learning-will-of-sol-heumann-clothing-man-is-filed-at.html | AIDS CHARITY, LEARNING; Will of Sol Heumann, Clothing Man, Is Filed at Rochester | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mixed-prices-mark-trading-in-cotton-close-is-2-points-lower-to-7.html | MIXED PRICES MARK TRADING IN COTTON; Close Is 2 Points Lower to 7 Higher -- Hedging Is Light Despite Heavy Movement | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/dutch-agree-to-chapin-as-new-u-s-ambassador.html | Dutch Agree to Chapin As New U. S. Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/ford-pension-talks-with-uaw-reported.html | FORD PENSION TALKS WITH UAW REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/miss-baker-gains-final-downs-shirley-fry-on-coast-gonzales-net-pair.html | MISS BAKER GAINS FINAL; Downs Shirley Fry on Coast -- Gonzales Net Pair Wins | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/byrne-tops-tigers-with-2hitter-41-southpaw-hurls-15th-victory-and.html | BYRNE TOPS TIGERS WITH 2-HITTER, 4-1; Southpaw Hurls 15th Victory and Yanks Stay 2 1/2 Games in Front of Red Sox BROWN'S 2 DOUBLES WIN He Bats Home 3 Runs Against Hutchinson, Pair in Fifth Putting Bombers Ahead | True | By John Drebinger | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/new-chief-at-pine-camp.html | New Chief at Pine Camp | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/miss-kielty-and-mrs-porter-gain-last-round-in-us-womens-golf-long.html | Miss Kielty and Mrs. Porter Gain Last Round in U.S. Women's Golf; Long Beach, Calif., Girl Beats 15-Year-Old Marlene Bauer, 1 Up -- Pennsylvania Star Victor Over Dorothy Kirby, 3 and 1 | True | By Lincoln A. Werden Special To the New York Times. | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/hornets-rout-colts-357-chicago-eleven-registers-third-victory-in-4.html | HORNETS ROUT COLTS, 35-7; Chicago Eleven Registers Third Victory in 4 A. A. C. Games | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/action-on-sterling-urged-by-tanners-council-asks-realistic-rate-in.html | ACTION ON STERLING URGED BY TANNERS; Council Asks Realistic Rate in Relation to Dollar to End Penalty on Hide Importers | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/rites-for-dr-girardon-service-for-former-professor-at-columbia.html | ' RITES FOR DR. GIRARDON; Service for Former Professor at Columbia Held on Coast | True | Special to T ATzw Yo.c frnzs. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/exhibited-furniture-now-available-here.html | EXHIBITED FURNITURE NOW AVAILABLE HERE | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/western-europe-urged-to-devalue-steel-export-group-also-asks-end-of.html | WESTERN EUROPE URGED TO DEVALUE; Steel Export Group Also Asks End of Bilateral Pacts and Easing of Currency Curbs | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/800-abducted-says-keyes-he-puts-that-as-total-of-austrians-carried.html | 800 ABDUCTED, SAYS KEYES; He Puts That as Total of Austrians Carried Off by Russians | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/munch-arrives-by-plane-new-boston-conductor-here-to-prepare-for.html | MUNCH ARRIVES BY PLANE; New Boston Conductor Here to Prepare for Coming Season | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/bao-dais-failure-worrying-french-paris-concedes-that-redled.html | BAO DAI'S FAILURE WORRYING FRENCH; Paris Concedes That Red-Led Viet-Minh in Indo-China Still Holds Initiative | True | By Michael Clarkspecial To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/mrs-edgar-m-neptune.html | MRS. EDGAR M. NEPTUNE | True | Special to Tm NEW YO: Tl. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/central-officials-testify-on-fares-crossexamination-ended-by-psc.html | CENTRAL OFFICIALS TESTIFY ON FARES; Cross-Examination Ended by PSC Aide -- Putnam Losses Put at $76,807 Monthly | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/u-s-anglers-keep-world-tuna-title-thomas-857pounder-clinches.html | U. S. ANGLERS KEEP WORLD TUNA TITLE; Thomas' 857-Pounder Clinches Victory -- 29 Fish on Final Day Set Tourney Mark | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/federal-inquiry-asked.html | Federal Inquiry Asked | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/lady-cop-captures-3-college-degrees-mrs-rothblatt-on-force-since.html | LADY 'COP' CAPTURES 3 COLLEGE DEGREES; Mrs. Rothblatt, on Force Since 1942, Is Also an Attorney, Housewife and Mother | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/patrolman-in-cavalcade-hurt.html | Patrolman in Cavalcade Hurt | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/egyptian-hits-soviet-moves.html | Egyptian Hits Soviet Moves | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/cyo-will-conduct-training-program-volunteer-lay-leaders-will-study.html | CYO WILL CONDUCT TRAINING PROGRAM; Volunteer Lay Leaders Will Study Basic and Elective Subjects for 4 Weeks | True | By Preston King Sheldon | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/cuba-bids-for-u-n-to-meet-in-havana-hopes-to-be-assemblys-host-in.html | CUBA BIDS FOR U. N. TO MEET IN HAVANA; Hopes to Be Assembly's Host in 1950 -- Mexico City Also Is Under Consideration | True | Special to THE NEW YORK TIMES. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/georgia-halts-furman-250.html | Georgia Halts Furman, 25-0 | True | | | C1B 210202 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/nineteen-fillies-and-mares-named-for-72700-beldame-at-aqueduct.html | Nineteen Fillies and Mares Named for $72,700 Beldame at Aqueduct Today; HANDICAP APPEARS A WIDE OPEN RACE Bewitch, Stole, But Why Not and Conniver Rated Highly in Closing-Day Fixture NELL K. AND LITHE IN FIELD Plunder and Harmonica Other Keen Contenders -- Blue Hills Triumphs Over Entrust | True | By James Roach | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/welfare-benefits-to-miners-halted-coal-tieup-feared-temporary.html | WELFARE BENEFITS TO MINERS HALTED; COAL TIE-UP FEARED; Temporary Suspension Is Laid by Lewis to Fall in Revenues -- Fund Cut to $14,000,000 8,000 MEN STRIKE IN WEST Anthracite Grants to Stop Also -- Van Horn Resigns Post as Trustee for the Operators MINER PAYMENTS ON WELFARE HALT QUITS WELFARE FUND | True | By Louis Stark Special To the New York Times. | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/curran-urges-nmu-to-bar-reds-again-his-report-to-convention-calls.html | CURRAN URGES NMU TO BAR REDS AGAIN; His Report to Convention Calls Them a 'Destructive Force Using Gangster Tactics' | True | | | C1B 210202 | |
| 1949-09-17 | 1949-09-17 | https://www.nytimes.com/1949/09/17/archives/hospital-branch-begun-ceremonies-are-held-at-site-of-275000-adjunct.html | HOSPITAL BRANCH BEGUN; Ceremonies Are Held at Site of $275,000 Adjunct in Queens | True | | | C1B 210202 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/eagles-turn-back-bear-eleven-147-scotts-81yard-run-in-third-decides.html | EAGLES TURN BACK BEAR ELEVEN, 14-7; Scott's 81-Yard Run in Third Decides Benefit Exhibition Contest Before 88,000 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/painting-nature-american-landscape-painting-by-wolfgang-born-228-pp.html | Painting Nature; AMERICAN LANDSCAPE PAINTING. By Wolfgang Born. 228 pp. New Haven: Yale University Press. $7.50. | True | By Stuart Preston | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/old-weimar-troubles-cropping-up-at-bonn-splinter-parties-and-nazi.html | OLD WEIMAR TROUBLES CROPPING UP AT BONN; Splinter Parties and Nazi Intrigues Threaten Stability of German State | True | By Jack Raymond | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-world-of-music-chopin-observance-horowitz-rubinstein-and.html | THE WORLD OF MUSIC: CHOPIN OBSERVANCE; Horowitz, Rubinstein and Sheridan Will Play His Music on Oc. 17 | True | By Ross Parmenter | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/treasure-chest.html | Treasure Chest | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/10000-chemists-to-assay-science-sessions-at-atlantic-city-this-week.html | 10,000 CHEMISTS TO ASSAY SCIENCE; Sessions at Atlantic City This Week Will Have 1,065 Papers on Progress in Varied Fields | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/chinese-reds-push-growing-of-cotton-party-chief-says-country-will.html | CHINESE REDS PUSH GROWING OF COTTON; Party Chief Says Country Will Be Self-Sufficient in This Staple in 2 to 5 Years | True | By Walter Sullivan | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/executives-sought-from-job-agencies-camp-reports-large-volume-of.html | EXECUTIVES SOUGHT FROM JOB AGENCIES; Camp Reports Large Volume of Employer Calls to Supply Qualified Top Officials | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/volcanic-breaks-mile-turf-record-710-favorite-clips-american-mark.html | VOLCANIC BREAKS MILE TURF RECORD; 7-10 Favorite Clips American Mark to 1:35 3/5 in Autumn Handicap at Hawthorne | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/strategy-in-poker-fortune-poker-by-george-s-coffin-xxi198-pp.html | Strategy in Poker; FORTUNE POKER. By George S. Coffin. xxi+198 pp. Philadelphia. David McKay Company. $2.50. | True | GEORGE S. HELLMAN. | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ps-she-got-the-job-good-jobs-for-good-girls-by-harford-powel.html | P.S. -- She Got the Job; GOOD JOBS FOR GOOD GIRLS. By Harford Powel. Illustrated by John Groth. 166 pp. New York: The Vanguard Press. $2.50. | True | By Patricia Blake | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/radical-wing-held-on-top-in-red-china-prosoviet-faction-believed-to.html | RADICAL WING HELD ON TOP IN RED CHINA; Pro-Soviet Faction Believed to Have Pushed Chou En-lai Below Liu Shao-chi in Rank | True | By Tillman Durdin | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/8nlniaw-alvord-i-bride-in-i-hartford-wears-ivory-satin-gown-at-her.html | '8NLNIA"W: ALVORD i BRIDE IN i HARTFORD; Wears Ivory Satin Gown at Her Marriage to: Alexander W. C reedon Jr. in Cathedra | True | l | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/two-views-on-the-steel-situation.html | TWO VIEWS ON THE STEEL SITUATION | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/tax-broadcast-audiences.html | Tax Broadcast Audiences | True | EDWIN HOPKINS. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/poets-artists-to-read-britons-and-americans-will-be-in-y-m-and-y-w.html | POETS, ARTISTS TO READ; Britons and Americans Will Be in Y. M. and Y. W. H. A. Course | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/lindsay-triumphs-with-mayer-on-67-they-take-bestball-honors-in.html | LINDSAY TRIUMPHS WITH MAYER ON 67; They Take Best-Ball Honors in Member-Guest Event on Links at Greenwich | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/french-coal-output-up-paris-expects-to-halt-u-s-imports-in-few.html | FRENCH COAL OUTPUT UP; Paris Expects to Halt U. S. Imports 'in Few Weeks' | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/restless-orient-ferment-in-the-far-fast-an-historical.html | Restless Orient; FERMENT IN THE FAR FAST: An Historical Interpretation. By Mary A. Nourse. 324 pp. Indianapolis: Bobbs-Merrill Company. $3.75. | True | By Stuart Lillico | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/72200-beldame-handicap-annexed-by-miss-request-a-6to1-shot-pounding.html | $72,200 Beldame Handicap Annexed by Miss Request; A 6-TO-1 SHOT POUNDING TO VICTORY IN THE RICH BELDAME HANDICAP | True | By James Roach | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/determined-baby-uncertain-mother.html | Determined Baby, Uncertain Mother | True | By Catherine MacKenzie | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/time-and-equinoxes.html | TIME AND EQUINOXES | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/russians-again-hit-tito-as-a-spy-link-press-repeats-charges-that.html | RUSSIANS AGAIN HIT TITO AS A SPY LINK; Press Repeats Charges That Real Defendants at Budapest Are the Men Behind Rajk | True | By Harrison E. Salisbury | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/controls-p-a-geier-co-schott-family-of-cincinnati-is-announced-as-p.html | CONTROLS P. A. GEIER CO.; Schott Family of Cincinnati Is Announced as Purchasers | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/2-die-in-air-collision-navy-plane-and-national-guard-craft-crash-in.html | 2 DIE IN AIR COLLISION; Navy Plane and National Guard Craft Crash in Texas | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/elzbth-mcknwn-mar.html | Elzbth mcknwn mar | True | spf | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/rabbi-panitz-appointed.html | Rabbi Panitz Appointed | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/a-partial-preview-the-coming-art-season-news-and-gossip.html | A PARTIAL PREVIEW; The Coming Art Season -- News and Gossip | True | By Aline B. Louchheim | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/thomasward.html | Thomas---Ward | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/westhampton-triumphs-over-cornwall-by-length-and-half-in-seashore.html | Westhampton Triumphs Over Cornwall by Length and Half in Seashore Stakes; MASON RACER WINS AT ATLANTIC CITY | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/record-year-seen-for-housewares-many-stores-3-to-7-ahead-of-1948.html | RECORD YEAR SEEN FOR HOUSEWARES; Many Stores 3% to 7% Ahead of 1948 Due to Good Sales in August, This Month | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/robertaf-lowtz-edll-igreeigh-becomes-brideof-john-ross-hamilton-in.html | \ ROBERT A.!F.: LOW]TZ EDll, IGREEIGH . . .:; Becomes Bride of 'John Ross Hamilton in Garden. Ceremony at Home of Her Parents* | | sPD TO tHE N | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/anne-counselman-troth-she-will-be-married-in-autumn-i-to-joseph.html | ANNE COUNSELMAN TROTH; She Will Be Married in Autumn I to Joseph Wehrer, I=x-Ensign | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/trends-of-the-season.html | TRENDS OF THE SEASON | True | By Lee McCabe | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/every-faith-every-creed.html | EVERY FAITH, EVERY CREED | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/john-scott-award-to-caldwell.html | John Scott Award to Caldwell | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/trapped-by-lie-detector-purple-heart-veteran-admits-arson-jersey.html | TRAPPED BY LIE DETECTOR; Purple Heart Veteran Admits Arson, Jersey Police Assert | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/tchaikovsky-work-found-soviet-paper-says-2d-symphony-original-score.html | TCHAIKOVSKY WORK FOUND; Soviet Paper Says 2d Symphony Original Score Is Discovered | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/bay-state-dress-co-sold.html | Bay State Dress Co. Sold | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/cement-record-set-in-1948.html | Cement Record Set in 1948 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/republican-is-secretary-of-cashmores-campaign.html | Republican Is Secretary Of Cashmore's Campaign | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/giants-sustain-sixth-straight-setback-as-sauer-of-cubs-drives-28th.html | Giants Sustain Sixth Straight Setback as Sauer of Cubs Drives 28th Homer; LEONARD SUBDUES NEW YORKERS, 4-2 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/veterans-abandon-rally-catholic-group-in-peekskill-quits-protest.html | VETERANS ABANDON RALLY; Catholic Group in Peekskill Quits Protest Parade | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/myrna-loy-film-aide-advising-u-s-delegation-to-unesco-session-in.html | MYRNA LOY FILM AIDE; Advising U. S. Delegation to UNESCO Session in Paris | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/500000-asked-for-burned-ship.html | $500,000 Asked for Burned Ship | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/imperialists-held-on-trial.html | Imperialists Held on Trial | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/cards-bow-to-the-braves-4-to-2-as-voiselle-snaps-6game-string-cards.html | Cards Bow to the Braves, 4 to 2, As Voiselle Snaps 6-Game String; CARDS ARE BEATEN BY THE BRAVES, 4-2 | True | By James P. Dawson | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/singer-union-seeks-state-aid.html | Singer Union Seeks State Aid | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ecuador-sends-rice-to-manila.html | Ecuador Sends Rice to Manila | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/rail-notes-oldfashioned-excursion-rutland-run-to-set-pace-for-train.html | RAIL NOTES: OLD-FASHIONED EXCURSION; Rutland Run to Set Pace For Train Enthusiasts' Busy Fall Schedule | True | By Ward Allan Howe | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/on-men-concerned-over-conference-companies-with-output-abroad-feel.html | ON MEN CONCERNED OVER CONFERENCE; Companies With Output Abroad Feel Curb Should Be Put on U. S. Funds to Rivals | True | By J. H. Carmical | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/housing-is-urged-by-liberal-party-berle-and-baer-give-program-for.html | HOUSING IS URGED BY LIBERAL PARTY; Berle and Baer Give Program for City and Cite 'Failures' Of O'Dwyer Administration | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/radio-union-gets-increase.html | Radio Union Gets Increase | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/noronic-ranks-high-in-deadly-ship-fires.html | NORONIC RANKS HIGH IN DEADLY SHIP FIRES | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/men-against-the-sea-no-banners-no-bugles-by-edward-ellsberg-370-pp.html | Men Against the Sea; NO BANNERS, NO BUGLES. By Edward Ellsberg. 370 pp. New York: Dodd, Mead & Co. $4. | True | By Burke Wilkinson | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/xellogg-held-iuptia-are-i-oraryj-ol-alumna-of-simmons-college-wed.html | Xellogg HELD IUPTIA[$ ARE 1 .OR,ARYJ.; Ol !Alumna of Simmons College Wed to George Goodrich Jr, in Larchmont Church | True | - | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/my-sweetie-lowers-two-records-in-speedboat-race-on-potomac-my.html | My Sweetie Lowers Two Records In Speed-Boat Race on Potomac; MY SWEETIE SETS TWO BOAT RECORDS | True | By Clarence E. Lovejoy | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/a-permanent-room-for-junior.html | A Permanent Room for Junior | True | By Mary Roche | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/store-owner-is-robbed-armed-man-takes-700-as-days-receipts-are.html | STORE OWNER IS ROBBED; Armed Man Takes $700 as Day's Receipts Are Being Counted | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mixed-races-train-well-in-air-force-white-and-negro-recruits-are.html | MIXED RACES TRAIN WELL IN AIR FORCE; White and Negro Recruits Are Harmonious in Relations at Texas Base, Says Head | True | By B. K. Thorne | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/helps-lehman-drive-e-c-maguire-also-will-direct-citizens-committee.html | HELPS LEHMAN DRIVE; E. C. Maguire Also Will Direct Citizens Committee | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/negroes-urged-as-judges-national-bar-association-asks-truman-to.html | NEGROES URGED AS JUDGES; National Bar Association Asks Truman to Appoint Them | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/scranton-pushing-industrial-driv-gift-of-8400-fund-to-plan-for.html | SCRANTON PUSHING INDUSTRIAL DRIV; Gift of $8,400 Fund to 'Plan' for Bringing in Outside Plants Is Urged by Junior Chamber | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/susan-shows-way-to-internationals-in-regatta-mosbacher-yacht.html | Susan Shows Way to Internationals in Regatta; MOSBACHER YACHT TRIUMPHS IN CLASS | True | By John Rendel | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/real-estate-tax-on-accrual-basis-date-of-accrual-of-liability.html | REAL ESTATE TAX ON ACCRUAL BASIS; Date of Accrual of Liability Important to Purchaser in Reporting Income | True | By Godfrey N. Nelson | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/named-aide-to-secretary-of-state-nurses-group.html | Named Aide to Secretary Of State Nurses' Group | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/3r-root-viotoriidouahs-brideintoroito-wed-togeorge-u-crawley-jr-of.html | 3r." Root ViOTORIiDOUahS: BRIDEINTOROITO; Wed to,George u. Crawley Jr'. of. New York in the Church Of Blessed sacrament i | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/soil-differs-but-is-still-what-you-make-it.html | SOIL DIFFERS BUT IS STILL WHAT YOU MAKE IT | True | By P. J. McKenna | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-spirit-of-76-midnight-patriot-by-emma-l-patterson-decorations.html | The Spirit of '76; MIDNIGHT PATRIOT. By Emma L. Patterson. Decorations by Millard McGee. 304 pp. New York: Longmans, Green & Co. $2.75. | True | RALPH ADAMS BROWN. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/news-of-ships-coast-guard-asks-bids-on-memorial-chapel-at-new.html | News of Ships; Coast Guard Asks Bids on Memorial Chapel at New London | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/jean-copeland-to-be-married.html | Jean Copeland to Be Married | True | special to TZ,NEw YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/hospital-opens-wing-st-josephs-at-south-bend-adds-185-beds-and.html | HOSPITAL OPENS WING; St. Joseph's at South Bend Adds 185 Beds and Facilities | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/homicide-hardboiled-hang-by-your-neck-by-henry-kane-237-pp-new-york.html | Homicide, Hard-Boiled; HANG BY YOUR NECK. By Henry Kane. 237 pp. New York: Simon & Schuster. $2. | True | ANTHONY BOUCHER. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mellen-defends-commission-acts-replies-to-charge-of-illegal-grant.html | MELLEN DEFENDS COMMISSION ACTS; Replies to Charge of Illegal Grant of Subsidies for Building 6 New Craft | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/case-histories.html | CASE HISTORIES | True | FANNY T. TABER | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/suites-leased-in-laurelton.html | Suites Leased in Laurelton | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/went-to-europe-in-july.html | Went to Europe in July | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ntelsondivine.html | N.telsonDivine | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/suffolk-will-sell-land-on-l-i-road-property-in-five-towns-to-go-for.html | SUFFOLK WILL SELL LAND ON L. I. ROAD; Property in Five Towns to Go for Payment of Back Taxes at Auction Nov. 16 | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/teppling-mr-sherwood.html | Teppling Mr. Sherwood | True | JAMES FARREL. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/biggame-hunter-karamojo-safari-by-w-d-m-bell-298-pp-new-york.html | Big-Game Hunter; KARAMOJO SAFARI. By W. D. M. Bell. 298 pp. New York: Harcourt, Brace & Co. $3.75. | True | By John Barkham | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/early-exhibitions-group-shows-of-moderns-work-by-indians.html | EARLY EXHIBITIONS; Group Shows of Moderns -- Work by Indians | True | By Stuart Preston | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-upper-south-disappointing-tobacco-prices-bring-economic-worries.html | THE UPPER SOUTH; Disappointing Tobacco Prices Bring Economic Worries | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/advises-on-advertising-nbbb-says-data-covering-u-s-agencies-must.html | ADVISES ON ADVERTISING; NBBB Says Data Covering U. S. Agencies Must Get Approval | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/cornell-students-surpass-average-prewar-grades.html | Cornell Students Surpass Average Pre-War Grades | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/fund-halted-at-hospitals.html | Fund Halted at Hospitals | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/small-herb-garden-designed-for-a-dual-purpose.html | SMALL HERB GARDEN DESIGNED FOR A DUAL PURPOSE | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/eaglepicher-zinc-ore-price-cut.html | Eagle-Picher Zinc Ore Price Cut | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/u-n-body-shelves-arab-shelves-arab-resettling-opposition-is-said-to-push.html | U. N. BODY SHELVES ARAB RESETTLING; Opposition Is Said to Push Economic Mission to Urge WPA-Type Works Program | | By Albion Ross | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/radnor-chase-won-by-done-sleeping-untermyers-gelding-captures.html | RADNOR CHASE WON BY DONE SLEEPING; Untermyer's Gelding Captures Three-Mile Timber Race for Challenge Cup | | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/u-s-service-in-pay-pact-shanghai-information-office-to-give-90.html | U. S. SERVICE IN PAY PACT; Shanghai Information Office to Give 90 Dismissal Wages | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/credit-is-due.html | CREDIT IS DUE | True | E. V. WILLS | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-intangibles-behind-the-british-crisis-an-observer-finds-the.html | The Intangibles Behind the British Crisis; An observer finds the people weary, apathetic, and greatly in need of a boost in their morale. | True | By Bernard Iddings Bell | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/pamela-prindle-wed-to-richard-i-wright.html | PAMELA PRINDLE WED TO RICHARD I. WRIGHT | True | R | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/on-conrad.html | On Conrad | True | HARRY E. MAULE | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/india-rejects-u-n-plan-arbitration-offer-on-kashmir-ignores-issue.html | INDIA REJECTS U. N. PLAN; Arbitration Offer on Kashmir Ignores Issue, Says Nehru | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/stassen-would-aid-tafts-race-in-ohio-former-rival-for-presidential.html | STASSEN WOULD AID TAFT'S RACE IN OHIO; Former Rival for Presidential Nomination Will Speak for Senator if He Is Asked | True | North American Newspaper Alliance. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/steelers-release-teufel.html | Steelers Release Teufel | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/anger-pie-and-prayer-better-than-gold-by-george-matthew-adams.html | Anger, Pie And Prayer; BETTER THAN GOLD. By George Matthew Adams. Introduction by Robert R. Updegraff. 274 pp. New York: Duell, Sloan & Peace. $2.50. | True | N. K. B. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/fitzgeraldkoval-reach-semifinals-check-petersenvan-nostrand.html | FITZGERALD-KOWAL REACH SEMI-FINALS; Check Petersen-Van Nostrand, Medalists, 1 Up, in Nassau C. C. Member-Guest Golf | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/planting-time-is-here-again-the-weeks-ahead-provide-opportunity-to.html | PLANTING TIME IS HERE AGAIN; The Weeks Ahead Provide Opportunity to Repair Casualties Of Drought and to Initiate New Planting Projects | | By Dorothy H. Jenkins | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/u-n-session.html | U. N. SESSION | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/behrens-in-chilean-final.html | Behrens in Chilean Final | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/cotton-depressed-by-late-selling-days-net-losses-recorded-as-1-to-9.html | COTTON DEPRESSED BY LATE SELLING; Day's Net Losses Recorded as 1 to 9 Points -- Spot Sales Weaken Near Months | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/boston-librarian-appointed.html | Boston Librarian Appointed | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ashida-perjury-case-dropped.html | Ashida Perjury Case Dropped | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/bay-state-cities-in-election-drives-springfield-reform-candidates.html | BAY STATE CITIES IN ELECTION DRIVES; Springfield Reform Candidate's Home Is Shotgun Target -- In Boston, Curley Vies With 8 | | By John H. Fenton | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/briton-urges-dismantling-end.html | Briton Urges Dismantling End | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/draft-horse-daisy-a-farm-fable-by-dorothy-childs-hogner-illustrated.html | Draft Horse; DAISY, A FARM FABLE. By Dorothy Childs Hogner. Illustrated by Nils Hogner. Unpaged. Now York: Oxford University Press. $1.50. | True | MARIAN RAYBURN BROWN. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/morehealane.html | MorehoaLane | True | SPal to N-v Yor S. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mixed-eccentrics-the-man-who-carved-women-from-wood-by-max-white.html | Mixed Eccentrics; THE MAN WHO CARVED WOMEN FROM WOOD. By Max White. 304 pp. New York: Harper & Brothers. $3. | True | JANE COBB. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/rdls5-m-bracken-1-bridein-elmhurst-i-i-her-sister-is-maid-of-honor.html | rdls5 M. BRACKEN 1 BRIDEIN ELMHURST; i Her Sister Is Maid of Honor atl Wedding to William Gilroy, I ! an Alumnus of Cornell J I | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/may-e-c0___-marie0-i-becomes-the-bride-of-james-fi-kelley-in.html | MA.Y E C0., ___ . MAR.IE0 I; Becomes the Bride of James F.I Kelley in Wellesley, Mass. J ! | True | Special to Tzz Nzw No Tnr.s. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/socialized-dentists-pull-fast.html | Socialized Dentists Pull Fast | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ormond-rambo-jr-stockbrokeri-dies-vice-president-of-philadelphia.html | ORMOND RAMBO JR., STO:CKBROKER,i DIES; Vice President of Philadelphia .' Firm .Was-.Expert on History . of Swedish Colonists | True | s!to Tm Ewyore< T. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/shortages-loom-anew-on-us-buying-seen-on-increasing-scale-once.html | SHORT AGES LOOM ANEW ON U.S. BUYING; Seen on Increasing Scale Once Congress Legislation Clears Way for Release of Orders | True | By Hartley W. Barclay | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/truman-reported-ready-to-cut-duty-on-400-items.html | Truman Reported Ready To Cut Duty on 400 Items | True | By the United Press. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/frances-acher-married-bride-of-george-allan-bennett-in-bellport-l-i.html | FRANCES ACHER MARRIED; Bride of George Allan Bennett in Bellport (L. I.) Church | True | Spedat to Nr-wyoc TZMEs. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/arms-registration-queried.html | Arms Registration Queried | True | W. H. KRESS | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/elizabeth-bijrke-married-at-home-escorted-by-father-at-wedding-to.html | ELIZABETH BURKE. MARRIED AT HOME; Escorted by Father at Wedding to Ricliard Francis,H0pkins. in Wappingers Falls, N. Y.. | True | Special to T Nv YoxK . | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/a-place-for-bulbs-whether-its-crocus-or-tulips-room-can-always-be.html | A PLACE FOR BULBS; Whether It's Crocus or Tulips, Room Can Always Be Found for More | True | By Marry Deputy Lamson | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/turf-men-to-honor-piatt.html | Turf Men to Honor Piatt | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/brooks-routed-72-pirates-win-with-5run-7th-westlakes-triple-driving.html | BROOKS ROUTED, 7-2; Pirates Win With 5-Run 7th, Westlake's Triple Driving In First 3 | True | By Roscoe McGowen | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/dutch-indonesians-meet-talks-in-belgium-seek-to-end-roundtable.html | DUTCH, INDONESIANS MEET; Talks in Belgium Seek to End Round-Table Differences | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/peekskill-republicans-elect.html | Peekskill Republicans Elect | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/miss-lampe-gains-final-miss-brunie-also-triumphs-in-eastern-school.html | MISS LAMPE GAINS FINAL; Miss Brunie Also Triumphs in Eastern School Tennis | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/patrcia-j-downey-wed-daughter-of-senator-married-in-capital-to.html | PATR!CIA J. DOWNEY WED; Daughter of Senator Married in Capital to Joseph G. Brogden | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/double-standard-charged-to-steel-murray-says-companies-pay-for.html | 'DOUBLE STANDARD' CHARGED TO STEEL; Murray Ssys Companies Pay for Executives' Pensions but Bar Funds to CIO | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/advanced-by-trust-company.html | Advanced by Trust Company | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/three-who-escaped-soviet-get-leniency.html | THREE WHO ESCAPED SOVIET GET LENIENCY | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/helene-e-glaser-to-be-bride.html | Helene E. Glaser to Be Bride | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mary-h-babcocks-betrothal.html | Mary H. Babcock's Betrothal | True | Special to Tr Ngw NOlt.K 'M. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/in-the-popular-field.html | In the Popular Field | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/forced-labor-soviet-opposition-to-u-n-inquiry-is-discussed.html | Forced Labor; Soviet Opposition to U. N. Inquiry Is Discussed | True | ALBERT KONRAD HERLING | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/plans-opendoor-meetings.html | Plans 'Open-Door' Meetings | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/envoy-buys-bank-stock-l-w-douglas-acquires-holding-in-the-southern.html | ENVOY BUYS BANK STOCK; L. W. Douglas Acquires Holding in the Southern Arizona | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/aftermath-off-battle-the-iron-hoop-by-constantlne-fibgibbon.html | Aftermath off Battle; THE IRON HOOP. By . Constantlne FibGibbon. 268'pp..New YorE: Al- fred A. Knopf. $3. | True | By James Stern | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/form-new-dress-company.html | Form New Dress Company | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/decision-awaited-in-ship-collision-ruling-is-expected-tomorrow-on.html | DECISION AWAITED IN SHIP COLLISION; Ruling Is Expected Tomorrow on Coast Guard Charges Against Capt. Eklund | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/upsala-names-schneidenbach.html | Upsala Names Schneidenbach | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/americans-in-history-the-hours-and-the-ages-a-sequence-of-americans.html | Americans In History; THE HOURS AND THE AGES. A Sequence of Americans. By Edward Nicholas. 304 pp. New York: William Sloane Associates. $3.50. | True | By William G. Tyrrell | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/red-china-schools-to-use-stalin-book-work-on-materialism-will-be.html | RED CHINA SCHOOLS TO USE STALIN BOOK; Work on Materialism Will Be Basic Text in Curriculum of Law, Literature Colleges | True | By Henry R. Lieberman | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/news-notes-along-camera-row-royce-twinlens-reflex-in-lowprice-field.html | NEWS NOTES ALONG CAMERA ROW; Royce Twin-Lens Reflex In Low-Price Field -- Two New Reveres | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/premier-voices-horror-expresses-regret-at-tragic-end-of-visitors.html | PREMIER VOICES HORROR; Expresses Regret at Tragic End of Visitors From U. S | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/hollywood-wire-theatre-owners-advised-how-to-combat-television.html | HOLLYWOOD WIRE; Theatre Owners Advised How to Combat Television Inroads -- Other Matters | True | By Thomas F. Brady | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-well-read-person.html | The Well Read Person | True | JOHN M. GIBSON | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/youthful-shelley-new-shelley-letters-edited-by-ws-scott-170-pp-new.html | Youthful Shelley; NEW SHELLEY LETTERS. Edited by W. S. Scott. 170 pp. New Haven: Yale University Press. $3. | True | By Emery Neff | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/william-d-wightman.html | WILLIAM D. WIGHTMAN | True | | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mguire-base-dedicated-air-force-honors-jersey-flier-killed-in.html | MGUIRE BASE DEDICATED; Air Force Honors Jersey Flier Killed in Philippines | True | Special to THE NEW YORK TIMES. | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/paris.html | Paris | True | PARIS. | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/education-in-review-nations-graduate-and-professional-schools-are.html | EDUCATION IN REVIEW; Nation's Graduate and Professional Schools Are Confronted With Problem of Congestion | True | By Benjamin Fine | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/school-and-communism-a-complex-state-issue-loyalty-test-for.html | SCHOOL AND COMMUNISM: A COMPLEX STATE ISSUE; Loyalty Test for Teachers Under the Law Will Be Fought in the Courts | True | By Leo Egan | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/more-and-more-the-iq-idea-is-questioned-many-educators-feel-too.html | More and More, the IQ Idea Is Questioned; Many educators feel too much value is placed on such ratings; other factors should count. | True | By Benjamin Fine | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/italians-suspect-british-move.html | Italians Suspect British Move | True | By Arnaldo Cortesi | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/our-china-program-selfless-objectives-advocated-with-chinas-welfare.html | Our China Program; Selfless Objectives Advocated, With China's Welfare Foremost | True | GEORGE B. CRESSEY | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/harriet-seaton-wed-to-robert-e-rosane.html | Harriet Seaton Wed to Robert E. Rosane; | True | Special to T NEW Yo TIMZS. | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/right-to-teach-wrong-to-preach.html | 'RIGHT TO TEACH, WRONG TO PREACH' | True | | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/wolves-and-liverpool-are-victors-in-english-league-soccer-games.html | Wolves and Liverpool Are Victors In English League Soccer Games; Manchester United Eleven Is Held to Draw -- Cowdenbeath Downs Glasgow Rangers -- Partick Thistle Team Scores | True | | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/aid-to-chiang-vain-us-britain-agree-french-join-in-pessimism-loss.html | AID TO CHIANG VAIN, U. S., BRITAIN AGREE; French Join in Pessimism -- Loss of Formosa to the Reds Is Expected Now | True | Special to THE NEW YORK TIMES. | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ibn-saud-persists-in-railway-dream-reports-hold-saudi-arabia-has.html | IBN SAUD PERSISTS IN RAILWAY DREAM; Reports Hold Saudi Arabia Has Agreed to Underwrite System From Damascus to Medina | True | Special to THE NEW YORK TIMES. | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/brady-negatives-found-pictures-made-by-civil-war-photographer-were.html | BRADY NEGATIVES FOUND; Pictures Made by Civil War Photographer Were in Barn | True | | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/d-r-g-palmer-to-be-guest.html | D. R. G. Palmer to Be Guest | True | | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 210203 | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/anne-still-is-ablaze-joyce-redman-continues-her-superb-playing.html | 'ANNE' STILL IS ABLAZE; Joyce Redman Continues Her Superb Playing | True | By Brooks Atkinson | C1B 210203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/bmcpp-qvt.html | .BR"NC,.PP. QV.t | True | Special to 1g Nzw No: TLES. i [ | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/troth-of-marjean-c-moore.html | Troth of Marjean C. Moore | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/wallace-sees-u-s-as-welfare-state-says-attitude-of-big-business.html | WALLACE SEES U. S. AS 'WELFARE STATE'; Says Attitude of Big Business Will Determine if Trends Will Become Marxist | True | By Walter W. Ruch | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/blanket-loyalty-test-opposed.html | Blanket Loyalty Test Opposed | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/weeks-best-promotions-misses-ribbed-edge-wool-blouses-called-leader.html | WEEK'S BEST PROMOTIONS; Misses' Ribbed Edge Wool Blouses Called Leader | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/columbia-in-drill-against-princeton-coach-caldwell-of-tigers-is.html | COLUMBIA IN DRILL AGAINST PRINCETON; Coach Caldwell of Tigers Is Unsatisfied by Scrimmage -- Tracy Sparks Lions | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/san-martin-statue-on-way-here.html | San Martin Statue on Way Here | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/food-groups-meet-in-january.html | Food Groups Meet in January | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/gastronomic-feats-of-tiger-shark.html | Gastronomic Feats of Tiger Shark | True | W. K. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mildred-a-mguire-a-mguire-married-in-buffalo.html | MILDRED A. M'GUIRE MARRIED IN BUFFALO | True | special to Tm Nv Yo. a'=_.s. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/18-music-programs-set-peoples-symphony-schedules-three-different.html | 18 MUSIC PROGRAMS SET; People's Symphony Schedules Three Different Series | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/dr-raphael-patai-weds-mrs-palll.html | Dr. Raphael Patai Weds Mrs. Palll | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/free-united-libya-is-backed-by-u-s-plan-on-italys-excolonies-to-be.html | FREE, UNITED LIBYA IS BACKED BY U. S.; Plan on Italy's Ex-Colonies to Be Presented in U. N. Gives Most of Eritrea to Ethiopia | True | By A. M. Rosenthal | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/i-udey-rc-her-becomes-bride.html | .i ',ud?eY R}c. her Becomes Bride | True | * Speeialit0.1 Ngw No'zm] '1"J4. | | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/kiner-3-off-ruths-pace-but-pirate-star-is-one-ahead-in-quest-of.html | KINER 3 OFF RUTH'S PACE; But Pirate Star Is One Ahead in Quest of Wilson Homer Mark | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/pound-evaluated-by-british-prices-laborites-contend-it-will-buy.html | POUND EVALUATED BY BRITISH PRICES; Laborites Contend It Will Buy More Than Its $4 Equivalent in the United States | True | By Tania Long | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/postal-driver-found-hanged.html | Postal Driver Found Hanged | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/out-of-this-world-the-best-science-fiction-stories-1949-edited-by-e.html | Out of This World; THE BEST SCIENCE FICTION STORIES -- 1949. Edited by E. F. Bleiler and T. E. Dikty. 314 pp. New York: Fredrick Fell. $2.95. | True | By A. H. Weiler | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/hitlers-mind.html | HITLER'S MIND | True | MAX RUDOLF | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/apple-desserts-from-aboard.html | Apple Desserts From Aboard | True | By Jane Nickerson | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/goldrush-banditti-bad-company-the-bandits-stage-robbers-outlaws-and.html | Gold-Rush Banditti; BAD COMPANY: The Bandits, Stage Robbers, Outlaws and Stick-Up Men of California's Famous Gold Rush Days. By Joseph Henry Jackson. Illustrated. 325 pp. New York: Harcourt, Brace & Co. $4.75. | True | By Hoffman Birney | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/austin-is-hopeful-about-un-sessions-sees-assembly-opening-in-a-calm.html | AUSTIN IS HOPEFUL ABOUT U.N. SESSIONS; Sees Assembly Opening in a Calm Atmosphere in Contrast to Last Year's Meeting | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/will-the-melody-linger-on.html | 'WILL THE MELODY LINGER ON?' | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/wake-forest-sets-back-duquesne-by-227-after-the-losing-eleven-gains.html | Wake Forest Sets Back Duquesne by 22-7 After the Losing Eleven Gains Early Lead; WAKE FOREST TOPS DUQUESNE, 22 TO 7 | | By the United Press. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/roses-in-november-late-planting-is-favored-by-experts-but-early.html | ROSES IN NOVEMBER; Late Planting Is Favored by Experts But Early Preparation Is Advised | | By Olive E. Allen | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/stassen-arrives-in-belfast.html | Stassen Arrives in Belfast | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/nlrb-aide-accuses-union-of-vandalism.html | NLRB AIDE ACCUSES UNION OF VANDALISM | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/la-bua-monforte-top-card.html | La Bua, Monforte Top Card | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/report-on-a-late-vacation-in-maine.html | REPORT ON A LATE VACATION IN MAINE | True | By W. J. Herrick | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/named-swiss-agent-here.html | Named Swiss Agent Here | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/eca-cargo-listed-for-u-sflag-ships-report-says-they-carried-less.html | ECA CARGO LISTED FOR U.S.-FLAG SHIPS; Report Says They Carried Less Than 50% of Marshall Plan Aid in First Quarter | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/cripps-optimistic-arrives-in-britain-rumors-of-devaluation-persist.html | CRIPPS, OPTIMISTIC, ARRIVES IN BRITAIN; Rumors of Devaluation Persist, Though, Despite Ebullience of Chancellor of Exchequer | | By Raymond Daniell | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/c-s-lewis-on-the-heavenly-goal-the-weight-of-glory-and-other.html | C. S. Lewis on the Heavenly Goal; THE WEIGHT OF GLORY AND OTHER ADDRESSES By C. S. Lewis. 66 pp. New York: The Macmillan Company. $1.25. | | By Chad Walsh | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/icc-asks-equal-rights-says-two-roads-should-share-in-use-of-laredo.html | ICC ASKS EQUAL RIGHTS; Says Two Roads Should Share in Use of Laredo Bridge | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/nancy-phillips-wed-in-home.html | Nancy Phillips Wed in Home | True | Special to Nv YORK TiMF..S | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/stemmatthei stiesm.html | Stem-Mattheistiesm | True | Special to THE NEW YORK TIMES | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/new-station-wagon-here-chrysler-offers-ninepassenger-vehicle-for.html | NEW STATION WAGON HERE; Chrysler Offers Nine-Passenger Vehicle for $3,298 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/climax-of-cynicism.html | CLIMAX OF CYNICISM | True | HEINZ GURADZE | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/no-price-decrease-expected-in-steel-major-companies-believe-chance.html | NO PRICE DECREASE EXPECTED IN STEEL; Major Companies Believe Chance of Any Drop Now Is Only Remote Possibility | | By Thomas E. Mullaney | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/georgia-plywood-plant-sold.html | Georgia Plywood Plant Sold | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/jane-reeves-fiancee-of-divinity-student.html | JANE REEVES FIANCEE OF DIVINITY STUDENT | True | Specl to THE NV Yo Tnus. | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/newspaper-guild-scored-american-unit-is-singled-out-by-leftist-news.html | NEWSPAPER GUILD SCORED; American Unit Is Singled Out by Leftist News Body in Prague | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/freedom-road-the-freeholder-by-joe-david-brown-340-pp-new-york.html | Freedom Road; THE FREEHOLDER. By Joe David Brown. 340 pp. New York: William Morrow & Co. $3. | True | BARBARA BOND. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/tenement-burns-4alarm-fire-ties-up-traffic-in-downtown-brooklyn.html | TENEMENT BURNS; 4-Alarm Fire Ties Up Traffic in Downtown Brooklyn | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/373-escape-blaze-passengers-are-roused-by-flames-starting-near.html | 373 ESCAPE BLAZE; Passengers Are Roused by Flames Starting Near Vessel's Bar | True | By Alexander Feinberg | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/-deputy-chief-orses-_i-constructionaide-in-t1941-.html | :'; Deputy chief Orses'_I - Construction'Aide in .T9'41: [ | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-miners-welfare.html | THE MINERS' WELFARE | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/meyers-loses-new-plea-freedom-is-denied-exair-force-officer-in.html | MEYERS LOSES NEW PLEA; Freedom Is Denied Ex-Air Force Officer in Perjury Case | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/president-watches-marines-on-gridiron.html | PRESIDENT WATCHES MARINES ON GRIDIRON | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/zagreb-fair-cites-yugoslav-success-exhibits-illustrate-advances.html | ZAGREB FAIR CITES YUGOSLAV SUCCESS; Exhibits Illustrate Advances Made by Belgrade Despite Cominform Blockade | True | By M. S. Handler | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/news-from-the-field-of-travel-canadas-tourist-season-is-expected-to.html | NEWS FROM THE FIELD OF TRAVEL; Canada's Tourist Season Is Expected to Exceed The 1948 Records | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/it-is-britains-move-now-to-meet-the-dollardrain-crisis-labor.html | IT IS BRITAIN'S MOVE NOW TO MEET THE DOLLAR-DRAIN CRISIS; Labor Government Concentrates on Retrenchment and Restrictions on Imports, but No Bold Stroke Is Hinted | True | By Raymond Daniell | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/israeli-housing-lags-u-s-aid-needed-for-30000-units-rothenberg.html | ISRAELI HOUSING LAGS; U. S. Aid Needed for 30,000 Units, Rothenberg Reports | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/aviation-jet-travel-american-designers-agree-its-coming-but-not-in.html | AVIATION: JET TRAVEL; American Designers Agree It's Coming But Not in the Immediate Future | True | By. Frederick Graham | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/peggyleegla-seri-bbcombsfieb-chicago-girlvilibo-the-bride-in-january.html | PEGGY.LEEGLA*SER:i ,..' BB.COMBSFI:.EB Chicago*.; Girl'Vili'.Bo :the Bride in January 6f 'Samuel' G:., Adler Jr, of Savannah | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/petrie-wray-lead-in-shoot.html | Petrie, Wray Lead in Shoot | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/automobiles-thruway-dealers-puzzled-by-delay-in-completion-of-new.html | AUTOMOBILES; THRUWAY'; Dealers Puzzled by Delay in Completion Of New York-to-Buffalo Highway | True | By Bert Pierce | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/syracuse-opens-new-airport.html | Syracuse Opens New Airport | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/churchill-named-at-budapest-trial-britains-wartime-premier-is.html | CHURCHILL NAMED AT BUDAPEST TRIAL; Britain's Wartime Premier Is Called a Major Plotter of Plan to Seize Balkans | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/miss-mabel-weigert.html | MISS MABEL WEIGERT | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/british-film-wins-cannes-fete-prize-the-third-man-starring-two.html | BRITISH FILM WINS CANNES FETE PRIZE; 'The Third Man,' Starring Two Americans, Gets Top Award -- Italian Director Cited | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/an-evaluation-of-robert-graves-a-neglected-writer-evaluation-of.html | An Evaluation of Robert Graves: "A Neglected Writer"; Evaluation Of Graves | True | By Elizabeth Janeway | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/yugoslav-agents-aid-red-cause-here-refugee-from-tito-rule-tells.html | YUGOSLAV 'AGENTS' AID RED CAUSE HERE; Refugee From Tito Rule Tells Senate Group Some 'Officials' Are Engaged in Propaganda | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/wsconsn-wnc-i-for-k_arlenoci.html | WSCONSN WNC I fOR K_ARLENOCI | True | special to Tm NW Yom WritEs. [ | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/daglter-to-mrs-d-d-ballin-jr.html | Daglter to Mrs, D. D. Ballin Jr.! | True | Special to Iv Yogi( Tr. ! | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/farmer-unhurt-in-well-cavein.html | Farmer Unhurt in Well Cave-In | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/nine-british-airmen-die-3-separate-crashes-mar-final-battle-of.html | NINE BRIT1SH AIRMEN DIE; 3 Separate Crashes Mar Final Battle of Britain Observance | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mountain-states-utah-jolted-by-impartial-study-condemning-health.html | MOUNTAIN STATES; Utah Jolted by Impartial Study Condemning Health System | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/new-issues.html | NEW ISSUES | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mrs-thomas-l-walker.html | MRS. THOMAS L. WALKER | True | Special to THS Nsw YoRIi Tzs. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/pursellray.html | Pursell-ray | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/first-approach-to-flowers-new-homeowners-are-advised-to-study.html | FIRST APPROACH TO FLOWERS; New Home-Owners Are Advised to Study Situation Carefully, Armed With a Plan and Advice From Experts | True | By Ruth Ganon | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/text-of-communique-announcing-formation-of-atlantic-pact-units.html | Text of Communique Announcing Formation of Atlantic Pact Units; STATEMENT ISSUED ON ATLANTIC PACT | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/harrison-m-gorton.html | HARRISON M. GORTON | True | Special to Tm Nsw Yo Tn=s. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/what-to-call-weather.html | What to Call Weather | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/nebraska-to-expand-its-power-facilities.html | NEBRASKA TO EXPAND ITS POWER FACILITIES | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/record-fish-for-woman.html | Record Fish for Woman | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mi-krugerbride-of-john-w-orter-has-3-attendants-at-marriage-in.html | MISS KRUGER-BRIDE OF JOHN W. O/RTER; Has 3 Attendants at Marriage in Stamford to a Harvard' | True | I | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/achievement-by-mail.html | Achievement by Mail | True | HENRY KOLIN. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/film-on-war-waifs.html | FILM ON WAR WAIFS | True | By Geza Radvanyi | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/canadas-uranium-output-last-years-production-valued-at-more-than.html | CANADA'S URANIUM OUTPUT; Last Year's Production Valued at More Than $1,000,000 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/river-regulation-in-state-assailed-herman-forster-conservation.html | RIVER REGULATION IN STATE ASSAILED; Herman Forster, Conservation Leader, Declares District Boards 'Untouchable' | True | By Douglas Dales | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/eca-over-5000000000-mark.html | ECA Over $5,000,000,000 Mark | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/two-seized-as-muggers-accused-of-robbing-victim-of-136-in-attack-in.html | TWO SEIZED AS MUGGERS; Accused of Robbing Victim of $136 in Attack in Brooklyn | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/films-to-combat-foes-of-humanity-christophers-father-keller-plans.html | FILMS TO COMBAT FOES OF HUMANITY; Christophers' Father Keller Plans Series on Thwarting Those of Evil Intent | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/wide-security-measures-taken-for-defense-talks.html | Wide Security Measures Taken for Defense Talks | True | By the United Press. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/texas-christian-routs-kansas-with-varied-attack-in-opening-football.html | Texas Christian Routs Kansas With Varied Attack in Opening Football Gime; BERRY LEADS DRIVE IN 28-TO-0 TRIUMPH | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/press-strike-end-urged-chicago-printers-vote-tomorrow-on-pact-union.html | PRESS STRIKE END URGED; Chicago Printers Vote Tomorrow on Pact Union Accepted | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/finis.html | FINIS | True | JAIME DE ANGULO | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/new-shoe-plant-for-herkimer.html | New Shoe Plant for Herkimer | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/gonzales-to-play-schroeder-again-rivals-reach-final-in-coast-tennis.html | GONZALES TO PLAY SCHROEDER AGAIN; Rivals Reach Final in Coast Tennis -- Sturgess, Parker Lose in Straight Sets | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/jobs-in-building-reported-on-rise-labor-department-finds-longrange.html | JOBS IN BUILDING REPORTED ON RISE; Labor Department Finds Long-Range Prospects Are Good in Construction | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/scientists-to-bar-destructive-aid-group-organizes-to-foster-moral.html | SCIENTISTS TO BAR 'DESTRUCTIVE' AID; Group Organizes to Foster Moral Responsibility for Work to Benefit Mankind | True | By Religious News Service. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/w-f-glvrchr-hgadg.html | w. F. glVRCHr, HgADg | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/peekskill-to-see-freedom-train.html | Peekskill to See Freedom Train | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/facts-about-lawns-sowing-in-fall-assures-a-favorable-start.html | FACTS ABOUT LAWNS; Sowing in Fall Assures A Favorable Start | True | By Harry Wood | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/new-storm-raised-in-missouri-basin-attack-on-the-picksloan-plan.html | NEW STORM RAISED IN MISSOURI BASIN; Attack on the Pick-Sloan Plan Revives Heated Debate on Development of Resources | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/warship-open-to-visitors-british-cruiser-glasgow-will-receive.html | WARSHIP OPEN TO VISITORS; British Cruiser Glasgow Will Receive Public Today | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/janet-mayfield-a-bride-married-to-edwin-whitfield-hale-jr-in.html | JANET MAYFIELD A BRIDE; Married to Edwin Whitfield Hale Jr. in LarGhmont Church | True | Special to THE NEW N0 Tmr. s. | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/great-lakes-tragedy.html | GREAT LAKES TRAGEDY | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/philadelphia.html | Philadelphia. | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ri-allin-old-brmssautsogis-for-haffa-centdrt:wroje-i-27-mystery.html | R'i A:LLIN: .:DD' : BRmSS::AU:TSOg.:iS; -for Haff.a Centdrt:Wi'oJe' 'i 27 :Mystery Stories. '- J | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/big-moose-the-primitive-by-feike-feikema-460-pp-new-york-doubleday.html | Big Moose; THE PRIMITIVE. By Feike Feikema. 460 pp. New York: Doubleday & Co. $3.50. | True | GEORGE R. STEWART. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/sarah-quintard-wed-i-to-robert-c-abbott.html | SARAH QUINTARD WED i TO -ROBERT C. ABBOTT | True | STA/VEFO, | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/marine-monarchs-wonders-of-neptunes-kingdom-by-f-martin-duncan.html | Marine Monarchs; WONDERS OF NEPTUNE'S KINGDOM. By F. Martin Duncan. Illustrated by the author. 159 pp. New York: The Macmillan Company. $4.50. | True | By Walter B. Hayward | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/dispute-is-due-at-u-n-on-balkan-satellites-u-s-charges-that-hungary.html | DISPUTE IS DUE AT U. N. ON BALKAN SATELLITES; U. S. Charges That Hungary, Rumania And Bulgaria Violate Human Rights Provisions of Treaties | True | By Edwin L. James | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/compensation-deal-urged-as-trade-aid-emmerich-says-use-is-getting.html | COMPENSATION DEAL URGED AS TRADE AID; Emmerich Says Use Is Getting Wider Attention to Ease Dollar Shortage, Exchange Muddle | True | By Thomas F. Conroy | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/latinamerican-bloc-at-u-n-to-set-slate.html | LATIN-AMERICAN BLOC AT U. N. TO SET SLATE | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ernie-80nham-buried-babe-herman-among-basebal-people-at-rites-for.html | ERNIE 80NHAM BURIED; Babe Herman Among Basebal! People at Rites" for Pitcher | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/jerseys-flower-show-entries-arriving-at-montclair-for-annual-state.html | JERSEY'S FLOWER SHOW; Entries Arriving at Montclair for Annual State Event | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/iowa-state-on-top-640.html | Iowa State on Top, 64-0 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/young-israel-unit-to-build.html | Young Israel Unit to Build | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/flood-of-cars.html | FLOOD OF CARS | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/new-course-at-columbia.html | New Course at Columbia | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/bar-patrons-foil-thief-investigate-light-in-nearby-home-fleeing-man.html | BAR PATRONS FOIL THIEF; Investigate Light in Near-By Home -- Fleeing Man Caught | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/about-a-restless-character-named-burrows-comedian-producer-and.html | ABOUT A RESTLESS CHARACTER NAMED BURROWS; Comedian, Producer and Script Writer Pursues a Life of Calm Confusion | True | By Dorothy Barclay | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/sylvania-appoints-dr-buck.html | Sylvania Appoints Dr. Buck | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/jewish-travelers-aided.html | Jewish Travelers Aided | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/loss-of-jobs-seen-in-trade-treaties-senator-malone-says-new-bill.html | LOSS OF JOBS SEEN IN TRADE TREATIES; Senator Malone Says New Bill for Reciprocity Menaces Production by U. S. | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/parisnew-york.html | PARIS-NEW YORK | True | YVONNE HAYMOZ MUSYL | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/some-foliage-trips-for-the-autumn-tourist.html | SOME FOLIAGE TRIPS FOR THE AUTUMN TOURIST | True | By Robert Meyer Jr. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/talk-with-mr-schlesinger.html | Talk With Mr. Schlesinger | True | By Harvey Breit | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/drwsld-dies-ixiiatcoell-former-dean-of-universitys-medical-college.html | DR.:W.'.S.:L'D DIES; IX:I)IATCO'ELL; Former.'* Dean of University's Medical College Had Taught at Columbia for '12 Years | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-pacific-coast-region-demands-statesmanship-to-end-hawaiian.html | THE PACIFIC COAST; Region Demands 'Statesmanship' to End Hawaiian Strike | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/nightmare-revisited-tile-xiorld-next-door-by-fritz-peters-362-pp.html | Nightmare Revisited; Tile XIORLD NEXT DOOR. By Fritz Peters. 362 pp. New YorE: Farrar, Straus & Co. $3. | True | By Mary Jane Ward | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/problems-within-problems.html | 'PROBLEMS WITHIN PROBLEMS | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-poet-unlocked-immortal-diamond-studies-in-gerard-manley-hopkins.html | The Poet Unlocked; IMMORTAL DIAMOND: Studies in Gerard Manley Hopkins. Edited by Norman Weyand, S. J. xxvi + 451 pp. New York: Sheed & Ward. $5. | True | By John W. Chase | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/authority-upheld-by-british-prelate-bishop-of-london-is-speaker-at.html | AUTHORITY UPHELD BY BRITISH PRELATE; Bishop of London Is Speaker at Episcopal Eucharistic Session at Evanston | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/weighing-in.html | WEIGHING IN | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/task-force-to-get-2-ocean-premiere-warner-film-on-naval-aviation-to.html | 'TASK FORCE' TO GET 2-OCEAN PREMIERE; Warner Film on Naval Aviation to Be Seen Aboard Carriers on East and West Coasts | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/matilde-bustos-married-here.html | Matilde Bustos Married Here | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/edith-brenner-to-be-married.html | Edith Brenner to Be Married | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/waiterswilliams.html | Waiters--Williams | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/head-man-of-the-new-german-state-konrad-adenauer-is-a-shrewd-and.html | Head Man of the New German State; Konrad Adenauer is a shrewd and resourceful conservative with ambitions for his country. | True | By Kathleen McLaughlin | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/state-and-city-campaigns-are-an-odd-mixup-senate-race-to-bring.html | STATE AND CITY CAMPAIGNS ARE AN ODD MIX-UP; Senate Race to Bring Truman and Dewey Into Arena Again | True | By Warren Moscow | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/u-s-diplomatic-aides-wed.html | U. S. Diplomatic Aides Wed | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/south-africa-rugby-victor.html | South Africa Rugby Victor | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/sugar-quota-rise-sought.html | Sugar Quota Rise Sought | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/whittier-man-and-poet-john-greenleaf-whittier-friend-of-man-by-john.html | Whittier, Man and Poet; JOHN GREENLEAF WHITTIER, FRIEND OF MAN. By John A. Pollard. 615 pp. Boston: Houghton Mifflin Company. $5. | True | By Perry Miller | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/syracuse-excels-at-hanover.html | Syracuse Excels at Hanover | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/dulles-campaign-opens-tomorrow-elmira-is-first-stop-on-tour-of.html | DULLES CAMPAIGN OPENS TOMORROW; Elmira Is First Stop on Tour Of South-Central District in Drive for the Senate | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/star-class-title-kept-by-etchells-larchmont-skipper-victor-by-one.html | STAR CLASS TITLE KEPT BY ETCHELLS; Larchmont Skipper Victor by One Point as Series Ends -- Deacon Is Runner-Up | True | By James Robbins | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/iro-puts-off-trips-by-infants.html | IRO Puts Off Trips by Infants | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/journalists-do-town-europeans-luncheon-guests-go-to-ball-game-shop.html | JOURNALISTS 'DO' TOWN; Europeans Luncheon Guests, Go to Ball Game, Shop | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/el-trebol-hurricanes-easily-win-tuneups-for-polo-final-today-rivals.html | El Trebol, Hurricanes Easily Win Tune-Ups for Polo Final Today; RIVALS RATED EVEN IN NATIONAL OPEN | True | By William J. Briordy | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/programs-in-review-mr-bennys-slow-start-eddie-cantor-in-new-role.html | PROGRAMS IN REVIEW; Mr. Benny's Slow Start -- Eddie Cantor In New Role -- Other Offerings | True | By Jack Gould | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/josephine-davison-bride-of-c-p-garvey-jri.html | Josephine Davison Bride of C. P. Garvey Jr.I | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/olympic-six-names-metcalfe.html | Olympic Six Names Metcalfe | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/fibdore_musdiigs-insulicbleader-iioty-in-life-undewritng-croles-f.html | -F7.B:DO:.RE_MUSDIIgS' INSU.lICIb:LEADER:; f'iotiY...:in ' Life ..Unde7writ!ng [.'C!roles f. or: 6.6. Years-- Helped Found. Atlantic Tuna Club | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/weighty-matter.html | WEIGHTY MATTER | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/smelter-workers-renominate-clark-union-president-unopposed-in.html | SMELTER WORKERS RENOMINATE CLARK; Union President Unopposed in Referendum -- Reid Robinson Has Wenham as Rival | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/to-build-plant-in-california.html | To Build Plant in California | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/reporter-names-horton-editor.html | Reporter Names Horton Editor | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/quill-states-reds-plot-to-wreck-cio-twu-head-makes-charge-after.html | QUILL STATES REDS PLOT TO WRECK CIO; TWU Head Makes Charge After Louisville Local Secedes From Transport Union | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/british-doctors-will-be-hosts-to-world-medical-society-association.html | British Doctors Will Be Hosts To World Medical Society; Association Is To Consider Problems of Raising Health Standards | True | By Howard A. Rusk, M. D. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/coal-strike-looms-on-issue-of-ending-pension-payments-owners-see.html | COAL STRIKE LOOMS ON ISSUE OF ENDING PENSION PAYMENTS; Owners See 'Familiar Pattern' in Early Walkouts That May Be Complete by Wednesday | True | By A. H. Raskin | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/informal-boundaries-several-deciduous-shrubs-will-make-fine-hedges.html | INFORMAL BOUNDARIES; Several Deciduous Shrubs Will Make Fine Hedges | True | By Thelma Stevens | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/dire-consequences-seen-if-a-p-loses-official-of-company-implies-us.html | DIRE CONSEQUENCES SEEN IF A. & P. LOSES; Official of Company Implies U. S. Suit Is Threat to Output, Distribution of Nation, | True | By Greg MacGregor | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/princeton-to-begin-its-203d-year-today.html | PRINCETON TO BEGIN ITS 203D YEAR TODAY | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/p.html | P | True | ELHA1K | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/satellite-arming-held-a-major-task-pravda-article-calls-girding-to.html | SATELLITE ARMING HELD A MAJOR TASK; Pravda Article Calls Girding to Fight Western Democracies One of Three Foremost Aims | True | By Will Lissner | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ess-marilyncuppprospective-bride-research-assistant-is-fiancee-of.html | ESS MARILYN:CUPPPROSPECTIVE BRIDE; Research Assistant Is Fiancee -of :Dr. Lewis'Dahl-- Wedding 'to T Ake Place in November | True | Special to T[] NEW Yor-Ti'/J-.. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/pope-honors-2-u-s-men-bestows-decorations-on-bolton-and-hearst.html | POPE HONORS 2 U. S. MEN; Bestows Decorations on Bolton and Hearst -- Walcott Visitor | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/wests-position-better-than-last-time-u-n-met-the-atlantic-pact-erp.html | WEST'S POSITION BETTER THAN LAST TIME U. N. MET; The Atlantic Pact, ERP and Events In Germany Have All Helped | True | By Thomas J. Hamilton | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/news-and-events-dahlia-shows-head-list-of-weeks-exhibits.html | NEWS AND EVENTS; Dahlia Shows Head List Of Week's Exhibits | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/american-indian-day-proposed.html | American Indian Day Proposed | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ibarbara-bigelow-larohmont-bride-rowed-in-st-augustines-church-o.html | iBARBARA BIGELOW LAROHMONT BRIDE; rowed i'n St. Augustine's. Church o Alfred G. Keeshan Jr.Reception at' Yacht Club | True | Special to THZ Nxv YORX TIMZS. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/heads-insurance-group-t-c-widing-named-president-of-million-dollar.html | HEADS INSURANCE GROUP; T. C. Widing Named President of Million Dollar Round Table | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/photographic-composing.html | PHOTOGRAPHIC COMPOSING | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/rev-william-aberle.html | REV. .WILLIAM ABERLE | True | Specla to NEW YOPJ T/MxSo | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/meyer-of-phillies-blanks-reds-4-to-0.html | MEYER OF PHILLIES BLANKS REDS, 4 TO 0 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/seems-hard-to-digest.html | 'SEEMS HARD TO DIGEST' | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/marilyn-elman-will-be-bride.html | Marilyn Elman Will Be Bride | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/tall-tales-about-the-pogy-its-a-fish-that-means-dollars-to-maine.html | Tall Tales About the Pogy; It's a fish that means dollars to Maine -- but also a pinched look about the nose. | True | By John Gould | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/reese-and-robinson-team-within-a-team-that-flatbush-combination.html | Reese and Robinson: Team Within a Team; That Flatbush combination, Peewee & Jackie, is chalking up one of baseball's best records. | True | By John Lardner | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/holiday-orders-are-placed-early-activity-in-fall-merchandise.html | HOLIDAY ORDERS ARE PLACED EARLY; Activity in Fall Merchandise Excellent, With Deliveries of Wanted Items Poor | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/period-furniture-on-sale-saturday.html | PERIOD FURNITURE ON SALE SATURDAY | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/freedom-expand-truman-maintains.html | FREEDOM EXPAND, TRUMAN MAINTAINS | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/miss-fitzpatrick-to-wedi-i-st-paul-girl-will-become-bride-of-robert.html | MISS FITZPATRICK TO WEDI; I St. Paul Girl Will Become Bride[ of Robert Moors Cabot I ! I | True | Special to T! Nmv o Tnr. [ | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/rev-william-e-capron.html | REV. WILLIAM E. CAPRON | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/plant-returns-to-5day-week.html | Plant Returns to 5-Day Week | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/trends-at-trade-show-shooting-aids-emphasized-at-west-coast-exhibit.html | TRENDS AT TRADE SHOW; Shooting Aids Emphasized At West Coast Exhibit | True | By Jacob Deschin | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/notes-on-science-mechanistic-view-of-the-brain-rejected-charting.html | NOTES ON SCIENCE; Mechanistic View of the Brain Rejected -- Charting Noises | True | W. K. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/seeing-paris-by-steamer-little-boats-on-the-seine-filled-with.html | SEEING PARIS BY STEAMER; Little Boats on the Seine Filled With Americans | True | By Diana Rice | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/nehru-defends-kashmir-action.html | Nehru Defends Kashmir Action | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/miss-mleod-married-to-v___i-morrison-jr.html | MISS M'LEOD MARRIED TO V.___I. MORRISON JR. | True | Special to THE NEW YOgK TXME.. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/36-start-yacht-race-manhasset-clubs-annual-sail-divided-into-three.html | 36 START YACHT RACE; Manhasset Club's Annual Sail Divided Into Three Classes | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/phantom-orders-scored-machine-tool-spokesman-calls-the-rumors.html | 'PHANTOM' ORDERS SCORED; Machine Tool Spokesman Calls the Rumors Without Foundation | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/darby-service-on-tuesday.html | Darby Service on Tuesday | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/europe-is-counseled-to-aid-u-s-tourists.html | EUROPE IS COUNSELED TO AID U. S. TOURISTS | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-nation.html | THE NATION | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/slight-case-of-murder-the-gun-in-daniel-websters-bust-by-margaret.html | Slight Case of Murder; THE GUN IN DANIEL WEBSTER'S BUST. By Margaret Scherf. 218 pp. New York: Doubleday-Crime Club. $2.25. | | ELIZABETH BULLOCK | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/from-the-kremlin.html | FROM THE KREMLIN | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/record-crowd-at-fair-380000-attend-mineola-festival-despite-rainy.html | RECORD CROWD AT FAIR; 380,000 Attend Mineola Festival Despite Rainy Days | | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/souvenir-shell-explodes-woman-81-cut-when-primer-of-world-war-i.html | SOUVENIR SHELL EXPLODES; Woman, 81, Cut When Primer of World War I Relic Lets Go | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/sphi-nnenns-officers-fincee-mith-college-graduate-will-be-wed-in.html | 'SPHi NN[ENNS OFFICER'S FI/NCEE; ;mith College Graduate Will Be Wed in' December.'/o;Lieu{. James J. Cogh'ari Jr.; USA: | True | Special to Tml NzW Yom, c Tnz& | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-world.html | THE WORLD | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/chicago-stockyards-balk-at-cio-demands.html | CHICAGO STOCKYARDS BALK AT CIO DEMANDS | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/originality-unwelcome.html | Originality Unwelcome | True | LEO KERZ. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/industry-earnings-continue-to-drop-reports-of-687-companies-for.html | INDUSTRY EARNINGS CONTINUE TO DROP; Reports of 687 Companies for Half-Year Show a Decline of $422,538,000 | | By Clare M. Reckert | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/political-novel-of-modern-greece-the-crack-in-the-column-by-george.html | Political Novel of Modern Greece; THE CRACK IN THE COLUMN. By George Weller. 370 pp. Flew NorJ:: Random House. $3. | | By Charles Weir Jr. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/dutch-master-drawings.html | DUTCH MASTER DRAWINGS | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/midwest-prepares-extensive-and-varied-theatre-program-is-offered-by.html | MIDWEST PREPARES; Extensive and Varied Theatre Program Is Offered by Community Groups | True | By Harry W. Malm | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/evergreens-in-urgent-need-of-help.html | EVERGREENS IN URGENT NEED OF HELP | True | By R. P. Korbobo | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-financial-week-stock-prices-strengthen-as-tension-eases-in.html | THE FINANCIAL WEEK; Stock Prices Strengthen as Tension Eases in Labor Problems -- Monetary Crisis Lessens | True | By John G. Forrest | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/british-open-new-plant-expect-88000000-cracking-unit-to-reduce-raw.html | BRITISH OPEN NEW PLANT; Expect $88,000,000 Cracking Unit to Reduce Raw Goods Costs | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/genungs-open-new-store.html | Genung's Open New Store | | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/12-nations-create-a-defense-system-for-atlantic-pact-u-s-to.html | 12 NATIONS CREATE A DEFENSE SYSTEM FOR ATLANTIC PACT; U. S. to Participate 'Actively' in the Military Plans for Safeguarding Europe | True | By Walter H. Waggoner | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/great-promise.html | "Great Promise" | True | RICHARD HAYES | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/test-for-diabetes-reported-speeded-device-declared-to-detect-the.html | TEST FOR DIABETES REPORTED SPEEDED; Device Declared to Detect the Disease in Three Minutes, Aid Mass Screenings | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/retrospect-of-third-edinburgh-festival.html | RETROSPECT OF THIRD EDINBURGH FESTIVAL | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/bombers-score-54-page-saves-victory-for-sanford-blasted-out-by.html | BOMBERS SCORE, 5-4; Page Saves Victory for Sanford, Blasted Out in Detroit in 7th | True | By John Drebinger | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/new-delhi-stands-on-punjab-policy-indian-government-officials-reply.html | NEW DELHI STANDS ON PUNJAB POLICY; Indian Government Officials Reply to Pakistan's Foreign Minister on Issues | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/catherine-fitzgerald-towed.html | Catherine Fitzgerald' to'Wed | True | Special to '_cm; NEW Yo 'r.s. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/chinas-communists-set-for-a-push-on-canton-pause-has-encouraged.html | CHINA'S COMMUNISTS SET FOR A. PUSH ON CANTON; Pause Has Encouraged Nationalists But Has Not Helped Their Position | True | By Walter Sullivan | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/city-college-registration.html | City College Registration | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/youngsters-in-trouble-juvenile-delinquency-by-paul-w-tappan-613-pp.html | Youngsters In Trouble; JUVENILE DELINQUENCY. By Paul W. Tappan. 613 pp. New York: McGraw-Hill Book Company. $5. | True | By Edwin J. Lukas | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/jean-mlaughlih-j-w-hi-ckmah-wed-paterson-girl-becomes-bride-of.html | JEAN M'LAUGHLIH, J. W. HI CKMAH WED; Paterson Girl Becomes Bride of Dartmouth Alumnus Reception at Home | True | Special to Ti Nw Yo TiMZS. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/wesley-f-rennie-appointed.html | Wesley F. Rennie Appointed | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/5-steal-jail-guns-escape-in-bay-state.html | 5 STEAL JAIL GUNS, ESCAPE IN BAY STATE | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/german-students-off-for-u-s.html | German Students Off for U. S. | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/85-of-city-lighting-found-inadequate.html | 85% OF CITY LIGHTING FOUND INADEQUATE | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/buy-coops-in-870-5th-ave.html | Buy 'Co-Ops' in 870 5th Ave. | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/olsencarleton.html | OlsenCarleton | True | Spclal to Tc N'w Yo,c | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/3-italian-liners-to-halt-service-get-authority-to-lay-up-as-the.html | 3 ITALIAN LINERS TO HALT SERVICE; Get Authority to Lay Up as the Strikers Still Refuse to Agree to Settlement | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/verdict-imperils-manila-financing-filipino-supreme-court-throws-out.html | VERDICT IMPERILS MANILA FINANCING; Filipino Supreme Court Throws Out Quirino's Wartime Powers in Lack of Appropriations | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ship-on-reef-in-no-danger-now.html | Ship on Reef in No Danger Now | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/edison-grandson-dead-in-alps-fall-body-of-me-sloane-18-found-on.html | EDISON GRANDSON DEAD IN ALPS FALL; Body of M.E. Sloane, 18, Found on Glacier of Highest Peak in Austrian Mountains | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mertons-chronicle-of-the-silent-men-the-waters-of-siloe-by-thomas.html | Merton's Chronicle of the Silent Men; THE WATERS OF SILOE. By Thomas Merton. Illustrated with photographs. 377 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Fulton Oursler | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/new-england-influx-of-war-babies-crowds-most-school-facilities.html | NEW ENGLAND; Influx of 'War Babies' Crowds Most School Facilities | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A. H. Weiler | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/americans-interned-guests-of-the-kremlin-by-lieut-col-robert-g.html | Americans Interned; GUESTS OF THE KREMLIN. By Lieut. Col. Robert G. Emmens. 291 pp. New York: The Macmillan Company. $3. | True | By Oriana Atkinson | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/wise-words-in-the-navy.html | WISE WORDS IN THE NAVY | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/german-scientist-links-incidence-of-cancer-to-the-use-of-coal-tar.html | German Scientist Links Incidence of Cancer To the Use of Coal Tar Dyes in Food | True | By Waldemar Kaempffert | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/down-east-west-of-the-hill-by-gladys-hasty-carroll-248-pp-new-york.html | Down East; WEST OF THE HILL. By Gladys Hasty Carroll. 248 pp. New York: The Macmillan Company. $3. | True | JOAN ANDREWS. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/gilhooleybergn-fiss-josephine-ann-bergin.html | GilhooleyBergJn fiss Josephine - Ann Bergin,! | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-borscht-belts-latest-gift-to-the-movies-dean-martin-and-jerry.html | THE BORSCHT BELT'S LATEST GIFT TO THE MOVIES; Dean Martin and Jerry Lewis Ride High With Songs and Slapstick Comedy | True | By Gladwin Hill | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-dance-activities-of-the-fall-season.html | THE DANCE: ACTIVITIES OF THE FALL SEASON | True | By John Martin | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/new-fire-quarters-due-for-brooklyn-joint-office-buildingfirehouse.html | NEW FIRE QUARTERS DUE FOR BROOKLYN; Joint Office Building-Firehouse Planned for Civic Center at Cost of $1,000,000 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/air-transport-reports-berlin-lift-operations-cited-to-show-what.html | AIR TRANSPORT REPORTS; Berlin Lift Operations Cited to Show What Service Does | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ETHEL PAIGE | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ue-rightists-seek-leftwing-ouster-revolt-against-present-chiefs-due.html | UE RIGHTISTS SEEK LEFT-WING OUSTER; Revolt Against Present Chiefs Due at Convention in Ohio -- Carey on Hand for Fight | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/5-scandal-held-one-of-our-worst-high-officials-involved-assailed-by.html | 5% 'SCANDAL' HELD ONE OF OUR WORST; High Officials Involved Assailed by Representative Keating in Talk for State Retailers | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/villanova-downs-texas-aggies-350-losers-suffer-worst-setback-in-18.html | VILLANOVA DOWNS TEXAS AGGIES, 35-0; Losers Suffer Worst Setback in 18 Years -- Fumbles Lead to Three Wildcat Scores | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/city-transit-shows-13353085-margin-but-11067500-is-applied-to-notes.html | CITY TRANSIT SHOWS $13,353,085 MARGIN; But $11,067,500 Is Applied to Notes and $13,677,500 More Must Be Met in '50 | True | By Paul Crowell | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/major-sports-news.html | Major Sports News | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/new-york.html | New York | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/salvaging-sought-on-delaware-plan-south-jersey-and-pennsylvania.html | SALVAGING SOUGHT ON DELAWARE PLAN; South Jersey and Pennsylvania Interests to Try Reviving Port Authority Proposals | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/rolling-down-to-rio-the-mysterious-sailor-by-felix-riesenberg-jr.html | Rolling Down to Rio; THE MYSTERIOUS SAILOR. By Felix Riesenberg Jr. 210 pp. New York: Dodd, Mead & Co. $2.50. | True | HOWARD BOSTON. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/state-grotto-elects-macchesney.html | State Grotto Elects MacChesney | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/john-tltonimrry-bride-a-wellesley-graduate-wears-white-satin-gown-a.html | JOHN T[LTON:iM[RRY; Bride', ;'a: "Wellesley ,Graduate, ] Wears -white: Satin: Gown. at: ] kit. tleton:. (N..H)Nuptials : | True | Special to.Tm NEw YoP. t Tar_.s. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/red-sox-triumph-over-browns-32-goodman-scores-winning-run-on.html | RED SOX TRIUMPH OVER BROWNS, 3-2; Goodman Scores Winning Run on Stringer's Double -- Four Double Plays Help Victors | True | By Louis Effrat | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/indian-cowherd-little-flute-player-by-jean-bothwell-illustrated-by.html | Indian Cowherd; LITTLE FLUTE PLAYER. By Jean Bothwell. Illustrated by Margaret Ayer. 159 pp. New York: William Morrow & Co. $2. | True | NINA BROWN BAKER. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/senate-eases-limits-on-tourists-imports.html | SENATE EASES LIMITS ON TOURIST'S IMPORTS | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/glen-erin-captures-conformation-hunter-title-in-piping-rock-horse.html | Glen Erin Captures Conformation Hunter Title in Piping Rock Horse Show; GOLDEN HILL TAKES 2D TO STABLEMATE | True | By Michael Strauss | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/i0i-bluffs-fass.html | i0I .BLUFFS; ?fass.', | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/daughterto-mrs-abram-spanell.html | Daughter*to Mrs. 'Abram Spanell | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/martha-s-lohrke-cathedral-bride-music-jsdflgf-student-in-garden.html | MARTHA S. LOHRKE CATHEDRAL BRIDE; Music jsdfl;gf student in garden vcirtu opsr | True | Specild jiror New york times | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-incomparable-mr-benchley-an-evaluation-of-a-beloved-humorist.html | THE INCOMPARABLE MR. BENCHLEY; An Evaluation of a Beloved Humorist Who 'Stands in a Great, Good Place All His Own' | True | By James Thurber | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/jean-nugent-becomes-bride.html | Jean Nugent Becomes Bride | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/after-the-american-mind-went-home-again-the-goose-step-by-delbert.html | After the American Mind Went Home; AGAIN THE GOOSE STEP. By Delbert Clark. 297 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Joseph C. Harsch | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/dealers-reordering-office-furniture.html | DEALERS REORDERING OFFICE FURNITURE | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/focus-on-u-s.html | Focus on U. S. | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-steel-issue-who-shall-pay-for-pensions-union-takes-stand-on.html | THE STEEL ISSUE: WHO SHALL PAY FOR PENSIONS?; Union Takes Stand on Demand Which Industry Rejects as 'Revolutionary' | True | By A. H. Raskin | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/cooperative-sells-jersey-livestock-3000-farmers-in-3county-unit.html | COOPERATIVE SELLS JERSEY LIVESTOCK; 3,000 Farmers in 3-County Unit Market 1,200 Head Weekly in Hackettstown | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/garlandbloom.html | GarlandBloom | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/captain-and-crew-hailed-as-heroes-injured-noronic-passengers.html | CAPTAIN AND CREW HAILED AS HEROES; Injured Noronic Passengers Describe Rescue Efforts as Flames Engulfed the Ship | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/inman-h-paynf_.html | INMAN H. PAYNF_. | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/chinese-theatre-withdraws-film.html | Chinese Theatre Withdraws Film | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/heat-unit-system-maturity-of-crops-is-gauged-by-new-minnesota.html | Heat Unit System; Maturity of Crops Is Gauged by New Minnesota Method | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/forjanet-reindel-she-wears-oandelight-satin-gown-at-mpr.html | FOR JANET REINDEL; She Wears 'oand'elight Satin Gown :at:. Mp:r riage.in'.-Essex i Fells :to | True | Rees Tu!loss-Jr. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/making-the-most-of-small-orchards.html | MAKING THE MOST OF SMALL ORCHARDS | True | By Norman H. Foote | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/segura-topples-riggs-wins-net-benefit-for-ecuador-quake-victims-64.html | SEGURA TOPPLES RIGGS; Wins Net Benefit for Ecuador Quake Victims, 6-4, 7-5 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/israels-capital-requirements-put-at-2-billions-in-next-few-years.html | Israel's Capital Requirements Put At 2 Billions in Next Few Years; Brochure of Jewish Agency for Palestine Gives Profit Prospects, Aids to Investors Wages, Costs and Other Data | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/gets-army-boot-contract.html | Gets Army Boot Contract | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/religion-of-labor-puzzles-germans-american-college-men-girls-spend.html | RELIGION OF LABOR PUZZLES GERMANS; American College Men, Girls Spend Summer Vacation as Workers in Europe | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/hails-morris-school-aid-stand.html | Hails Morris' School Aid Stand | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/prodigals-return.html | 'PRODIGAL'S RETURN' | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/begin-at-the-top.html | Begin at the Top | True | WILLIAM DUDLEY. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/california-beats-santa-clara-217-bears-unleash-aerial-attack-celeri.html | CALIFORNIA BEATS SANTA CLARA, 21-7; Bears Unleash Aerial Attack, Celeri to Sarver, in First Game Before 55,000 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/westinghouse-appoints-wagner.html | Westinghouse Appoints Wagner | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/in-order-of-importance.html | IN ORDER OF IMPORTANCE | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/seeking-joint-goals.html | SEEKING JOINT GOALS | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/modish-mayhem-and-dangerous-to-know-by-elizabeth-daly-218-pp-new.html | Modish Mayhem; AND DANGEROUS TO KNOW. By Elizabeth Daly. 218 pp. New York: Rinehart & Co. $2.50. | True | A. B. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/time-payments-set-on-tools.html | Time Payments Set on Tools | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/tobacco-growers-reelect-chief.html | Tobacco Growers Re-Elect Chief | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/william-f-coester.html | WILLIAM F. COESTER | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/day-of-gratitude-in-ecuador.html | 'Day of Gratitude' in Ecuador | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/survivors-say-that-alarm-if-sounded-came-too-late-alarm-if-sounded.html | Survivors Say That Alarm, If Sounded, Came Too Late; ALARM, IF SOUNDED, TERMED TOO LATE | True | By Austin Stevens | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/lois-pattison-engaged-to-wed.html | Lois Pattison Engaged to Wed | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/church-war-stepped-up-by-czech-communists-new-law-will-make.html | CHURCH WAR STEPPED UP BY CZECH COMMUNISTS; New Law Will Make Catholic Clergy Wholly Dependent Upon the State | True | By Dana Adams Schmidt | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/low-comments-on-the-angloamerican-economic-talks.html | LOW COMMENTS ON THE ANGLO-AMERICAN ECONOMIC TALKS | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/security-held-aim-of-public-in-u-s-rabbi-newman-sees-welfare-state.html | SECURITY HELD AIM OF PUBLIC IN U. S.; Rabbi Newman Sees 'Welfare State' Combating All Extremist Tendencies | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/known-dead-and-identified-survivors.html | Known Dead and Identified Survivors | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/guilt-and-expiation-the-hidden-hero-by-stanley-kaumann-342-pp-new.html | Guilt And Expiation; THE HIDDEN HERO. By Stanley Kaumann. 342 pp. New Yor: Rinc- ha & Co. $3.50. | True | By Aaron Traister | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/rules-for-actors-modified-union-members-permitted-to-appear-in.html | RULES FOR ACTORS MODIFIED; Union Members Permitted to Appear in Off-Broadway Shows Under Certain Conditions -- Unemployment a Factor | True | By J. P. Shanley | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/anna-roosevelt-in-hospital.html | Anna Roosevelt in Hospital | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/recreation-pier-reopens-staten-island-cromwell-center-to-admit.html | RECREATION PIER REOPENS; Staten Island Cromwell Center to Admit Public Tomorrow | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/sculptor.html | SCULPTOR | True | VIOLA M. NADELMAN | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/miller-duo-gains-final-at-wykagyl-oneill-helps-medalist-team-to-2.html | MILLER DUO GAINS FINAL AT WYKAGYL; O'Neill Helps Medalist Team to 2 and 1 Golf Victory Over McEvery and Mehr | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/czech-ration-list-cut-bread-pastry-flour-flour-products-and.html | CZECH RATION LIST CUT; Bread, Pastry Flour, Flour Products and Potatoes Removed | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/film-society-movement-catches-on.html | FILM SOCIETY MOVEMENT CATCHES ON | True | By Thomas M. Pryor | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/daniel-e-smith.html | DANIEL E. SMITH | True | Special to Tm NzW Yore{ TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/article-2-no-title-mrs-porter-takes-final-from-miss-kielty-3-and-2.html | Article 2 -- No Title; Mrs. Porter Takes Final From Miss Kielty, 3 and 2 | True | By Lincoln A. Werden | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/old-myths-new-trends-the-twentieth-century-a-midway-account-of-the.html | Old Myths, New Trends; THE TWENTIETH CENTURY: A Mid-Way Account of the Western World. By Hans Kohn. 242 pp. New York: The Macmillan Company. $2.50. | True | By Crane Brinton | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/expatriates-in-limbo-the-greenroom-by-hamilton-basso-278-pp-new.html | Expatriates in Limbo; THE GREENROOM. By Hamilton Basso. 278 pp. New Yor/c: Double- day & Co. $3. | True | By Patricia Collinge | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/luxembourg-seeks-joint-air-services-negotiations-under-way-look-to.html | LUXEMBOURG SEEKS JOINT AIR SERVICES; Negotiations Under Way Look to Increased Operations Out of the Country | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/accent-on-acting-saints-anti-sinners-has-what-it-takes.html | ACCENT ON ACTING; 'Saints anti Sinners' Has What It Takes | True | By Bosley Crowther | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/for-better-harvests-crop-rotation-is-helpful-in-the-home-garden.html | FOR BETTER HARVESTS; Crop Rotation Is Helpful In the Home Garden | True | P. J. McK. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/no-monetary-problem-here.html | NO MONETARY PROBLEM HERE. | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/noronic-line-runs-nine-other-ships-most-of-the-vessels-operate-in.html | NORONIC LINE RUNS NINE OTHER SHIPS; Most of the Vessels Operate in Eastern Lakes Area -- Cater to Vacationers | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/progressives-take-officeholders-oath.html | PROGRESSIVES TAKE OFFICEHOLDERS' OATH | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/gets-red-cross-post.html | Gets Red Cross Post | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/painter-and-foley-golf-victors-1-up-defeat-lamberti-and-strafaci-in.html | PAINTER AND FOLEY GOLF VICTORS, 1 UP; Defeat Lamberti and Strafaci in Final of Plandome Club Member-Guest Tourney | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/scientist-predicts-synthetic-music-physicist-tells-new-method-of.html | SCIENTIST PREDICTS 'SYNTHETIC' MUSIC; Physicist Tells New Method of 'Drawing' Sound to Taste on Film Track | True | By Louther S. Horne | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/news-of-stamp-world-authorization-for-confederate-veteran-issue.html | NEWS OF STAMP WORLD; Authorization for Confederate Veteran Issue Rescinded -- Air Mail Convention | True | By Kent B. Stiles | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/10dayold-baby-abandoned.html | 10-Day-Old Baby Abandoned | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/new-dock-peace-talk-due-hawaii-meeting-of-both-sides-is-expected.html | NEW DOCK PEACE TALK DUE; Hawaii Meeting of Both Sides Is Expected Late in Week | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mrs-arthur-oberbeck-has-son.html | Mrs. Arthur Oberbeck Has Son | True | Special to T .E NzW YOPJo T!4Es. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/polio-cases-here-continue-to-drop-21-added-to-list-in-day-drop-of.html | POLIO CASES HERE CONTINUE TO DROP; 21 Added to List in Day, Drop of 11 Compared With Week Ago -- Total Is Now 1,870 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/protection-by-fluorides.html | Protection by Fluorides | True | HOWARD L. TIGER | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/dean-simons-will-speak.html | Dean Simons Will Speak | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/students-punish-bus-boys-smash-windows-tear-seats-kick-out-roof.html | STUDENTS PUNISH BUS; Boys Smash Windows, Tear Seats, Kick Out Roof | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/bearden-indians-tops-senators-83-yields-eight-hits-as-mates-blast.html | BEARDEN, INDIANS, TOPS SENATORS, 8-3; Yields Eight Hits as Mates Blast 16 -- Boudreau Leads Drive With 4 Singles | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/news-and-gossip-gathered-on-the-rialto-mary-martin-has-the-last.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Mary Martin Has the Last Word -- Unusual Producer -- Public Relations -- Items | True | By Lewis Funke | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/channel-swim-reversed-egyptian-who-crossed-to-dover-in-48-does-it.html | CHANNEL SWIM REVERSED; Egyptian Who Crossed to Dover in '48 Does It Back to France | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/redschaffer.html | Red-Schaffer | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V. S. Pritchett | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/troth-announced-i-of-frances-wells-bennington-student-engaged-to-r.html | TROTH ANNOUNCED I OF FRANCES WELLS; Bennington Student Engaged to R, A, Bernhard, Descendant of Adolph Lewisohn | True | Special to T Nv/YoP- Tuss. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/russia-has-5-million-in-military-senate-is-told-in-arms-aid-report.html | Russia Has 5 Million in Military, Senate Is Told in Arms Aid Report; RUSSIA EXPANDING ARMY, SENATE TOLD | True | By John D. Morris | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/500-miles-an-hour-goal-of-jetliner-boeing-says-planned-transport.html | 500 MILES AN HOUR GOAL OF JETLINER; Boeing Says Planned Transport Will Need Some Federal Aid to Catch Up With Britain | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/greek-red-accord-with-albania-seen-athens-hears-northern-epirus-is.html | GREEK RED ACCORD WITH ALBANIA SEEN; Athens Hears Northern Epirus Is Under Communist Rebels by Hoxha-Zachariades Deal | True | By A. C. Sedgwick | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/censorship-assailed-fight-for-free-screen-urged-by-goldwyn.html | CENSORSHIP ASSAILED; Fight for Free Screen Urged by Goldwyn | True | By Samuel Goldwyn | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/rayon-yarn-mills-staging-recovery-diligently-studying-expansion-in.html | RAYON YARN MILLS STAGING RECOVERY; Diligently Studying Expansion in Home Furnishings, Apparel and Industrial Fields | True | By Herbert Koshetz | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/bayuk-cuts-cigar-price.html | Bayuk Cuts Cigar Price | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/records-bartok-third-quartet-is-issued-by-composers-son.html | RECORDS: BARTOK; Third Quartet Is Issued By Composer's Son | True | By Carter Harman | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/cushing-dever-visit-okelly.html | Cushing, Dever Visit O'Kelly | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/heads-wagner-campaign-weinfeld-to-be-manager-with-cassidy-publicity.html | HEADS WAGNER CAMPAIGN; Weinfeld to Be Manager, With Cassidy Publicity Director | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mgaret-b-dyer-wed-incleyelandi-i-vassar-alumna-beoomes-bride-of.html | MGARET B. DYER ] WED INCLEYELANDI; ';' -. . i Vassar Alumna Beoomes Bride! of James Robinson Pier oe in the:Country Club Sl.I | True | to Tin= lw No vu | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/drama-on-the-diamond-young-razzle-by-john-r-tunis-192-pp-new-york.html | Drama on the Diamond; YOUNG RAZZLE. By John R. Tunis. 192 pp. New York: William Morrow & Co. $2.50. | True | HOWARD PEASE. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/july-grocery-sales-off-on-year.html | July Grocery Sales Off on Year | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/wheat-and-corn-keep-grains-firm-bread-cereal-aided-by-belief-ccc.html | WHEAT AND CORN KEEP GRAINS FIRM; Bread Cereal Aided by Belief CCC Will Buy Heavily -- Soybeans Advance | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/allpalomino-show-opens.html | All-Palomino Show Opens | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/transoceanic-love-the-lonely-by-paul-gallico-182-pp-new-york-alfred.html | Transoceanic Love; THE LONELY. By Paul Gallico. 182 pp. New York: Alfred A. Knopf. $2.50. | True | By Joe McCarthy | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/south-korea-asks-tokyo-peace-pact-president-rhee-in-message-to.html | SOUTH KOREA ASKS TOKYO PEACE PACT; President Rhee, in Message to MacArthur, Says Policy Is 'Let Bygones Be Bygones' | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/sigrid-obinson-betrothed.html | Sigrid !obinson Betrothed | True | Special to Tl: NW YOP, K TMt.S, | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/store-fire-in-brooklyn-row-of-six-twostory-buildings-on-broadway.html | STORE FIRE IN BROOKLYN; Row of Six Two-Story Buildings on Broadway Damaged | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/barnard-to-enroll-1175.html | Barnard to Enroll 1,175 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/timber-sale-ordered-from-public-lands.html | TIMBER SALE ORDERED FROM PUBLIC LANDS | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/nancypratt-wed-tojm-rhoads-jr-wellesley-hills-mass-setting-for.html | NANCYPRATT WED TOJM RHOADS JR.; Wellesley Hills, Mass, Setting for Their Nuptials--Trip to' Bermuda Planned | True | Sp.eclal to TE Nv Yo Tmm. | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/historic-figure-richard-strauss-place-as-one-of-the-great-composers.html | HISTORIC FIGURE; Richard Strauss' Place as One of the Great Composers Stands Secure | True | By Olin Downes | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/octet.html | OCTET | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/bechuanalands-queen-an-african-chronicle-the-wedding-of-a-tribal.html | Bechuanaland's Queen: An African Chronicle; The wedding of a tribal chief and London typist has repercussions from Capetown to Westminster. | True | By Noel Monks | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/socialists-win-4-bombay-seats.html | Socialists Win 4 Bombay Seats | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/peg6y-quickis-wed-to-rai-gh-gibso-7-daughter-of-surgeon-marredt.html | :PEG6Y- QUICK:IS WED TO RAI. GH GIBSO; :- _ :::-, - 7:- -. .. - .. .:- ?:;-' Daughter of Surgeon Marr(edt in St. Thomas' t6 Son of U.S. [ | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/elisabeth-b-sands-wed-indobbs-ferry.html | ! ELISABETH B: SANDS WED IN.DOBBS FERRY | True | Special to Tz Nzw Nozx Mzs. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/donor-home-first-with-ponder-third-1760for2-shot-outraces-vulcans.html | DONOR HOME FIRST, WITH PONDER THIRD; $17.60-for-$2 Shot Outraces Vulcan's Forge by Head in Narragansett Special | True | By Joseph C. Nichols | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/upkeep-of-border-autumn-tasks-include-adding-some-new-perennials.html | UPKEEP OF BORDER; Autumn Tasks Include Adding Some New Perennials and Dividing Old Ones | True | By Barbara M. Capen | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/land-exchange-weighed-commission-may-solve-problem-between-israel.html | LAND EXCHANGE WEIGHED; Commission May Solve Problem Between Israel and Jordan | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/u-s-raises-its-voice-to-pierce-the-curtain-state-department-tries.html | U. S. RAISES ITS 'VOICE' TO PIERCE THE 'CURTAIN'; State Department Tries Harder Than Ever to Overcome Soviet Jamming | True | By Walter H. Waggoner | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/new-york-96473264.html | NEW YORK | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/2-world-meetings-in-guatemala.html | 2 World Meetings in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/cornell-canisius-scrimmage.html | Cornell, Canisius Scrimmage | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/congress-enters-last-lap.html | CONGRESS ENTERS LAST LAP | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/rosario-stops-marino-referee-halts-bout-in-sixth-before-12000-at.html | ROSARIO STOPS MARINO; Referee Halts Bout in Sixth Before 12,000 at Manila | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/fox.html | Fox | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/dewey-to-start-fund-drive.html | Dewey to Start Fund Drive | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mrs-frank-b-foster.html | MRS. FRANK. B. FOSTER | True | Special to THE NEW No Tnv/. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/five-get-german-posts-mccloys-director-of-public-affairs-names.html | FIVE GET GERMAN POSTS; McCloy's Director of Public Affairs Names Assistants | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-deep-south-employment-picture-improves-with-signs-of-wage.html | THE DEEP SOUTH; Employment Picture Improves With Signs of Wage Stability | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/freshman-year-boarding-school-by-regina-j-woody-illustrated-by.html | Freshman Year; BOARDING SCHOOL By Regina J. Woody. Illustrated by Janet Kimball. 247 pp. Boston: Houghton Mifflin & Co. $2.50. | True | LAVINIA R. DAVIS. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/killers-victim-left-147232.html | Killer's Victim Left $147,232 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/educator-to-direct-church-book-series.html | EDUCATOR TO DIRECT CHURCH BOOK SERIES | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/back-mrs-shientag-for-bench.html | Back Mrs. Shientag for Bench | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/col-williams-usaf-marries-in-london.html | COL. WILLIAMS, USAF, MARRIES IN LONDON | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/dorothy-van-siclens-nuptials.html | Dorothy Van Siclen's Nuptials | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/heads-gop-in-albany-county.html | Heads GOP in Albany County | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/french-recovery-poses-new-issues-returning-economic-health-is.html | FRENCH RECOVERY POSES NEW ISSUES; Returning Economic Health Is Followed by More Demands on Nation's Resources | True | By Lansing Warren | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/chinese-reds-invade-blockade-base-isle.html | CHINESE REDS INVADE BLOCKADE BASE ISLE | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mrs-jesse-p-patterson.html | MRS. JESSE P. PATTERSON | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/clear-national-issues-are-shaping-up-for-50-present-indications-are.html | CLEAR NATIONAL ISSUES ARE SHAPING UP FOR '50; Present Indications Are That Voters Will Be Able to Choose Between Two Well-Defined Programs | True | By Arthur Krock | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/sports-of-the-times-going-on-relief.html | Sports of the Times; Going on Relief | True | By Arthur Daley | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/japan-held-able-to-feed-herself-huge-rice-crops-and-reports-of.html | JAPAN HELD ABLE TO FEED HERSELF; Huge Rice Crops and Reports of Hidden Food Are Cited -- Some Officials Disagree | True | By Lindesay Parrott | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/anita-joan-vesta-betrothed.html | Anita Joan Vesta Betrothed | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/college-offers-career-clinics.html | College Offers 'Career Clinics' | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/korean-legislator-freed-louise-yim-found-not-guilty-of-malfeasance.html | KOREAN LEGISLATOR FREED; Louise Yim Found Not Guilty of Malfeasance in Office | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/noronics-career-stormy-once-was-without-a-port.html | Noronics' Career Stormy; Once Was Without a Port | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mark-synagogues-completion.html | Mark Synagogue's Completion | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/state-aide-assails-city-housing-rents-stichman-alleges-that-these-a.html | STATE AIDE ASSAILS CITY HOUSING RENTS; Stichman Alleges That These Average $16 to $18 a Room and Bar Poorer Families | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/miss-june-mcfarlands-troth.html | Miss June McFarland's Troth | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ssnancy-awrenceibtshops-engaged-to-thomas-c-schuller-of.html | .: ss/Nancy: awrencei?Bitshop.:saughter, ' Engaged to Thomas c. Schuller of Exeter | True | Spoejsd;'d kkpr l;kped | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/w-virginia-halts-waynesburg-427-mountaineer-eleven-drives-88-and-57.html | W. VIRGINIA HALTS WAYNESBURG, 42-7; Mountaineer Eleven Drives 88 and 57 Yards for Scores in First Half of Opener | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/tariff-cuts-held-little-aid-to-britain-her-prices-too-high-even-in.html | Tariff Cuts Held Little Aid to Britain; Her Prices Too High Even in Free Market; LITTLE BRITISH AID SEEN IN TARIFF CUT | True | By Charles E. Egan | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/drug-parley-opens-next-week.html | Drug Parley Opens Next Week | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/news-of-television.html | NEWS OF TELEVISION | True | By Sidney Lohman | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-good-life-a-la-francaise.html | The Good Life: A la Francaise | True | By Joseph A. Barry | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/olivia-parry-bride-of-peter-d-bissell.html | OLIVIA PARRY' BRIDE OF PETER D. BISSELL | True | Specito Tr NEW No . | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/poland-surpasses-beer-quota.html | Poland Surpasses Beer Quota | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/hearings-to-scan-television-future-fcc-will-explore-testimony-on.html | HEARINGS TO SCAN TELEVISION FUTURE; FCC Will Explore Testimony on Color, Station Freeze and New Channels | True | By Lewis Wood | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/lenlyons.html | LenLyons | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/patriciaw-woods-short-hills-bride-weals-white-lace-gown-at-her.html | PATRICIAW. WOODS SHORT HILLS BRIDE; WeaLs White Lace Gown at Her Marriage to George H. Cobb '2d, Alumnus of Amherst | | Special tour Nm2'__Yo_Ti_MES. | | | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/victims-kin-tax-travel-facilities-extra-planes-and-trains-rush.html | VICTIMS' KIN TAX TRAVEL FACILITIES; Extra Planes and Trains Rush Relatives, Many From Detroit and Cleveland, to Scene | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/get-maritime-posts.html | GET MARITIME POSTS | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/ocean-is-searched-for-italian-fliers-airplanes-and-cutters-scan.html | OCEAN IS SEARCHED FOR ITALIAN FLIERS; Airplanes and Cutters Scan Waters Off Newfoundland for 2 Long Overdue Here | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/steel-warehouses-hit-panic-buying-seek-to-discourage-practice-by.html | STEEL WAREHOUSES HIT 'PANIC BUYING; Seek to Discourage Practice by Industrial Consumers on Fears of Strike | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/pension-issue-steel.html | Pension Issue; STEEL | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/side-trips-to-colorado-ghost-towns-cross-country-tourists-advised.html | SIDE TRIPS TO COLORADO GHOST TOWNS; Cross - Country Tourists Advised to Turn Off The Main Highways | True | By Marshall Sprague | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/four-out-of-the-nine-are-truman-appointees-when-minton-is-confirmed.html | FOUR OUT OF THE NINE ARE TRUMAN APPOINTEES; When Minton Is Confirmed, High Court Will Have Seen a Record | True | By Lewis Wood | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/roosevelt-relative-has-hunt-fall.html | Roosevelt Relative Has Hunt Fall | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/training-of-supervisory-personnel.html | Training of Supervisory Personnel | True | LEONARD BUDER. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/u-s-aide-silent-on-rajk-british-foreign-office-calls-his-testimony.html | U. S. AIDE SILENT ON RAJK; British Foreign Office Calls His Testimony 'Remarkable' | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/hatteras-last-stand-road-may-link-carolinas-frontier-to-outer-world.html | HATTERAS LAST STAND; Road May Link Carolinas Frontier to Outer World | True | By Theodore M. Kraus | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/danger-sign-sighted-on-the-rustic-trail-danger-sign-on-the-rustic.html | DANGER SIGN SIGHTED ON THE RUSTIC TRAIL; DANGER SIGN ON THE RUSTIC TRAIL | True | By Melville Burke | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/maurice-m-cohen.html | MAURICE M. COHEN | True | Special to THE NZ,.V YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/susa1vivah-c-emerson-lc-pounds-jr-marry.html | SUSA1 VIVAH. C. EMERSON,] L.C, POUNDS JR. MARRY] | True | Special to T= Izw Nor_ T Lr [ | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/house-is-gift-to-veteran-elizabeth-to-honor-its-legless-survivor-of.html | HOUSE IS GIFT TO VETERAN; Elizabeth to Honor Its Legless Survivor of World War II | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mary-dick-capt-g-h-ried-wedl.html | Mary Dick, Capt. G. H. Ried Wedl | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/seidel-to-join-rca-victor-w-t-grant-official-will-assume-new-duties.html | SEIDEL TO JOIN RCA VICTOR; W. T. Grant Official Will Assume New Duties Effective Oct. 1 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/officials-review-basketball-rules-changes-in-code-interpreted-at.html | OFFICIALS REVIEW BASKETBALL RULES; Changes in Code Interpreted at Meeting Here -- Curb Seen on Frequent Late Fouls | True | By Joseph M. Sheehan | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/rites-for-dr-norman-himes.html | Rites for Dr. Norman Himes | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/new-flags-unfurled.html | New Flags Unfurled | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/rail-strike-unions-weigh-new-offer-expected-to-reject-proposal-to.html | RAIL STRIKE UNIONS WEIGH NEW OFFER; Expected to Reject Proposal to Submit Missouri Pacific Issue to 3-Man Board | True | By William M. Blair | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/odom-fund-established-stanford-scholarships-initiated-in-memory-of.html | ODOM FUND ESTABLISHED; Stanford Scholarships Initiated in Memory of Pilot | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/olds-plant-inspected-rocket-engine-plant-of-gm-division-shown-to.html | 'OLDS' PLANT INSPECTED; Rocket Engine Plant of GM Division Shown to Press | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/football-fashion-note.html | Football Fashion Note | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/armys-history.html | Army's History | True | HANSON W. BALDWIN | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/u-s-groping-in-china-but-politicomilitary-policy-in-cold-war-in.html | U. S. Groping in China; But Politico-Military Policy in 'Cold War' in Yugoslavia Has Gradually Taken Shape | True | By Hanson W. Baldwin | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/market-bearish-the-lonesome-bear-by-harrison-kinney-illustrated-by.html | Market: Bearish; THE LONESOME BEAR. By. Harrison Kinney. Illustrated by Harold Price. 79 pp. New York: Whittlesey House. $2. | True | ELLEN LEWIS BUELL. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/slowdown-threat-renewed-by-quill-unless-package-demands-are-met-he.html | SLOWDOWN THREAT RENEWED BY QUILL; Unless 'Package' Demands Are Met, He Tells TWU Rally, Subway Trains Will Crawl | True | By Stanley Levey | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/concerning-radio-many-major-shows-return-to-the-air-this-week.html | CONCERNING RADIO; Many Major Shows Return To the Air This Week | | By Val Adams | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/no-change-is-seen-in-bank-loan-rate-interest-is-due-to-stay-at-2.html | NO CHANGE IS SEEN IN BANK LOAN RATE; Interest Is Due to Stay at 2% Despite 'Easy Money' Trend, Northwesterners Say | True | By George A. Mooney | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/soldier-and-175-go-awol.html | Soldier and $175 Go AWOL | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/u-s-ship-at-capetown-african-endeavor-makes-good-time-on-maiden.html | U. S. SHIP AT CAPETOWN; African Endeavor Makes Good Time on Maiden Trip | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/indonesia-round-table-reaches-crucial-stage-three-gravest-points-of.html | INDONESIA ROUND TABLE REACHES CRUCIAL STAGE; Three Gravest Points of Disagreement Are Now Before Hague Conference | True | By Sydney Gruson | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/10-white-sox-blows-trip-athletics-85.html | 10 WHITE SOX BLOWS TRIP ATHLETICS, 8-5 | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/the-hats-begin-to-fill-the-ring-for-1952-democrats.html | The Hats Begin to Fill the Ring for 1952; DEMOCRATS | | By Thomas L. Stokes | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/offers-allnylon-toothbrushes.html | Offers All-Nylon Toothbrushes | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/acting-or-psychiatry.html | Acting or Psychiatry? | True | J. ARNOLD. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/lilies-in-review-erratic-bloom-was-typical-of-the-1949-season.html | LILIES IN REVIEW; Erratic Bloom Was Typical Of the 1949 Season | True | By Forrest and Lydia Kendall | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/progress-is-seen-in-foruaw-talks-report-from-union-source-hints.html | PROGRESS IS SEEN IN FOR-UAW TALKS; Report From Union Source Hints Company Pension Offer May Avert Strike | | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/dean-n-dwinnell.html | DEAN N. DWINNELL | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/for-earlier-elt-curtain-time-over-views.html | For Earlier ELT Curtain Time - - Over Views | | WALTER GROTYOHANN. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/canadians-offer-aid.html | Canadians Offer Aid | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/probation-body-honors-pound.html | Probation Body Honors Pound | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/sleeping-sickness-hits-japan.html | Sleeping Sickness Hits Japan | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/gop-weighs-fight-to-oppose-minton-senators-wait-jenner-decision-on.html | GOP WEIGHS FIGHT TO OPPOSE MINTON; Senators Wait Jenner Decision on Supreme Court Nominee -- Democrats Confident | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/vistas-of-taxco-primitivo-by-gloria-hoffman-photographs-by-the.html | Vistas of Taxco; PRIMITIVO. By Gloria Hoffman. Photographs by the author. 47 pp. New York: E. P. Dutton & Co. $2.50. | | SARAH CHOKLA GROSS. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/bridge-one-for-two.html | BRIDGE: 'ONE FOR TWO' | True | By Albert H. Morehead | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/irish-field-day-today.html | Irish Field Day Today | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mary-donohue-becomes-bride.html | Mary Donohue Becomes Bride | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/back-to-the-classrooms.html | 'BACK TO THE CLASSROOMS' | True | | | C1B 210203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/a-high-czech-cleric-held-to-aid-regime.html | A High Czech Cleric Held to Aid Regime | True | Special to THE NEW YORK TIMES. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/morris-endorsed-by-ada-delegates-conventions-vote-gives-him-edge.html | MORRIS ENDORSED BY ADA DELEGATES; Convention's Vote Gives Him Edge Over O'Dwyer 233 to 97 -- 'Courageous Stand' Cited | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/young-graduate-to-be-ordained.html | Young Graduate to Be Ordained | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/martha-montgomery-wed-in-army-chapel.html | MARTHA MONTGOMERY WED IN ARMY CHAPEL | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/eisenhower-at-dedication.html | Eisenhower at Dedication | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/annetayoribridb-ofrober-aj-rooks-welesley-graduatej-is-married-to.html | ANNETAYORiBRIDB OFROBER AJ roOKS; Wel!'esley Graduatej is Married to' Babson Institute -Alumnus at Ceremony | True | Special to awe hjhqwi[pwe tio; | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/chinese-reds-revalue-dollar.html | Chinese Reds Revalue Dollar | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/profile-of-a-lady-of-mystery-profile-of-a-lady-of-mystery.html | Profile of a Lady of Mystery; Profile of a Lady of Mystery | True | By P. H. Newby | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/vacationing-house-warned-on-return-democrats-tell-members-to-be.html | VACATIONING HOUSE WARNED ON RETURN; Democrats Tell Members to Be Back Promptly and GOP Will Also Act -- Speculation Wide | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/death-at-dinner-engaged-to-murder-by-m-v-heberden-224-pp-new-york.html | Death at Dinner; ENGAGED TO MURDER. By M. V. Heberden. 224 pp. New York: Doubleday-Crime Club. $2.25. | True | E. B. | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/camera-notes-new-electronic-enlarger-focuses-automatically.html | CAMERA NOTES; New Electronic Enlarger Focuses Automatically | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/freight-study-planned-roads-fiber-box-group-to-make-joint-survey-of.html | FREIGHT STUDY PLANNED; Roads, Fiber Box Group to Make Joint Survey of Shipments | True | | | C1B 210203 | |
| 1949-09-18 | 1949-09-18 | https://www.nytimes.com/1949/09/18/archives/mrs-stanford-j-gibson.html | MRS. STANFORD J. GIBSON | True | | | C1B 210203 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/protects-video-dealers-on-prices.html | Protects Video Dealers on Prices | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/uncertainty-in-alabama.html | Uncertainty in Alabama | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/u-n-aid-program-gets-u-s-pledge-jessup-states-delegation-to.html | U. N. AID PROGRAM GETS U. S. PLEDGE; Jessup States Delegation to Assembly Will Support Plan for Under-Developed Areas | True | By Thomas J. Hamilton | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/odwyer-campaign-will-open-tonight-reception-is-slated-for-formal.html | O'DWYER CAMPAIGN WILL OPEN TONIGHT; Reception Is Slated for Formal Start of Committee Seeking Re-election of the Mayor | True | By James A. Hagerty | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/ballets-de-paris-to-open-here-oct-6.html | 'BALLETS DE PARIS' TO OPEN HERE OCT. 6 | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/new-theatre-course-at-hofstra.html | New Theatre Course at Hofstra | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/fortyniners-rout-los-angeles-dons-triumph-by-4214-as-drives-in.html | FORTY-NINERS ROUT LOS ANGELES DONS; Triumph by 42-14 as Drives in Second, Third Periods Bring Six Touchdowns | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/friedman-married-nina-bride-of-marvin-keller-at-her.html | FRIEDMAN MARRIED { NINA; Bride of Marvin Keller at Her | True | { | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/industrial-safety-parley-in-june.html | Industrial Safety Parley in June | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/617-plane-roundup-ends.html | 617-Plane Roundup Ends | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/ordained-as-deacon.html | Ordained as Deacon | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/lois-detwiler-wed-in-queens.html | Lois Detwiler Wed in Queens | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/cab-drivers-strike-in-omaha.html | Cab Drivers Strike in Omaha | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/wilhamsbrenner.html | WilHams--Brenner | True | Special to Nv YO zzs. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/early-budget-date-urged-state-commerce-group-favors-submission.html | EARLY BUDGET DATE URGED; State Commerce Group Favors Submission Before Session | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/recording-device-flies-in-missiles-new-mechanical-stenographer.html | RECORDING DEVICE FLIES IN MISSILES; New Mechanical Stenographer Takes Down Data on Flights Into Upper Atmosphere | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/swiss-referendum-creates-problems-monetary-adjustments-called-for.html | SWISS REFERENDUM CREATES PROBLEMS; Monetary Adjustments Called For by Results of Vote Concerns High Authorities | True | By George H. Morison | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/text-of-cripps-speech-announcing-devaluation-of-the-pound.html | Text of Cripps' Speech Announcing Devaluation of the Pound | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/whitney-museum-honors-mrs-force-exhibition-of-176-art-works-opening.html | WHITNEY MUSEUM HONORS MRS. FORCE; Exhibition of 176 Art Works, Opening Saturday, Memorial to Late Director's Work | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/jersey-city-victor-43-tops-buffalo-on-gerken-homer-to-stay-in.html | JERSEY CITY VICTOR, 4-3; Tops Buffalo on Gerken Homer to Stay in Play-Off Series | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/egypt-puts-cut-in-effect.html | Egypt Puts Cut in Effect | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/hospital-dedicates-brooklyn-pavilion.html | HOSPITAL DEDICATES BROOKLYN PAVILION | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/13-new-polio-cases-in-day-school-opening-apparently-has-not-caused.html | 13 NEW POLIO CASES IN DAY; School Opening Apparently Has Not Caused an Increase | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/grace-grossman-is-bride.html | Grace Grossman Is Bride | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/churchill-and-eden-told-of-devaluing-in-advance.html | Churchill and Eden Told Of Devaluing in Advance | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/sawyer-hails-action-secretary-says-devaluation-will-help-business.html | SAWYER HAILS ACTION; Secretary Says Devaluation Will Help Business | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/polymer-corp-sales-put-over-21000000-in-hard-drive-for-world.html | Polymer Corp. Sales Put Over $21,000,000 in Hard Drive for World Markets | True | SYNTHETIC RUBBER PUSHED IN CANADA | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/books-authors.html | Books -- Authors | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/change-in-israel-held-minor.html | Change in Israel Held Minor | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/building-projects-are-filed-in-city-offices-for-childrens-aid-and.html | BUILDING PROJECTS ARE FILED IN CITY; Offices for Children's Aid and Gymnasium for Bronx School Among Plans Submitted | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/occupation-shift-in-bonn-delayed-technicalities-in-forming-new.html | OCCUPATION SHIFT IN BONN DELAYED; Technicalities in Forming New Republic Cause Army to Postpone Ceremonies | True | By Jack Raymond | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/bushwicks-break-even.html | Bushwicks Break Even | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/dodds-criticizes-big-government-opening-princetons-year-he-chides.html | DODDS CRITICIZES 'BIG GOVERNMENT'; Opening Princeton's Year, He Chides Voters for Yielding to 'the Pressure Groups' | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/investment-firm-formed.html | Investment Firm Formed | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/sterling-nations-join-british-lead-south-africa-ireland-australia.html | STERLING NATIONS JOIN BRITISH LEAD; South Africa, Ireland, Australia Among Countries That Also Devalue Their Currencies | True | By G. H. Archambault | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/giants-beaten-72-after-134-victory-thomsons-2-homers-against.html | GIANTS BEATEN, 7-2, AFTER 13-4 VICTORY; Thomson's 2 Homers Against Pirates Mark the Opener -- Nightcap Ends in 6th | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/sees-time-for-religious-giant.html | Sees Time for Religious 'Giant' | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/at-interfaith-day-services-in-central-park.html | AT INTERFAITH DAY SERVICES IN CENTRAL PARK | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/the-smaller-taxicab.html | THE SMALLER TAXICAB | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/news-of-food-a-watched-pot-is-now-wasted-time-latest-thermometers.html | News of Food; A Watched Pot Is Now Wasted Time; Latest Thermometers Do Everything | True | By Jane Nickerson | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/up-and-down-tell-history-of-pound-british-money-that-originally-was.html | UP AND DOWN TELL HISTORY OF POUND; British Money That Originally Was a Silver Penny Has Served Traders of the World | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/steel-mill-sought-for-new-england-closing-sessions-of-council.html | STEEL MILL SOUGHT FOR NEW ENGLAND; Closing Sessions of Council Meeting Are Told Prospects for Project Are Bright | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/state-lists-12-rise-in-motoring-visitors.html | STATE LISTS 12% RISE IN MOTORING VISITORS | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/jewelry-house-expands-black-starr-opens-new-store-in-manhasset.html | JEWELRY HOUSE EXPANDS; Black, Starr Opens New Store in Manhasset Today | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/vigilance-is-held-rajk-trial-lesson-two-more-soviet-papers-take-up.html | VIGILANCE IS HELD RAJK TRIAL LESSON; Two More Soviet Papers Take Up Warning Against What They Call U. S.-Led Plot | True | By Harrison E. Salisbury | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/tigers-turn-back-senators-32-52-detroit-moves-into-a-virtual.html | TIGERS TURN BACK SENATORS, 3-2, 5-2; Detroit Moves Into a Virtual 3d-Place Tie as Newhouser and Trucks Triumph | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/fairstone-named-store-manager.html | Fairstone Named Store Manager | True | | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/abroad-the-force-of-human-nature-in-the-balkans.html | Abroad; The Force of Human Nature in the Balkans | True | By Anne O'Hare McCormick | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/headon-auto-crash-kills-4-on-parkway.html | HEAD-ON AUTO CRASH KILLS 4 ON PARKWAY | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/australian-banks-stay-open.html | Australian Banks Stay Open | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/senate-to-debate-arms-fund-today-administration-confident-bill-will.html | SENATE TO DEBATE ARMS FUND TODAY; Administration Confident Bill Will Pass by End of Week -- George Leads Fight | True | By Jay Walz | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/canada-suspends-dealings.html | Canada Suspends Dealings | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/wheaton-college-names-its-first-academic-dean.html | Wheaton College Names Its First Academic Dean | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/western-golf-starts-today.html | Western Golf Starts Today | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/truman-said-to-lose-ethics-over-vaughan.html | TRUMAN SAID TO LOSE ETHICS OVER VAUGHAN | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/progressives-give-plan-to-aid-crisis-pensions-at-60-high-idle-pay.html | PROGRESSIVES GIVE PLAN TO AID 'CRISIS'; Pensions at 60, High Idle Pay and 50 Billion for Works Are Urged on Congress | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/dr-mott-to-speak-at-seminary.html | Dr. Mott to Speak at Seminary | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/fusion-candidates-meet-tomorrow-first-major-session-scheduled-with.html | FUSION CANDIDATES MEET TOMORROW; First Major Session Scheduled With Republican Party Workers at Town Hall | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/parker-golf-pair-triumphs.html | Parker Golf Pair Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/britons-take-cut-with-resignation-what-worry-is-shown-in-calm.html | BRITONS TAKE CUT WITH RESIGNATION; What Worry Is Shown in Calm Acceptance Is Over Prices -- Step Held Painful Necessity | True | By Tania Long | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/named-staff-executive-of-winchester-arms-co.html | Named Staff Executive Of Winchester Arms Co. | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/to-address-antired-rally.html | To Address Anti-Red Rally | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/labor-party-held-hit-hard-by-action-london-political-observers-see.html | LABOR PARTY HELD HIT HARD BY ACTION; London Political Observers See Devaluation Lessening Its Chances for Re-election | True | By Clifton Daniel | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/miss-lampe-takes-title-defeats-miss-brunie-in-girls-eastern-school.html | MISS LAMPE TAKES TITLE; Defeats Miss Brunie in Girls' Eastern School Net Final | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/byrne-n-y-a-c-squash-pro.html | Byrne N. Y. A. C. Squash Pro | True | | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/mme-senator-urges-woman-head-ticket.html | Mme. Senator Urges Woman Head Ticket | True | By the United Press. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/frederick-fenster.html | FREDERICK FENSTER | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/rifletoter-loses-constitution-bet-he-has-right-to-beer-arms-openly.html | RIFLE-TOTER LOSES CONSTITUTION BET; He Has Right to Beer Arms Openly, Police Agree, but Not to Give Public Jitters | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/reutershan-is-elected-new-yorker-named-president-of-guard-militia.html | REUTERSHAN IS ELECTED; New Yorker Named President of Guard, Militia Group | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/september-oats-decline-speculative-interest-is-reported-small-other.html | SEPTEMBER OATS DECLINE; Speculative Interest Is Reported Small -- Other Months Firm | | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/hamilton-triumphs-62-checks-westchester-poloists-for-fourth-in-row.html | HAMILTON TRIUMPHS, 6-2; Checks Westchester Poloists for Fourth in Row at Home | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/farewell-a-long-farewell.html | FAREWELL, A LONG FAREWELL | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/loockedwards-victors-defeat-milleroneill-1-up-in-wykagyl-golf-final.html | LOOCK-EDWARDS VICTORS; Defeat Miller-O'Neill, 1 Up, in Wykagyl Golf Final | | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/link-is-predicted-for-child-homes-papanek-advocates-joint-care-for.html | LINK IS PREDICTED FOR CHILD HOMES; Papanek Advocates Joint Care for Boys of Wiltwyck and Girls of Brooklyn School | | By Lucy Freeman | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/bank-holiday-in-greece.html | Bank Holiday in Greece | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/two-us-ships-enter-blockaded-shanghai.html | TWO U. S. SHIPS ENTER BLOCKADED SHANGHAI | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/indiana-group-tours-europe.html | Indiana Group Tours Europe | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/hershkowitz-wolfe-gain-defeat-schmukler-di-blasi-in-a-a-u-handball.html | HERSHKOWITZ-WOLFE GAIN; Defeat Schmukler-Di Blasi in A. A. U. Handball Doubles | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/customs-receipts-show-august-drop-shipping-at-the-port-continues.html | CUSTOMS RECEIPTS SHOW AUGUST DROP; Shipping at the Port Continues Under a Year Ago, Although Airport Activities Rise | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/selected-as-president-of-ice-cream-company.html | Selected as President Of Ice Cream Company | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/redskin-passes-stop-packer-eleven-3524.html | REDSKIN PASSES STOP PACKER ELEVEN, 35-24 | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/old-church-rebuilt-dedicated-in-jersey.html | OLD CHURCH, REBUILT, DEDICATED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/guy-c-peterson.html | GuY C. PETERSON | True | | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/most-noronic-missing-held-alive-but-known-dead-increase-to-120.html | Most Noronic 'Missing' Held Alive But Known Dead Increase to 120; NORONIC 'MISSING' ARE THOUGHT ALIVE | True | By Alexander Feinberg | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/truck-strike-averted-upstate-drivers-accept-rises-rejected-by.html | TRUCK STRIKE AVERTED; Up-State Drivers Accept Rises Rejected by Negotiators | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/awards-for-hoover-marshall.html | Awards for Hoover, Marshall | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/jay-h-tillitson.html | JAY H, TILLITSON | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/steel-factfinding-board-is-commended-on-its-report-investors.html | Steel Fact-Finding; Board Is Commended on Its Report, Investors' Position Discussed | True | L. ROBERT DRIVER | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/stocks-of-lard-decrease-prices-for-future-deliveries-make-small.html | STOCKS OF LARD DECREASE; Prices for Future Deliveries Make Small Gains in Week | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/detroit-aerials-down-giants-216-greene-counts-twice-on-enke-tosses.html | DETROIT AERIALS DOWN GIANTS, 21-6; Greene Counts Twice on Enke Tosses -- Agajanian Boots 2 New York Field Goals | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/ammunition-depots-blow-up-near-cairo.html | AMMUNITION DEPOT'S BLOW UP NEAR CAIRO | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/21000-in-banks-recluse-ends-life-body-of-mysterious-stranger-is.html | $21,000 IN BANKS, RECLUSE ENDS LIFE; Body of Mysterious Stranger Is Found Hanging From Central Park Tree | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/properties-sold-in-two-boroughs-housing-parking-lot-and-a-bank.html | PROPERTIES SOLD IN TWO BOROUGHS; Housing, Parking Lot and a Bank Expansion Site Figure in City Realty Deals | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/salmaggi-starts-31st-opera-season-debuts-of-mazzoleni-and-pono-in.html | SALMAGGI STARTS 31ST OPERA SEASON; Debuts of Mazzoleni and Pono in 'Traviata' Mark Opening at Brooklyn Academy | True | C. H. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/marriage-of-babs-buchalter.html | Marriage of Babs Buchalter | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/nyu-enrollment-drops-28-decline-from-last-years-record-of-67952.html | N.Y.U. ENROLLMENT DROPS; 2.8% Decline From Last Year's Record of 67,952 Expected | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/search-abandoned-for-missing-fliers-planes-and-ships-find-no-trace.html | SEARCH ABANDONED FOR MISSING FLIERS; Planes and Ships Find No Trace of 2 Italians Lost on Azores-New York Hop | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/spy-trial-resumes-today.html | Spy Trial Resumes Today | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/to-inspect-new-jersey-beaches.html | To Inspect New Jersey Beaches | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/investors-purchase-houses-in-brooklyn.html | INVESTORS PURCHASE HOUSES IN BROOKLYN | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/joseph-barbanel.html | JOSEPH BARBANEL | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/miss-phyllis-a-cumins-married.html | Miss Phyllis A. Cumins Married | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/ms-ma-shw-prospi6ti-bride-smith-college-alumna-engaged-to-h.html | ms MA SHW{ PROSPI{6TI BRIDE; { Smith College Alumna Engaged to H. Lawrence Pool, Member of Faculty at Princeton | True | Special to Nw No Tms. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/wanamaker-church-dedicated.html | Wanamaker Church Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/fumble-and-aerial-interception-help-browns-triumph-over-football.html | Fumble and Aerial Interception Help Browns Triumph Over Football Yankees; NEW YORKERS LOSE AT CLEVELAND, 14-3 | True | By Joseph M. Sheehan | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/wagner-and-root-to-speak.html | Wagner and Root to Speak | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/company-to-hold-open-house.html | Company to Hold 'Open House' | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/leads-hoover-economy-group.html | Leads Hoover Economy Group | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/branca-of-brooks-conquers-cubs-71-ralphs-victory-saved-in-9th-by.html | BRANCA OF BROOKS CONQUERS CUBS, 7-1; Ralph's Victory Saved in 9th by Don Newcombe -- Furillo Wallops 16th Homer | True | By Roscoe McGowen | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/bible-week-to-be-oct-1723.html | Bible Week to Be Oct. 17-23 | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/five-war-tankers-go-to-scrap-yard-made-349-voyages-in-danger-zones.html | FIVE WAR TANKERS GO TO SCRAP YARD; Made 349 Voyages in Danger Zones, One 'Lost' 8 Months on Trip to Murmansk | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/fdic-report-shows-bank-assets-drop-4-12-billions-decline-in-first.html | FDIC REPORT SHOWS BANK ASSETS DROP; 4 1/2 Billions Decline in First Half of Year Left Total at 162 Billions, It Says | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/roslyn-h_offma_____n-a-bribe-former-law-student-is-married-to-dr.html | ROSLYN H_OFFMA_____N A BRIBE; Former Law Student Is Married to Dr. Stanley Masters | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/soviet-housing-lag-criticized.html | Soviet Housing Lag Criticized | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/3250000-granted-for-cancer-study-public-health-service-reveals.html | $3,250,000 GRANTED FOR CANCER STUDY; Public Health Service Reveals Awards to Nine Institutions to Help Research Facilities | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/dollar-valuation-up-here-and-in-canada.html | DOLLAR VALUATION UP HERE AND IN CANADA | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/pact-plan-and-aid.html | PACT, PLAN AND AID | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/named-to-executive-post-by-lansing-associates.html | Named to Executive Post By Lansing Associates | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/transit-fare-rise-close-to-estimate-higher-rates-justified-by-first.html | TRANSIT FARE RISE CLOSE TO ESTIMATE; Higher Rates Justified by First Full Year, City Officials Hold -- Results Tabulated | True | By Paul Crowell | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/oneyear-maturities-of-us-53339462531.html | ONE-YEAR MATURITIES OF U. S. $53,339,462,531 | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/frank-orgin59-noted-actor-dies-stage-screen-and-radio-star-for.html | FRANK ORGIN,-59, NOTED ACTOR, DIES; Stage, .Screen and Radio Star for Years-- Family Controlled Angostura Bitters Firm | True | cial to Nv y Tn. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/abbott-and-costello-meet-the-killer-boris-karloff-opens-at-the.html | 'Abbott and Costello Meet the Killer, Boris Karloff.' Opens at the Globe -- New Film at the Mayfair | True | By Bosley Crowther | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/use-of-insulin-cut-in-diabetes-study-99-of-adults-do-not-need-it-st.html | USE OF INSULIN CUT IN DIABETES STUDY; 99% of Adults Do Not Need It, St. Louis Doctors Say After 14 Years of Research | True | By William L. Laurence | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/porterdekay.html | PorterDeKay | True | | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/bogota-denies-plan-to-cut-peso.html | Bogota Denies Plan to Cut Peso | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/gertrude-woods-wed-becomes-bride-of-thomas-boyd-in-wareham-mass.html | GERTRUDE WOODS WED; Becomes Bride of Thomas Boyd in Wareham, Mass., Church | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/eight-missionaries-sail-with-four-children-they-are-bound-for.html | EIGHT MISSIONARIES SAIL; With Four Children, They Are Bound for Thailand Posts | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/greek-orthodox-school-opening-of-7th-institution-is-celebrated-at.html | GREEK ORTHODOX SCHOOL; Opening of 7th Institution Is Celebrated at Cathedral | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/flies-across-north-pole-balchen-hops-from-anchorage-alaska-to.html | FLIES ACROSS NORTH POLE; Balchen Hops From Anchorage, Alaska, to Norway in B-29 | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/bay-swim-to-coney-a-family-affair-as-father-son-daughter-make-it.html | Bay Swim to Coney a Family Affair As Father, Son, Daughter Make It; But 14 Miles Proves Too Far for Mercer Twins, 11, and Bobbie, 13, Who Give Up -- Mother Follows Brood on Tug | True | By Jack Roth | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/guatemalans-win-rise-labor-court-awards-increase-of-7-to-rail.html | GUATEMALANS WIN RISE; Labor Court Awards Increase of 7% to Rail Workers | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/washington-talks-disappoint-london-program-for-aid-of-britain-found.html | WASHINGTON TALKS DISAPPOINT LONDON; Program for Aid of Britain Found Vague -- Pound's Fate Key to Stock Rise | True | By Lewis L. Nettleton | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/norway-cuts-currency.html | Norway Cuts Currency | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/deadlock-at-kearny.html | Deadlock at Kearny | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/a-sound-monetary-unit-this-country-compared-with-britain-on-vague.html | A Sound Monetary Unit; This Country Compared With Britain on Vague Promise Money | True | GEORGE F. BAUER | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/us-plane-emerges-after-service-for-israelis-behind-iron-curtain-u.html | U. S. Plane Emerges After Service For Israelis Behind Iron Curtain; U. S. PLANE IS SAFE AFTER PRAGUE TRIP | True | By John Stuart | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/bernadotte-memorial-observed.html | Bernadotte Memorial Observed | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/ford-settlement-is-seen-this-week-first-sunday-parley-of-uaw-and.html | FORD SETTLEMENT IS SEEN THIS WEEK; First Sunday Parley of UAW and Company Is Congenial -- Steel Plan Likely Model | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/new-court-building.html | NEW COURT BUILDING | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/player-dies-after-game-hanna-colorado-aggies-back-succumbs-to-heart.html | PLAYER DIES AFTER GAME; Hanna, Colorado Aggies Back, Succumbs to Heart Attack | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/u-n-due-to-drop-idea-of-information-pact.html | U. N. DUE TO DROP IDEA OF INFORMATION PACT | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/braves-tie-reds-after-76-defeat-darkness-halts-11-nightcap-in-ninth.html | BRAVES TIE REDS AFTER 7-6 DEFEAT; Darkness Halts 1-1 Nightcap in Ninth -- Kluszewski Hits 4-Run Homer in Opener | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/cortisone-output-gets-new-impetus-winthropstearns-to-supply.html | CORTISONE OUTPUT GETS NEW IMPETUS; Winthrop-Stearns to Supply Desoxycholic Acid Starting Material to Merck & Co. | True | | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/radio-and-television-the-truex-family-comedy-series-featuring-the.html | Radio and Television; 'The Truex Family,' Comedy Series Featuring the Stage Star, Begins Oct. 13 on WPIX | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/hollywood-and-paris-join-to-offer-triplefeature-fashion-collection.html | Hollywood and Paris Join to Offer Triple-Feature Fashion Collection | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/johnson-briscoe-in-hospital.html | Johnson Briscoe in Hospital | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/move-to-bar-foes-laid-to-ue-leftists-carey-says-credentials-group.html | MOVE TO BAR FOES LAID TO UE LEFTISTS; Carey Says Credentials Group Threatens to Oust Some on Eve of Convention Tests | True | By Walter W. Ruch | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/purchasing-souvenirs-on-british-warship-glasgow.html | PURCHASING SOUVENIRS ON BRITISH WARSHIP GLASGOW | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/david-prince-earle.html | DAVID PRINCE EARLE | True | Deeial to Trll; NEV YOK TtMtS. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/bias-hearing-set-for-oct-4.html | Bias Hearing Set for Oct. 4 | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/unworthy-fears-in-u-s-deplored-nation-so-securityconscious-that-it.html | 'UNWORTHY FEARS' IN U. S. DEPLORED; Nation So 'Security-Conscious' That It Is Being Weakened, Dr. Sockman Asserts | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/welcome-glasgow.html | WELCOME, GLASGOW | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/bauers-slugging-brings-73-triumph-hank-replaces-dimaggio-out-with.html | BAUER'S SLUGGING BRINGS 7-3 TRIUMPH; Hank Replaces DiMaggio, Out With Grippe, Blasts Single, Double, Triple for Yanks | True | By John Drebinger | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/corn-offerings-increase-new-grain-expected-this-week-cash-premiums.html | CORN OFFERINGS INCREASE; New Grain Expected This Week -- Cash Premiums Decline | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/st-bonaventure-wins-brown-indians-open-season-by-defeating-scranton.html | ST. BONAVENTURE WINS; Brown Indians Open Season by Defeating Scranton, 26-0 | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/step-is-held-vital-cripps-says-time-was-running-out-as-cut-is-made.html | STEP IS HELD VITAL; Cripps Says Time Was Running Out as Cut Is Made From $4.03 | True | By Raymond Daniell | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/memorial-for-miss-chittenden.html | Memorial for Miss Chittenden | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/labua-in-bout-thursday.html | LaBua in Bout Thursday | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/plans-teaching-course-university-of-buffalo-set-to-aid-elementary.html | PLANS TEACHING COURSE; University of Buffalo Set to Aid Elementary Schools | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/purserettes-aid-on-cunard-liners-two-to-join-staff-of-franconia.html | 'PURSERETTES' AID ON CUNARD LINERS; Two to Join Staff of Franconia Soon -- Women Also on the Queen Mary, Elizabeth | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/italian-press-hails-atlantic-pact-talk.html | ITALIAN PRESS HAILS ATLANTIC PACT TALK | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/yen-devaluation-seen-japanese-business-men-say-it-must-follow.html | YEN DEVALUATION SEEN; Japanese Business Men Siiy It Must Follow Sterling | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/ny-central-rehiring-2400-shop-men-oct-3.html | N.Y. CENTRAL REHIRING 2,400 SHOP MEN OCT. 3 | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/sagebrush-opera-minus-cattle.html | Sagebrush Opera, Minus Cattle | True | A. W. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/fitzgerald-kowal-win-defeat-duffy-and-smith-1-up-in-nassau-c-c.html | FITZGERALD, KOWAL WIN; Defeat Duffy and Smith, 1 Up, in Nassau C. C. Final | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/trinity-rector-again-a-deputy.html | Trinity Rector Again a Deputy | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/kinder-sets-back-white-sox-115-williams-hits-2-homers-single-red.html | Kinder Sets Back White Sox, 11-5; Williams Hits 2 Homers, Single; Red Sox Hurler Coasts to His 21st Victory as Ted Drives in 6 Runs Before 26,390 -- Stephens, Ostrowski Also Connect | | By Louis Effrat | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/maya-and-christian-calendar-tie-seen-in-translation-of-sacred.html | Maya and Christian Calendar Tie Seen In Translation of Sacred Yucatan Scroll | | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/first-lady-daughter-meet-friend-on-liner.html | FIRST LADY, DAUGHTER MEET FRIEND ON LINER | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/city-transit-income-for-2-years.html | City Transit Income for 2 Years | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/col-charles-h-mnair.html | COL. CHARLES H. M'NAIR | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/adds-to-cerebral-palsy-fund.html | Adds to Cerebral Palsy Fund | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/dutch-actress-arrives-today.html | Dutch Actress Arrives Today | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/urges-teachers-mingle-msgr-middleton-asks-public-and-parochial-ones.html | URGES TEACHERS MINGLE; Msgr. Middleton Asks Public and Parochial Ones to Visit | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/to-talk-on-port-future-walter-p-hedden-will-address-naval.html | TO TALK ON PORT FUTURE; Walter P. Hedden Will Address Naval Architects Thursday | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/gradualism-stressed-dr-van-kirk-chides-persons-who-are-impatient.html | GRADUALISM STRESSED; Dr. Van Kirk Chides Persons Who Are Impatient With U. N. | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/city-college-medals-awarded-to-5-alumni.html | CITY COLLEGE MEDALS AWARDED TO 5 ALUMNI | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/inquiry-is-begun-in-oil-price-rise-maybank-says-better-method-of.html | INQUIRY IS BEGUN IN OIL PRICE RISE; Maybank Says Better Method of Reducing 'Spread' Would Be to Cut Gasoline | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/jersey-musicians-reelect.html | Jersey Musicians Re-elect | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/gold-parities-for-british-money-sphere.html | Gold Parities for British Money Sphere | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/hospital-receives-5000-gift.html | Hospital Receives $5,000 Gift | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/pravda-scores-zilliacus.html | Pravda Scores Zilliacus | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/la-guardia-service-held-second-anniversary-of-death-is-marked-at.html | LA GUARDIA SERVICE HELD; Second Anniversary of Death Is Marked at His Grave' | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/mcpherson-in-columbus.html | McPherson on Columbus | True | | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/judy-garland-has-operation.html | Judy Garland Has Operation | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/new-jersey-seeks-guardsmen.html | New Jersey Seeks Guardsmen | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/italy-taken-by-surprise.html | Italy Taken by Surprise | True | By Arnaldo Cortesi | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/a-h-rudd-expert-014-rail-signils-retired-chief-inhis-field-on-the.html | A. H. RUDD, EXPERT 014 RAIL SIGNILS, Retired Chief in-His Field on the Pennsylvania Dies-- Designed Crossing Light | True | axu,,.J to Nzw Yo Txz4u. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/benefit-group-to-attend-tea.html | Benefit Group to Attend Tea | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/exchanges-in-city-will-remain-open-devaluation-is-not-expected-to.html | EXCHANGES IN CITY WILL REMAIN OPEN; Devaluation Is Not Expected to Affect Financial Trade Deals in Markets Here | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/steroids-called-big-medical-hope-group-of-chemicals-may-aid.html | STEROIDS CALLED BIG MEDICAL HOPE; Group of Chemicals May Aid Arthritis, Polio, Gout, and Even Dementia Praecox | True | By Gladwin Hill | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/course-on-negro-scheduled.html | Course on Negro Scheduled | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/margo-to-appear-in-sartre-play.html | Margo to Appear in Sartre Play | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/moss-hails-mayor-as-israels-friend-odwyer-interceded-thrice-in.html | MOSS HAILS MAYOR AS ISRAEL'S FRIEND; O'Dwyer Interceded Thrice in Partition Struggle, Education Board President Says | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/dedication-at-white-plains.html | Dedication at White Plains | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/ordained-to-lutheran-ministry.html | Ordained to Lutheran Ministry | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/bethpage-on-top-by-84-kipp-shines-in-polo-victory-over-the-l-i.html | BETHPAGE ON TOP BY 8-4; Kipp Shines in Polo Victory Over the L. I. Ramblers | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/dr-clatence-reynolds.html | DR. CLA'tENCE REYNOLDS | True | 'pecIal to Tm NL'W NOltK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/nam-offers-plan-to-restore-trade-15point-slate-recommends.html | NAM OFFERS PLAN TO RESTORE TRADE; 15-Point Slate Recommends International Convertibility of Currency to Attain Goal | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/clay-and-lilienthal-to-speak.html | Clay and Lilienthal to Speak | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/mayor-hails-role-of-a-new-temple-tells-5000-at-forest-hills.html | MAYOR HAILS ROLE OF A NEW TEMPLE; Tells 5,000 at Forest Hills Dedication It Symbolizes Peace of Brotherhood | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/motors-fail-so-truman-shifts-to-another-craft.html | Motors Fail, So Truman Shifts to Another Craft | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/regulating-our-rivers.html | REGULATING OUR RIVERS | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/woman-burned-to-death.html | Woman Burned to Death | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/newper-rmn-member-of-the-times-staff-who-served-as-press-liaison-for.html | NEW?PER MN.; Member of The Times Staff, Who Served as Press Liaison for Roosevelt, Dwey, Dies | True | | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/brookhattan-tops-soccer-nationals-triumphs-by-42-in-opener-scots.html | BROOKHATTAN TOPS SOCCER NATIONALS; Triumphs by 4-2 in Opener -- Scots Americans Rally to Defeat Hakoah, 4 to 2 | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/hofmannsthals-background.html | Hofmannsthal's Background | True | HERBERT STIMER | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/expands-business-course-columbia-announces-program-offered-this.html | EXPANDS BUSINESS COURSE; Columbia Announces Program Offered This Winter | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/land-heads-air-cargo-inc-former-maritime-commission-chairman-made.html | LAND HEADS AIR CARGO, INC.; Former Maritime Commission Chairman Made President | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/woman-with-mate-quits-leprosarium-now-remarkably-better-she-had.html | WOMAN, WITH MATE, QUITS LEPROSARIUM; Now 'Remarkably' Better, She Had Company of Husband 3 Years at Carville | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/brutality-hearing-asked-negroes-urge-open-sessions-on-charges.html | BRUTALITY HEARING ASKED; Negroes Urge Open Sessions on Charges Against Police | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/economics-and-finance-exports-and-currency-depreciation.html | ECONOMICS AND FINANCE; Exports, and Currency Depreciation | True | By Edward H. Collins | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/new-zealand-will-follow.html | New Zealand Will Follow | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/loyalty-action-pressed-teachers-union-to-ask-board-to-oppose.html | LOYALTY ACTION PRESSED; Teachers Union to Ask Board to Oppose Feinberg Law | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/u-s-title-to-equitable-nine.html | U. S. Title to Equitable Nine | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/man-found-hurt-in-park-swiss-who-arrived-in-u-s-week-ago-is-in.html | MAN FOUND HURT IN PARK; Swiss Who Arrived in U. S. Week Ago Is in Critical Condition | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/lynn-baker-inc-manager-of-los-angeles-office.html | Lynn Baker, Inc., Manager Of Los Angeles Office | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/canadian-newsprint-output-up.html | Canadian Newsprint Output Up | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/justeen-stave-bride-of-sydney-schaefer.html | JUSTEEN STAVE BRIDE OF SYDNEY SCHAEFER | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/athletics-check-browns-by-75-74-kellner-and-brissie-victors-on.html | ATHLETICS CHECK BROWNS BY 7-5, 7-4; Kellner and Brissie Victors on Mound -- Suder Blasts 2, One With Bases Filled | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/behrens-wins-chilean-final.html | Behrens Wins Chilean Final | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/u-s-buying-sends-wheat-up-sharply-trade-sentiment-is-buoyant-as.html | U. S. BUYING SENDS WHEAT UP SHARPLY; Trade Sentiment Is Buoyant as Surplus Grain in East Is Taken, Hedging Curbed | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/blind-brook-victor-95-defeats-mexican-polo-team-as-parsells-scores.html | BLIND BROOK VICTOR, 9-5; Defeats Mexican Polo Team as Parsells Scores 5 Goals | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/4th-u-n-assembly-opens-tomorrow-election-of-romulo-to-preside-at.html | 4TH U. N. ASSEMBLY OPENS TOMORROW; Election of Romulo to Preside at Session Held Assured -- Acheson Due to Attend | True | By Kathleen Teltsch | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/richard-n-ryan-38-financiers-graoson.html | RICHARD.. N. RYAN, 38, fINANCieR'S GRAOSON | True | | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/journalists-get-extra-view-of-u-s-45-going-back-to-europe-return-to.html | JOURNALISTS GET EXTRA VIEW OF U. S.; 45 Going Back to Europe Return to City When Plane Balks Near Nantucket | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/2-records-set-by-hudson-august-retail-deliveries-up-52-and-dealer.html | 2 RECORDS SET BY HUDSON; August Retail Deliveries Up 52% and Dealer Sales to Date, 32% | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/oma-tavls_-utalsi-white-plains-girl-becomes.html | .O.MA T.AVlS_' .U.T.ALSl; White Plains Girl Becomes | True | theI | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/fred-h-downs.html | FRED H. DOWNS | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/u-s-edition-for-latin-magazine.html | U. S. Edition for Latin Magazine | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/ray-bolger-to-aid-dog-week.html | Ray Bolger to Aid Dog Week | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/hurricanes-set-back-el-trebol-to-retain-national-open-polo.html | Hurricanes Set Back El Trebol to Retain National Open Polo Championship; ARGENTINE RIDERS BOW IN FINAL, 10-4 | | By William J. Briordy | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/foreign-exchange-rates-week-ended-sept-16-1949.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 16, 1949. | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/truman-aims-guide-party-boyle-says-democratic-chairman-sets-50.html | TRUMAN AIMS GUIDE PARTY, BOYLE SAYS; Democratic Chairman Sets '50 Goals at Coast Parley -- Clash on Jobs Outlook | | By Lawrence E. Davies | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/shipping-news-and-notes-u-s-agency-seeks-to-speed-discussions.html | Shipping News and Notes; U. S. Agency Seeks to Speed Discussions Between Longshoremen and Employers | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/french-returning-to-early-budget-government-issues-four-rules-to.html | FRENCH RETURNING TO EARLY BUDGET; Government Issues Four Rules to Keep Expenses for 1950 Within Resources | | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/pentagon-renaming-endorsed.html | Pentagon Renaming Endorsed | True | E. JOHN LONG | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/tedder-in-u-s-on-visit-british-air-chief-will-study-our.html | TEDDER IN U. S. ON VISIT; British Air Chief Will Study Our Installations as Guest | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/public-holidays-in-india.html | Public Holidays in India | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/coal-strike-begins-over-pension-halt-coercion-charged-first-miners.html | COAL STRIKE BEGINS OVER PENSION HALT; COERCION CHARGED; First Miners Fail to Report in What Lewis Union Calls Anger on Fund Depletion | | By A. H. Raskin | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/service-for-mrs-arthur-gavini.html | Service for Mrs. Arthur Gavinl | | S)ectal to TE NEW YOK TZLS. I | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/mercy-called-key-to-souls-security-without-it-man-cannot-attain.html | MERCY CALLED KEY TO SOUL'S SECURITY; Without It, Man Cannot Attain Salvation, Bishop Flannelly Warns at St. Patrick's | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/made-a-knight-of-st-gregory.html | Made a Knight of St. Gregory | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/beth-israel-hospital.html | BETH ISRAEL HOSPITAL | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/paris-seen-forced-to-realign-franc-cabinet-will-meet-to-take-a.html | PARIS SEEN FORCED TO REALIGN FRANC; Cabinet Will Meet to 'Take a Decision,' but Final Action Awaits Return of Petsche | True | By Lansing Warren | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/joins-lehman-brothers-as-a-department-head.html | Joins Lehman Brothers As a Department Head | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/newsprint-use-greater-318046-tons-noted-in-august-compares-with.html | NEWSPRINT USE GREATER; 318,046 Tons Noted in August Compares With 314,045 | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/drug-sales-may-top-3687000000-in-1948.html | DRUG SALES MAY TOP $3,687,000,000 IN 1948 | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/7-planetarium-courses-astronomy-navigation-and-meteorology-to-be.html | 7 PLANETARIUM COURSES; Astronomy, Navigation and Meteorology to Be Offered | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/gonzales-tops-schroeder-in-final-of-coast-tennis-63-911-86-64.html | Gonzales Tops Schroeder in Final Of Coast Tennis, 6-3, 9-11, 8-6, 6-4; National Champion Wins Pacific Southwest Title -- Mrs. Perez Triumphs in Women's Singles as Miss Baker Defaults | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/eire-devalues-pound.html | Eire Devalues Pound | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/mayor-is-attacked-on-school-report-marshall-board-member-says-he.html | MAYOR IS ATTACKED ON SCHOOL REPORT; Marshall, Board Member, Says He Takes Too Much Credit for Improvements Here | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/capitals-act-fast-chain-reaction-sets-in-as-many-currencies-drop-to.html | CAPITALS ACT FAST; Chain Reaction Sets In as Many Currencies Drop to New Levels | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/sports-of-the-times-the-comeback-of-the-hardluck-kid.html | Sports of the Times; The Comeback of the Hard-Luck Kid | True | By Arthur Daley | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/hilda-tolmach-becomes-bride.html | Hilda Tolmach Becomes Bride | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/47000000-for-dental-care.html | $47,000,000 for Dental Care | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/mrs-raymond-nelan-has-son.html | Mrs. Raymond Nelan Has Son | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/old-and-new-rates-of-exchange-listed.html | Old and New Rates Of Exchange Listed | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/sterling-devaluation.html | STERLING DEVALUATION | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/navy-to-open-gun-shop-150-years-old-to-public.html | Navy to Open Gun Shop, 150 Years Old, to Public | True | By the United Press. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/political-deal-charged-bartell-scores-stand-of-lehman-and-odwyer-on.html | 'POLITICAL DEAL' CHARGED; Bartell Scores Stand of Lehman and O'Dwyer on Barden Bill | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/carlyle-h-holt.html | CARLYLE H. HOLT | True | Special to TtK NW N0 /tES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/strikers-to-accept-rail-offer-in-part-but-brotherhoods-will-insist.html | STRIKERS TO ACCEPT RAIL OFFER IN PART; But Brotherhoods Will Insist That Claims Be Reviewed by Trustee for the System | True | By William M. Blair | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/redbirds-smother-phils-by-153-amassing-18-blows-for-31-bases-musial.html | Redbirds Smother Phils by 15-3, Amassing 18 Blows for 31 Bases; Musial, Slaughter, Northey Home Runs Mark Record Cardinal Attack on Four Rival Hurlers as Munger Registers No. 15 | True | By James P. Dawson | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/zanuck-back-from-europe-today.html | Zanuck Back From Europe Today | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/denmark-devalues-krone.html | Denmark Devalues Krone | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/urges-dedication-to-christian-ideal-dr-wilson-howard-university.html | URGES DEDICATION TO CHRISTIAN IDEAL; Dr. Wilson, Howard University, Preaches at Installation of Beulah Church Pastor | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/henriquez-named-by-n-y-u.html | Henriquez Named by N. Y. U. | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/florence-june-newman-of-yonkers-wed-to-gerald-keith-a-graduate-of-l.html | Florence June Newman of Yonkers Wed To Gerald Keith, a Graduate of L. I. U. | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/pingtan-reported-taken.html | Pingtan Reported Taken | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/charles-landis-jr-attorney-jersey.html | CHARLES LANDIS 'jR., ATTORNEY JERSEY | True | pecial to T Nw Noc 'rzs. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/insuring-of-elderly-held-rising-problem.html | INSURING OF ELDERLY HELD RISING PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/support-of-unesco-poor-says-board-it-reports-activity-of-many.html | SUPPORT OF UNESCO POOR, SAYS BOARD; It Reports Activity of Many Members Slight in '49 and 26 States Made No Payments | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/red-china-grants-visa-to-missionary-american-fiancee-of-peiping.html | RED CHINA GRANTS VISA TO MISSIONARY; American Fiancee of Peiping Professor Gets Permit to Work in Communist Area | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/king-feisal-ii-in-england.html | King Feisal II in England | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/chinese-bishop-asks-aid-right-rev-y-y-tsu-says-china-needs-missions.html | CHINESE BISHOP ASKS AID; Right Rev. Y. Y. Tsu Says China Needs Missions More Than Ever | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/classic-canceled-on-rough-potomac-final-2-heats-of-presidents-cup.html | CLASSIC CANCELED ON ROUGH POTOMAC; Final 2 Heats of President's Cup Speed-Boat Race Off -- Crack-Ups Mar Program | True | By Clarence E. Lovejoy | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/fur-buyers-to-meet.html | Fur Buyers to Meet | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/frank-a-dolan.html | FRANK A. DOLAN | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/devaluation-on-moscow-radio.html | Devaluation on Moscow Radio | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/lehman-is-endorsed-state-board-of-americans-for-democratic-action.html | LEHMAN IS ENDORSED; State Board of Americans for Democratic Action Backs Him | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/new-insurance-license.html | New Insurance License | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/mis-hope-erwin-enga6ed-to-wed-ivassar-graduate-to-become-bride-of.html | MISS HOPE ERWIN ENGA6ED TO WED; iVassar Graduate to Become Bride of Macdonald Goodwin, ! Former Navy Test'Pil6t , | True | Special to Tm Nzw Yoi TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/carina-home-first-in-stratford-race.html | CARINA HOME FIRST IN STRATFORD RACE | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/resident-offices-report-on-trade-last-week-held-one-of-busiest-of.html | RESIDENT OFFICES REPORT ON TRADE; Last Week Held One of Busiest of Season in Wholesale Garment Market | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/woolens-for-fall-favor-coat-dress-high-style-fabrics-adaptable-for.html | WOOLENS FOR FALL FAVOR COAT DRESS; High Style Fabrics Adaptable for New Wide Revers and Full Skirt Treatment | | By Virginia Pope | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/arnold-grasse.html | ARNOLD GRASSE | True | Soecil to T Nzw YoK TMmS. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/plea-for-hospital-bonds-aldrich-names-borough-aides-in-drive-for.html | PLEA FOR HOSPITAL BONDS; Aldrich Names Borough Aides in Drive for Amendment | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/orders-for-steel-discount-a-strike-greater-part-is-attributed-to.html | ORDERS FOR STEEL DISCOUNT A STRIKE; Greater Part Is Attributed to Other Reasons -- Demand for Two Months Seen | | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/waltfr-wurdf_man.html | WALT.F,R WURDF_MAN | | Special to 'r Nzw Yo: Tzr | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/teegen-to-aid-university-architect-named-to-advise-state-on.html | TEEGEN TO AID UNIVERSITY; Architect Named to Advise State on Building New Facilities | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/gen-clay-heads-a-care-drive.html | Gen. Clay Heads a CARE Drive | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/eagle-lion-films-gets-five-movies-contracts-drawn-for-company-to.html | EAGLE LION FILMS GETS FIVE MOVIES; Contracts Drawn for Company to Distribute Independent Productions Early in 1950 | True | By Thomas F. Brady | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/mgrath-is-boomed-would-be-good-vice-president-rhode-island-rally-is.html | M'GRATH IS BOOMED; Would Be Good Vice President, Rhode Island Rally Is Told | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/u-s-consumers-to-gain-by-devaluation-but-cheap-scotch-will-remain-a.html | U. S. Consumers to Gain by Devaluation, But Cheap Scotch Will Remain a Dream | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/gay-little-italy-dances-in-street-fiesta-of-san-gennaro-draws.html | GAY 'LITTLE ITALY' DANCES IN STREET; Fiesta of San Gennaro Draws Throngs From Near and Far to Sing and Be Merry | | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/jeep-crashes-into-freight.html | Jeep Crashes Into Freight | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/netherlands-to-take-step.html | Netherlands to Take Step | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/dr-henry-n-snyder-served-as-the-head-of-wofford-college-for-forty.html | DR. HENRY N. SNYDER; Served as the Head of Wofford College for Forty Years | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/chicago-itu-ends-22months-strike-printers-will-be-back-on-job-by.html | CHICAGO ITU ENDS 22-MONTHS STRIKE; Printers Will Be Back on Job by End of Week, Union Says -- Cost of Walkout Heavy | | By Louther S. Horne | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/rita-smith-fiancee-of-john-p-f2bott-former-greensboro-student.html | ,RITA SMITH :FIANCEE OF JOHN P. F2BOTT; Former Greensboro Student Betrothed to Veteran Who Attends U. of Connecticut | | Special to Nzw YOP. K Tn | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/actress-ill-play-changes-schedule-mary-macarthur-appearing-in.html | ACTRESS ILL, PLAY CHANGES SCHEDULE; Mary MacArthur, Appearing in McCleery Comedy With Mother, in Hospital Here | | By Sam Zolotow | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/major-in-greek-army-swims-english-channel.html | Major in Greek Army Swims English Channel | True | | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/ralph-w-e-cole.html | RALPH W, E. COLE | True | SpecteA to THe; Tv YOaK TI,IES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/diversion-of-river-to-aid-citys-water-first-rocks-are-spilled-into.html | DIVERSION OF RIVER TO AID CITY'S WATER; First Rocks Are Spilled Into East Branch of Delaware to Run It Through Tunnel | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/communists-draft-a-regime-for-china-at-peiping-parley-preparatory.html | COMMUNISTS DRAFT A REGIME FOR CHINA AT PEIPING PARLEY; Preparatory Subcommittees Draw Up Constitution for a 'People's Republic' | True | By Walter Sullivan | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/dollar-loans-now-sought.html | Dollar Loans Now Sought | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/di-buonoepstein-score-card-63-to-win-promember-golf-at-the-cold.html | DI BUONO-EPSTEIN SCORE; Card 63 to Win Pro-Member Golf at the Cold Spring Club | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/clay-tile-output-gains-demand-for-public-buildings-boosts.html | CLAY TILE OUTPUT GAINS; Demand for Public Buildings Boosts Production Since Jan. 1 | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/divers-find-stern-of-noronic-empty-all-bodies-believed-removed-red.html | DIVERS FIND STERN OF NORONIC EMPTY; All Bodies Believed Removed -- Red Cross Traces Group Held Lost to Homes | True | By Austin Stevens | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/prices-of-cotton-move-narrowly-close-is-seven-points-higher-to-one.html | PRICES OF COTTON MOVE NARROWLY; Close Is Seven Points Higher to One Lower Than That of the Previous Week | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/new-bishop-picked-in-czechoslovakia-kajetan-matousek-installed.html | NEW BISHOP PICKED IN CZECHOSLOVAKIA; Kajetan Matousek Installed -- Church Avoids Need for Regime Approval | True | By Dana Adams Schmidt | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/devaluing-alone-held-no-panacea-experts-say-british-must-study-u-s.html | DEVALUING ALONE HELD NO PANACEA; Experts Say British Must Study U. S. Consumers in Order to Spur Trade | True | By Robert F. Whitney | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/mrs-raymondf-duerr.html | MRS. RAYMOND-F. DUERR | True | SpecaL to 'NzW YOX Tr]r,s. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/knights-templar-parade-open-44th-triennial-conclave-in-san.html | KNIGHTS TEMPLAR PARADE; Open 44th Triennial Conclave in San Francisco | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/van-tinehar.html | Van Tine---Har | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/sweden-to-devalue-crown.html | Sweden to Devalue Crown | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/county-trust-co-moving.html | County Trust Co. Moving | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/miss-moylan-stars-with-ballet-russe-her-performance-in-sylphides.html | MISS MOYLAN STARS WITH BALLET RUSSE; Her Performance in 'Sylphides' Stands Out -- Ruthanna Boris in 'Nutcracker' | True | By John Martin | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/research-center-ready-carbide-carbon-virginia-unit-called-one-of.html | RESEARCH CENTER READY; Carbide & Carbon Virginia Unit Called One of Biggest in U. S. | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/vick-chemicals-earnings.html | Vick Chemical's Earnings | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/boy-girl-die-in-falls-east-side-tenements-scenes-of-sunday.html | BOY, GIRL DIE IN FALLS; East Side Tenements Scenes of Sunday Tragedies | True | | | C1B 210204 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/fire-insurance-rates-may-rise-in-23-cities.html | FIRE INSURANCE RATES MAY RISE IN 23 CITIES | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/top-fort-hamilton-card.html | Top Fort Hamilton Card | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/herzigphillips.html | Herzig--Phillips | True | Special to Tm NEW Yo MF.S. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/hail-maryland-brigade-catholic-war-veterans-stage-annual-tribute-in.html | HAIL MARYLAND BRIGADE; Catholic War Veterans Stage Annual Tribute in Brooklyn | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/tremor-rocks-virginia-homes.html | Tremor Rocks Virginia Homes | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/illinois-central-to-refund-bonds-program-designed-to-replace.html | ILLINOIS CENTRAL TO REFUND BONDS; Program Designed to Replace $52,201,000 of Debt in Six Years With One Issue | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/steel-disputants-firm-on-demands-on-eve-of-washington-parley-union.html | STEEL DISPUTANTS FIRM ON DEMANDS; On Eve of Washington Parley Union and Industry Still Split on Financing of Pensions | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/revaluation-of-currencies-approved-by-monetary-fund-revaluation-of.html | Revaluation of Currencies Approved by Monetary Fund; Revaluation of Pound Approved Along With Other Currencies | True | By Felix Belair Jr. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/luders-captures-yachting-honors-wins-in-international-class-as.html | LUDERS CAPTURES YACHTING HONORS; Wins in International Class as Title Campaign Ends -- Miss Shields Scores | True | By James Robbins | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/swedish-government-to-meet.html | Swedish Government to Meet | True | Special to THE NEW YORK TIMES. | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/constitution-day-ceremonies-in-the-city.html | CONSTITUTION DAY CEREMONIES IN THE CITY | True | | | C1B 210204 | |
| 1949-09-19 | 1949-09-19 | https://www.nytimes.com/1949/09/19/archives/rev-h-l-ca-wthorne-in-ministry-51-years.html | REV. H. L. CA WTHORNE, IN MINISTRY 51 YEARS | True | m Special to THE NEW NOR Tnr.s. | | C1B 210204 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/walkout-halts-edgewater-plant.html | Walkout Halts Edgewater Plant | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/schleinschifrin.html | Schlein---Schifrin | True | Special to TIlg NLV YORI TL'ES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/personnel.html | Personnel | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/longer-years.html | LONGER YEARS | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/syndicate-to-handle-rights.html | Syndicate to Handle Rights | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/linen-merchants-await-rush.html | Linen Merchants Await Rush | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/bowery-sailor-who-posed-as-admiral-just-a-victim-of-romance-court.html | Bowery Sailor Who Posed as Admiral Just a Victim of Romance, Court Hears | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/henrietta-schumann-pianist-for-31-years.html | HENRIETTA SCHUMANN, PIANIST FOR 31 YEARS | True | special to i"" YO: 'M. I | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/savings-show-big-gain-7395631-depositors-in-state-have-nearly-11.html | SAVINGS SHOW BIG GAIN; 7,395,631 Depositors in State Have Nearly 11 Billions | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/driscoll-asks-use-of-hoboken-piers-requests-port-authority-to-get.html | DRISCOLL ASKS USE OF HOBOKEN PIERS; Requests Port Authority to Get Old Hamburg American Docks Into Operation | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/eca-aids-italy-to-buy-oil-britains-allotment-to-be-spent-for-us.html | ECA AIDS ITALY TO BUY OIL; Britain's Allotment to Be Spent for U. S. Chemicals, Pulp | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/state-factory-jobs-up-in-august.html | State Factory Jobs Up in August | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/video-to-get-no-fee-for-world-series-unprecedented-insistence-on.html | VIDEO TO GET NO FEE FOR WORLD SERIES; Unprecedented insistence on Free 'Ask' Rouses Industry -- 3 Stations Reject Offer | True | By Jack Gould | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/wisconsin-man-dies-at-110.html | Wisconsin Man Dies at 110 | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/beir-co-leases-in-1407-broadway-to-use-large-area-in-building-under.html | BEIR & CO. LEASES IN 1407 BROADWAY; To Use Large Area in Building Under Way -- 4th Ave. Space for MacGregor-Goldsmith | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/oslo-halts-foreign-quotations.html | Oslo Halts Foreign Quotations | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/eliminating-ragweed.html | Eliminating Ragweed | True | INFLICTUS FURIOSUS. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/52-prisonerminers-on-the-job.html | 52 Prisoner-Miners on the Job | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/john-r-koopman.html | JOHN R. KOOPMAN | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/coal-mining-halt-threatens-steel-production-will-have-to-be-cut.html | COAL MINING HALT THREATENS STEEL; Production Will Have to Be Cut Next Week of Pits Stay Shut -- Reserves Believed Low | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/oldvintage-autos-open-antiques-fair-but-eleventh-annual-show-at-new.html | OLD-VINTAGE AUTOS OPEN ANTIQUES FAIR; But Eleventh Annual Show at New Haven Presents Many Items for Collectors | True | By Sanka Knoxspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/bisons-beat-jerseys-101-buffalo-wins-playoff-series-by-four-games.html | BISONS BEAT JERSEYS, 10-1; Buffalo Wins Play-Off Series by Four Games to One | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/sir-william-j-thomson.html | SIR WILLIAM J. THOMSON | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/church-education-week-dewey-sets-aside-sept-25oct-2-to-note.html | CHURCH EDUCATION WEEK; Dewey Sets Aside Sept. 25-Oct. 2 to Note Religious Base of U. S. | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/japanese-strive-to-keep-yen-rate-decision-is-up-to-occupation.html | JAPANESE STRIVE TO KEEP YEN RATE; Decision Is Up to Occupation -- Effect of Pound Devaluing on Exports Is Feared | True | By Burton Cranespecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/business-failures-increased.html | Business Failures Increased | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/news-of-food-packaged-meat-loaves-and-sausages-tell-a-housewife.html | News of Food; Packaged Meat Loaves and Sausages Tell a Housewife What She's Getting | True | By Jane Nickerson | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/no-surprise-in-turkey.html | No Surprise in Turkey | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/local-exchanges-cautions-on-pound-stock-market-fails-to-react.html | LOCAL EXCHANGES CAUTIONS ON POUND; Stock Market Fails to React, Commodity Exchange Down, Expected Orders Missing | True | By Charles E. Egan | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/dutch-devaluing-may-hurt-benelux-some-amsterdam-circles-see.html | DUTCH DEVALUING MAY HURT BENELUX; Some Amsterdam Circles See Economic Union on Rocks -- Guilder Rate to Be Fixed | True | By Sydney Grusonspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/in-the-nation-good-footwork-on-a-slippery-incline.html | In The Nation; Good Footwork on a Slippery Incline | True | By Arthur Krock | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/suzanne-norman-to-wed-u-n-secretariat-aide-engaged-to-james-a.html | SUZANNE NORMAN TO WED; U. N. Secretariat Aide Engaged to James A. Malloch | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/army-picturing-teaneck-occupied-areas-to-see-exhibit-of-jersey.html | ARMY PICTURING TEANECK; Occupied Areas to See Exhibit of Jersey Community | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/cheap-pound-causes-concern-to-swiss.html | CHEAP POUND CAUSES CONCERN TO SWISS | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/roberta-jane-possiel-engaged.html | Roberta Jane Possiel Engaged | True | Special to T Nsw Yo2K TIMZS. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/us-encroachment-on-states-decried.html | U. S. 'ENCROACHMENT' ON STATES DECRIED | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/briton-sees-a-gain-in-tourist-dollars-sir-harold-boulton-says-cut.html | BRITON SEES A GAIN IN TOURIST DOLLARS; Sir Harold Boulton Says Cut Prices Will Attract More American Visitors | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/gilbert-b-blair-.html | GILBERT B. BLAIR . | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/briton-settles-israeli-suit.html | Briton Settles Israeli Suit | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/britain-to-seek-more-mideast-oil-u-s-concerns-held-set-to-accede.html | Britain to Seek More Mid-East Oil; U. S. Concerns Held Set to Accede | True | By Albion Rossspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/books-and-authors.html | Books and Authors | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/swiss-franc-parity-to-stay.html | Swiss Franc Parity to Stay | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/new-christmas-spirit-church-group-seeks-to-sever-it-from-turkey-and.html | NEW CHRISTMAS SPIRIT; Church Group Seeks to Sever It From 'Turkey and Tinsel' | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/judge-is-acquitted-of-shooting-lawyer.html | JUDGE IS ACQUITTED OF SHOOTING LAWYER | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/frank-morgan-rites-service-in-a-beverly-hills-church-today-burial.html | FRANK MORGAN RITES; - Service in a Beverly Hills Church Today, Burial in Brooklyn ' | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/czech-court-jails-archbishops-aide-secretary-gets-10-years-for.html | CZECH COURT JAILS ARCHBISHOP'S AIDE; Secretary Gets 10 Years for Distributing Vatican Order Excommunicating Reds 6,000 PRIESTS FACE CELLS Leaders of Peasant Riots Also to Be Tried -- Vatican Called 'Hostile Power' | True | By Dana Adam'S Schmidtspecial To the New York Times. | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/anta-again-to-give-1250-to-elt-unit-board-votes-same-donation-as.html | ANTA AGAIN TO GIVE $1,250 TO ELT UNIT; Board Votes Same Donation as Last Year to Project Sponsored by Equity | True | By Louis Calta | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/constitution-anniversary-observed-here-with-ceremony-in-federal.html | Constitution Anniversary Observed Here With Ceremony in Federal Court House | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/new-zealand-fares-rise.html | New Zealand Fares Rise | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/death-deals-dual-blow-mothers-of-young-couple-die-within-2-days-of.html | DEATH DEALS DUAL BLOW; Mothers of Young Couple Die Within 2 Days of Marriage | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/flannel-bids-requested-18000-yards-sought-among-list-of-other.html | FLANNEL BIDS REQUESTED; 18,000 Yards Sought Among List of Other Products | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/west-mark-value-will-be-reduced-20-cents-is-mentioned-most.html | WEST MARK VALUE WILL BE REDUCED; 20 Cents Is Mentioned Most Frequently as the New Rate -- Allies Being Consulted | True | By Jack Raymondspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/dewey-hails-vaudeville-letter-to-schwartz-commends-inauguration-of.html | DEWEY HAILS VAUDEVILLE; Letter to Schwartz Commends Inauguration of National Week | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/tokyo-to-see-madwoman-de-liagre-gives-amateur-group-right-to-do.html | TOKYO TO SEE 'MADWOMAN'; de Liagre Gives Amateur Group Right to Do Broadway Play | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/george-r-ego.html | GEORGE R. EGO | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/brokers-in-london-are-busy-outside-goldmining-oil-and-industrial.html | BROKERS IN LONDON ARE BUSY OUTSIDE; Gold-Mining, Oil and Industrial Shares Boom in Street as Exchange Stays Closed | True | By Benjamin Wellesspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/lead-roles-named-for-rock-bottom-eleanor-parker-ruth-roman-and.html | LEAD ROLES NAMED FOR 'ROCK BOTTOM'; Eleanor Parker, Ruth Roman and Patricia Neal to Appear for Sperling at Warners | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/calcutta-exchange-closed.html | Calcutta Exchange Closed | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/government-rule-seen-in-the-offing-though-people-oppose-it-it-is.html | GOVERNMENT RULE SEEN IN THE OFFING; Though People Oppose It, It Is Coming Step by Step, Head of U. S. Chamber Warns | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/simpsonsteen.html | simpson--Steen | True | Special to T-z Nv YORK Ti.IES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/press-caution-urged-on-u-n-negotiations.html | PRESS CAUTION URGED ON U. N. NEGOTIATIONS | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/u-s-dollar-rises-in-hong-kong.html | U. S. Dollar Rises In Hong Kong | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/payments-better-in-latin-america-cut-in-outstanding-drafts-in.html | PAYMENTS BETTER IN LATIN AMERICA; Cut in Outstanding Drafts in August Is First Such Change in Nine Months | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/riverhead-democratic-choices.html | Riverhead Democratic Choices | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YOP. K TIMr.. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/miss-prentis-to-be-wed-saturday.html | Miss Prentis to Be Wed Saturday | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/moscow-says-britain-surrendered-to-u-s.html | MOSCOW SAYS BRITAIN SURRENDERED TO U. S. | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/pittnotre-dame-will-meet-in-1950-hamilton-announces-renewal-of.html | PITT-NOTRE DAME WILL MEET IN 1950; Hamilton Announces Renewal of Series With Irish for 4 Consecutive Years | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/my-sweetie-wins-in-presidents-cup-judges-rescind-no-contest-ruling.html | MY SWEETIE WINS IN PRESIDENT'S CUP; Judges Rescind 'No Contest' Ruling and Award Trophy to First-Heat Victor | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/defense-is-opened-by-transamerica-husbands-its-president-is-first.html | DEFENSE IS OPENED BY TRANSAMERICA; Husbands, Its President, Is First Witness in Monopoly Suit of Reserve Board | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/expansion-of-ibm-brings-promotions-j-g-phillips-made-president-j-t.html | EXPANSION OF IBM BRINGS PROMOTIONS; J. G. Phillips Made President, J. T. Wilson Heads New World Trade Committee EXPANSION OF IBM BRINGS PROMOTIONS | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/ship-men-appoint-conference-group-committee-will-represent-the-u-s.html | SHIP MEN APPOINT CONFERENCE GROUP; Committee Will Represent the U. S. Maritime Industry at Various Parleys Abroad | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/exportimport-bank-clears-47800000.html | EXPORT-IMPORT BANK CLEARS $47,800,000 | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/canadian-dollar-pared-10-per-cent-abbott-announces-devaluation-but.html | CANADIAN DOLLAR PARED 10 PER CENT; Abbott Announces Devaluation but Says Dominion's Basic Position Remains Strong TWO NEW RATES ARE SET Buying Value of U. S. Dollar Is to Be $1.10 1/2 and That of the Pound Will Be $3.07 1/4 | True | By P. J. Philipspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/rail-strike-truce-balked.html | Rail Strike Truce Balked | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/five-more-confess-as-spy-trial-ends-uniform-guilt-pleas-entered-on.html | FIVE MORE CONFESS AS SPY TRIAL ENDS; Uniform Guilt Pleas Entered on Final Day in Budapest -- A. W. Dulles Again Named | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/sues-restaurant-charges-bias.html | Sues Restaurant, Charges Bias | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/frank-m-farnsworth.html | FRANK M. FARNSWORTH | True | Special to THE NEV YOi T.IF.S. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/to-attend-church-parley-w-h-melish-off-today-may-hear-fathers.html | TO ATTEND CHURCH PARLEY; W. H. Melish, Off Today, May Hear Father's Ouster Debated | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/daughter-to-william-i-foleys.html | Daughter to William I. Foleys | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/broderick-sues-seeks-to-set-aside-tammanys-choice-of-murphy-in-1st.html | BRODERICK SUES; Seeks to Set Aside Tammany's Choice of Murphy in 1st A. D. | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/state-labor-federation-backs-lehman-broadcasts-rallies-will-be.html | State Labor Federation Backs Lehman; Broadcasts, Rallies Will Be Scheduled | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/rightwing-revolt-loses-in-ue-moves-conservatives-on-floor-fail-to.html | RIGHT-WING REVOLT LOSES IN UE MOVES; Conservatives, on Floor, Fail to Win a Contest -- Delegates Refuse to Defer Election | True | By Walter W. Ruchspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/temporary-librarian-is-named.html | Temporary Librarian Is Named | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/anheuserbusch-building-in-east-20000000-brewery-will-be-erected-in.html | ANHEUSER-BUSCH BUILDING IN EAST; $20,000,000 Brewery Will Be Erected in Newark -- Output 1,250,000 Barrels ANHEUSER-BUSCH BUILDING IN EAST | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/dominions-see-cut-as-mixed-blessing-south-africa-fearing-inflation.html | DOMINIONS SEE CUT AS MIXED BLESSING; South Africa, Fearing Inflation, Freezes Prices -- Australia Studies Valuation Effects | True | By G. H. Archambaultspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/named-vice-president-of-general-cigar-co.html | Named Vice President Of General Cigar Co. | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/israels-position-excellent.html | Israel's Position Excellent | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/guard-recruiting-drive-begins.html | Guard Recruiting Drive Begins | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/local-backs-right-wing.html | Local Backs Right Wing | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/army-to-sell-sites-in-seaboard-defense.html | ARMY TO SELL SITES IN SEABOARD DEFENSE | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/charles-w-lambert.html | CHARLES W. LAMBERT | True | Special to Tm NEW No Tnzs. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/u-n-opens-session-at-flushing-today-favorable-omens-seen-to-greet.html | U. N. OPENS SESSION AT FLUSHING TODAY; Favorable Omens Seen to Greet Start of the Fourth Regular Meeting of Assembly DELEGATES ARE HOPEFUL Encouraged by Statement of Vishinsky, Soviet Agreement to Discuss Austrian Pact | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/20-nations-adopt-world-road-pact-conference-sponsored-by-u-n.html | 20 NATIONS ADOPT WORLD ROAD PACT; Conference Sponsored by U. N. Consolidates Agreements on Highway Transport | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/arthritis-fund-sought-drive-for-2000000-to-be-started-thanksgiving.html | ARTHRITIS FUND SOUGHT; Drive for $2,000,000 to Be Started Thanksgiving Eve | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/armed-forces-have-1607400.html | Armed Forces Have 1,607,400 | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/estrins-recital-opens-new-season-pianist-from-burlington-vt-makes.html | ESTRIN'S RECITAL OPENS NEW SEASON; Pianist From Burlington, Vt., Makes His Manhattan Debut in Program at Town Hall | True | R. P. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/malayan-dollar-is-adjusted.html | Malayan Dollar Is Adjusted | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/u-s-britain-canada-meet-today-to-weigh-sharing-of-atomic-data.html | U. S., Britain, Canada Meet Today To Weigh Sharing of Atomic Data; Called 'Exploratory,' the Sessions Grew Out of 'Secret' Conclave in Summer, With Demands by United Kingdom Seen | True | By Jay Walzspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/named-to-high-posts-in-germany.html | NAMED TO HIGH POSTS IN GERMANY | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/bride-dies-of-gas-mrs-hugh-higgins-married-4-weeks-found-in.html | BRIDE DIES OF GAS; Mrs. Hugh Higgins, Married 4 Weeks, Found in Brooklyn Home | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mint-omorn-wins-by-halflength-in-trenton-purse-at-atlantic-city.html | Mint O'Morn Wins by Half-Length In Trenton Purse at Atlantic City; Sprints Six Furlongs in 1:14 1/5 to Beat Favored Mickey Dazzler -- Kel's Love 3d in Three-Way Photo Finish | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/new-director-of-sales-for-plywood-company.html | New Director of Sales For Plywood Company | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mrs-ida-stollman.html | MRS. IDA STOLLMAN | True | Special to THZ NswNoK TTJ4zs. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/big-killing-in-australia.html | Big Killing in Australia | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/reds-retake-2-cities-near-canton-railway.html | REDS RETAKE 2 CITIES NEAR CANTON RAILWAY | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/public-wants-more-information.html | Public Wants More Information | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/u-s-films-in-germany-get-part-guarantee.html | U. S. FILMS IN GERMANY GET PART GUARANTEE | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/booklet-on-jobbing-out-ama-says-supplement-to-journal-will-be.html | BOOKLET ON JOBBING OUT; AMA Says Supplement to Journal Will Be Available Today | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/illctlpry-oriticaopos-i-iadaut0rwas651-humoristwho-wrote-column-for.html | ;/ILL.',ClPrY,' oRITIo&apos;,";'I IADAUT0R,WAS651 Humorist,Who Wrote Column' for T'he'Herald Tribune Dies --8 BOoks toHis Credit | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/no-effect-on-tobacco-british-buying-brisk-with-no-reaction-to.html | NO EFFECT ON TOBACCO; British Buying Brisk, With No Reaction to Devaluation Seen | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/bevins-hotel-picketed-fund-use-protested-by-american-irish-minute.html | BEVIN'S HOTEL PICKETED; Fund Use Protested by American Irish Minute Men | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/isbell-resigns-colt-post-driskill-leaves-front-office-to-coach.html | ISBELL RESIGNS COLT POST; Driskill Leaves Front Office to Coach Baltimore Eleven | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/heads-notre-dame-naval-unit.html | Heads Notre Dame Naval Unit | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mitchell-heads-monetary-group-of-u-s-council-of-world-chamber.html | Mitchell Heads Monetary Group Of U. S. Council of World Chamber; Cincinnati Banker's Group Will Study Revaluation, Future Role of Sterling, Convertibility | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/jersey-city-flier-is-killed.html | Jersey City Flier Is Killed | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/few-british-goods-drop-in-price-here-new-york-traders-feel-full.html | FEW BRITISH GOODS DROP IN PRICE HERE; New York Traders Feel Full Effects of Devaluation Will Not Be Clear for Month FEW BRITISH GOODS DROP IN PRICE HERE | True | By Lawrence Resner | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/warrior-five-signs-two.html | Warrior Five Signs Two | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/odwyer-campaign-swings-into-action-he-dedicates-housing-opens.html | O'DWYER CAMPAIGN SWINGS INTO ACTION; He Dedicates Housing, Opens Headquarters at Commodore -- ALP Backs a Republican O'DWYER CAMPAIGN SWINGS INTO ACTION | True | By Warren Moscow | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/talent-matinees-begin-today.html | Talent Matinees Begin Today | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/traffic-accidents-rise-32-more-reported-for-week-than-for-period.html | TRAFFIC ACCIDENTS RISE; 32 More Reported for Week Than for Period Last Year | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/westinghouse-sets-appliance-quotas-sorenson-says-9-of-18-items-are.html | WESTINGHOUSE SETS APPLIANCE QUOTAS; Sorenson Says 9 of 18 Items Are on Allocation as Output, Stocks Are Behind Orders | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/rookie-southpaw-tops-redbirds-43-thompson-pitches-phils-to-victory.html | ROOKIE SOUTHPAW TOPS REDBIRDS, 4-3; Thompson Pitches Phils to Victory, Cuts Cards' Flag Lead to Game and Half | True | By James P. Dawsonspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/gold-stocks-rise-sharply-toronto-exchange-index-closes-at-11378-up.html | GOLD STOCKS RISE SHARPLY; Toronto Exchange Index Closes at 113.78, Up 8.71 Points STERLING CUT TAKEN IN STRIDE BY STOCKS | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/what-price-austria.html | WHAT PRICE AUSTRIA? | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/secretary-achesons-address-on-interamerican-system-before-the-pan.html | Secretary Acheson's Address on Inter-American System Before the Pan American Society | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/lone-sea-voyager-navigated-by-book-excook-who-crossed-atlantic-in.html | LONE SEA VOYAGER NAVIGATED BY BOOK; Ex-Cook Who Crossed Atlantic in 30-Foot Boat Now Plans to Sail Around World | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/handwoven-cloth-put-on-exhibition.html | HAND-WOVEN CLOTH PUT ON EXHIBITION | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/480000-miners-out-coal-output-halts-wide-layoffs-due-tieup-spreads.html | 480,000 MINERS OUT; COAL OUTPUT HALTS; WIDE LAY-OFFS DUE; Tie-Up Spreads Swiftly to Hit Almost All of the Industry -- Both Sides Make Charges RAIL FURLOUGHS LOOMING Northern Owners Plan to Pay Welfare Fund $3,000,000 -- Month's Supply on Hand COAL PRODUCTION IN NATION HALTED | True | By A. H. Raskinspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/dulles-supported-by-owen-d-young-prominent-democrat-asserts.html | DULLES SUPPORTED BY OWEN D. YOUNG; Prominent Democrat Asserts Senator's Defeat Might Harm Bipartisan Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/athletics-rally-stops-browns-74-3run-surge-in-eighth-gains-victory.html | ATHLETICS' RALLY STOPS BROWNS, 7-4; 3-Run Surge in Eighth Gains Victory No. 14 for Fowler -- Kokos Paces Losers | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/diana-stores-set-sale-profit-mark-volume-for-year-ended-july-31-is.html | DIANA STORES SET SALE, PROFIT MARK; Volume for Year Ended July 31 Is $17,488,095, Up 13.2%, Leaving $1,215,592 Net SHARE EARNINGS ARE $1.40 12 New Stores Opened, Making 89 in Chain -- 6 New Units, 3 Replacements Planned EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/article-5-no-title-show-runs-gamut-of-falls-fashions-de-pinna.html | Article 5 -- No Title; SHOW RUNS GAMUT OF FALL'S FASHIONS De Pinna Display at St. Regis Roof Ranges From Coats to Suits to Evening Gowns | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/antired-action-is-taken-by-nmu-convention-adopts-resolution.html | ANTI-RED ACTION IS TAKEN BY NMU; Convention Adopts Resolution Reaffirming Union's Faith in the United States | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/investment-counselor-joins-seiberling-board.html | Investment Counselor Joins Seiberling Board | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mrs-adeline-r-marx.html | MRS. ADELINE R. MARX | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/britons-stranded-by-slash-in-pound-travelers-besiege-consulates.html | BRITONS STRANDED BY SLASH IN POUND; Travelers Besiege Consulates -- Ship and Air Lines Mired in Outmoded Tariffs | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/u-s-tennis-stars-invited.html | U. S. Tennis Stars Invited | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/soviet-press-sees-disaster.html | Soviet Press Sees Disaster | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/government-control-threat-says-editor.html | GOVERNMENT CONTROL THREAT, SAYS EDITOR | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/milwaukee-gas-light-to-borrow-4000000.html | MILWAUKEE GAS LIGHT TO BORROW $4,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/southerners-lay-walkout-to-lewis-moody-declares-union-head-gave-nod.html | SOUTHERNERS LAY WALKOUT TO LEWIS; Moody Declares Union Head Gave 'Nod or Wink' to Men -- UMW Chief Stays Silent | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/says-u-s-sought-infiltration.html | Says U. S. Sought Infiltration | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/sterling-cut-taken-in-stride-by-stocks-selling-is-brisk-at-the.html | STERLING CUT TAKEN IN STRIDE BY STOCKS; Selling Is Brisk at the Opening but Losses Are Cut Later, Index Closing 0.90 Off COAL, STEEL NEWS BLAMED Wall Street Considers British Move as Realistic, Clearing Way for Planning | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/sculptor-charges-he-was-swindled-col-wj-walsh-exdraft-aide-is-a.html | SCULPTOR CHARGES HE WAS SWINDLED; Col. W. J. Walsh, Ex-Draft Aide, Is a Defendant but Artist Calls Him a Victim | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/car-hurts-traffic-officer-helping-blind-man-cross.html | Car Hurts Traffic Officer Helping Blind Man Cross | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/fusionists-plan-fight-nassau-group-will-take-ballot-issue-to-court.html | FUSIONISTS PLAN FIGHT; Nassau Group Will Take Ballot Issue to Court | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/white-sox-drop-oil-city.html | White Sox Drop Oil City | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/hospital-plan-endorsed-protestant-welfare-group-is-for-city-bond-is.html | HOSPITAL PLAN ENDORSED; Protestant Welfare Group Is for City Bond Issue | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/orders-reinstated-on-devaluation-importers-here-cable-britain-for.html | ORDERS REINSTATED ON DEVALUATION; Importers Here Cable Britain for Goods as Plans Are Made to Increase Buying PRICE SITUATION CONFUSED Importers See Cuts of 15-20% in Woolens -- Some Slashes Also Are Announced REINSTATE ORDERS ON DEVALUATION | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/appointed-n-y-manager-by-binks-manufacturing.html | Appointed N. Y. Manager By Binks Manufacturing | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/480000-women-in-federal-jobs-gop-reports-praise-both-parties-four.html | 480,000 Women in Federal Jobs; GOP Reports Praise Both Parties; Four New Surveys Call Feminine Employes Fifth of Federal Total, but Only 500 Hold Posts of 'Recognized Authority' | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/fitzpatrick-sees-lehman-in-by-300000-tells-truman-he-wont-have-to.html | Fitzpatrick Sees Lehman In by 300,000; Tells Truman He Won't Have to Talk Here | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/canadian-court-upholds-stockholders-writ-to-get-st-lawrence-corp.html | Canadian Court Upholds Stockholders' Writ To Get St. Lawrence Corp. Financial Data | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/dominion-to-sift-noronic-tragedy-ottawa-appoints-commission-to.html | DOMINION TO SIFT NORONIC TRAGEDY; Ottawa Appoints Commission to Conduct Public Inquiry -- 130 Now Known Dead | True | By Alexander Feinbergspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/charles-h-krause.html | CHARLES H. KRAUSE | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/classes-open-at-city-college.html | Classes Open at City College | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/certification-of-teachers-only-thirteen-states-it-is-said-supervise.html | Certification of Teachers; Only Thirteen States, It Is Said Supervise Sectarian Schools | True | K. M. WHITTEN. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/optimist-vishinsky-here-to-attend-un-russian-and-other-foreign.html | ' OPTIMIST' VISHINSKY HERE TO ATTEND U.N.; Russian and Other Foreign Ministers Arrive for Assembly Session Opening Today AMONG ARRIVALS ON THE QUEEN ELIZABETH AND BY PLANE FOR U. N. SESSION VISHINSKY ARRIVES, 'OPTIMISTIC ON U. N. | True | By Kathleen Teltsch | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/crewmen-tell-of-earlier-fire.html | Crewmen Tell of Earlier Fire | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/chess-committee-is-named.html | Chess Committee Is Named | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/paris-police-reveal-how-pirating-works.html | PARIS POLICE REVEAL HOW 'PIRATING WORKS | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mary-macarthur-improved.html | Mary MacArthur Improved | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/fabio-restrepo.html | FABIO RESTREPO | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/sweden-devalues-crown.html | Sweden Devalues Crown | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/schmidt-heads-veterans-unit.html | Schmidt Heads Veterans Unit | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/polio-cases-in-city-show-weekend-cut.html | POLIO CASES IN CITY SHOW WEEK-END CUT | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/rev-george-f-loeh.html | REV. GEORGE F. LOEH | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/finnmark-is-devalued.html | Finnmark Is Devalued | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/4power-talks-on-austrian-treaty-to-resume-in-new-york-this-week.html | 4-Power Talks on Austrian Treaty To Resume in New York This Week; 4-Power Talks on Austrian Treaty To Resume in New York This Week | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/soviet-might-cited-as-senate-debate-on-arms-aid-opens-connally.html | SOVIET MIGHT CITED AS SENATE DEBATE ON ARMS AID OPENS; Connally Warns Moscow Will Try to Crush Democracies When Time Is Held Right WEST IS DECLARED WEAK Tydings Says Russian Attack Would Carry to Atlantic and Peril This Country SOVIET MIGHT CITED IN SENATE'S DEBATE | True | By William S. Whitespecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/business-fades-4-seized-in-thefts-police-find-workers-in-shop-serve.html | BUSINESS FADES, 4 SEIZED IN THEFTS; Police Find Workers in Shop Serve a Rival Company -- Missing Dies Traced | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/son-to-the-dewitt-l-alexandres.html | Son to the DeWitt L. Alexandres | | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/unwrappers-fear-they-may-find-peruvian-mummy-full-of-beans-its.html | Unwrappers Fear They May Find Peruvian 'Mummy' Full of Beans; It's Happened Before, But Experts Agree Odds Are 400 to 1 a Pre-Inca Priest's Body Is There -- They'll Know Today | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/two-return-on-subway-circuit.html | Two Return on Subway Circuit | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/aid-urged-for-jews-in-moslem-countries.html | AID URGED FOR JEWS IN MOSLEM COUNTRIES | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/thirteen-nations-open-parley.html | Thirteen Nations Open Parley | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/radio-and-television-actors-studio-returns-to-abc-video-chain-sept.html | Radio and Television; ' Actors' Studio' Returns to ABC Video Chain Sept. 28 With 'The Canterville Ghost' | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/joseph-ackerman.html | JOSEPH ACKERMAN | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/this-college-puts-fire-into-firemen-theyre-taught-scientific-way-to.html | THIS COLLEGE PUTS FIRE INTO FIREMEN; They're Taught Scientific Way to Fight Flames -- Students Come From All Over | True | By Edward Ranzal | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/frank-j-moore.html | FRANK J. MOORE | True | Specla! to T= Nv YOL "[ES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/steel-must-accept-pensions-or-face-strike-murray-says-steel-union.html | Steel Must Accept Pensions Or Face Strike, Murray Says; STEEL UNION GIVES MILLS ULTIMATUM | True | By Louis Starkspecial to The New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/dr-dodds-invited-to-speak.html | Dr. Dodds Invited to Speak | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/five-pacers-spill-on-ohio-fair-track-calumet-lady-45-12to1-shot.html | FIVE PACERS SPILL ON OHIO FAIR TRACK; Calumet Lady, 45 1/2-to-1 Shot, Skirts Pile-Up and Wins Grand Circuit Event | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/75000000-a-year-asked-for-science-private-industry-should-give-it.html | $75,000,000 A YEAR ASKED FOR SCIENCE; Private Industry Should Give It for Use by Universities, Pauling Tells Chemists WOULD OFFSET STATE AID Latter Is Needed but Must Not Dominate Research, He Holds -- Prof. Lamb Honored | True | By William L. Laurencespecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/midwest-group-elects-mugge.html | Midwest Group Elects Mugge | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/reception-at-capitol-to-honor-sculptor-103-at-her-statue-of-woman.html | Reception at Capitol to Honor Sculptor, 103, At Her Statue of Woman Suffrage Pioneers | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/italy-and-cuba-pledge-amity.html | Italy and Cuba Pledge Amity | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/british-car-sales-expected-to-rise-average-price-cut-of-20-seen-by.html | BRITISH CAR SALES EXPECTED TO RISE; Average Price Cut of 20% Seen by Dealers Here as Result of Devaluation | True | By Bert Pierce | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/thomas-r-dobson.html | THOMAS R. DOBSON, | True | Special to Tmc NzwyOP. K'TtMZS. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/british-wives-fear-heavier-living-costs-increases-in-meat-and.html | British Wives Fear Heavier Living Costs; Increases in Meat and Clothing Foreseen | True | By Tania Longspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/herbert-w-bradley.html | HERBERT W. BRADLEY | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/ryan-funeral-plans-changed-.html | Ryan Funeral Plans Changed { | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/1500000-is-left-from-bank-of-u-s-bell-turns-over-to-state.html | $1,500,000 IS LEFT FROM BANK OF U. S; Bell Turns Over to State Controller Funds Unclaimed by Depositors, Creditors | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/sicilian-bandits-aides-caught.html | Sicilian Bandit's Aides Caught | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/cornell-counts-on-depth-of-replacements-as-squads-spirit-remains.html | Cornell Counts on Depth of Replacements as Squad's Spirit Remains High; STRENGTH IS SEEN DESPITE INJURIES Coach James, Still Cheerful, Boasts Wealth of Talent for Stellar Campaign SHIFTS MADE AT ITHACA Gaige, Chipouras and Bradley on List as Mishaps Force Cornell Switches | True | By Allison Danzigspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/devaluation-lifts-burden-of-doubt-from-western-european-economy.html | Devaluation Lifts Burden of Doubt From Western European Economy; Tension Broken by Realistic Adjustments -- Business Calculations Now Possibie -- 'Cheap' U. S. Dollar Thing of Past | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/london-curb-prices-unofficial-quotations-are-given-due-to-closing.html | LONDON CURB PRICES; Unofficial Quotations Are Given, Due to Closing of Exchange | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/paris-conference-of-unesco-opens-torres-bodet-bids-the-nations-work.html | PARIS CONFERENCE OF UNESCO OPENS; Torres Bodet Bids the Nations Work for Peace -- Walker Is Elected President | True | By Michael Clarkspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/kiner-hits-no-50-sets-loop-record-but-giants-nip-pirates-64-as.html | KINER HITS NO. 50, SETS LOOP RECORD; But Giants Nip Pirates, 6-4, as Williams Gets a 2-Run Homer in the Tenth | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/richmond-housing-visited-by-mayor-cornerstone-exercises-staged-at.html | RICHMOND HOUSING VISITED BY MAYOR; Cornerstone Exercises Staged at Three Projects in Borough, Called 'Neglected' 50 Years | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/rock-island-plans-financing.html | Rock Island Plans Financing | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/commodity-prices-take-sharp-drop-rubber-trading-most-active-in-2.html | COMMODITY PRICES TAKE SHARP DROP; Rubber Trading Most Active in 2 Years as Quotations Fall, Then Creep Up | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/william-j-dillon.html | WILLIAM J. DILLON | True | Special to THE NEW NORI: TLr.S | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/uaw-hits-allischalmers-leaders-from-5-plants-accuse-concern-of-bad.html | UAW HITS ALLIS-CHALMERS; Leaders From 5 Plants Accuse Concern of Bad Faith | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/drastic-reduction-of-pound.html | Drastic Reduction of Pound | True | MILES TAYLOR. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/governor-in-new-years-greeting-to-jews-assails-blocking-of-dp-vote.html | Governor, in New Year's Greeting to Jews, Assails Blocking of DP Vote in Congress | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/shipping-news-and-notes-east-coast-and-gulf-deadlock-on-contract.html | Shipping News and Notes; East Coast and Gulf Deadlock on Contract Goes Before U. S. Mediators Today | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/iviarilyn-anes-betrothed-she-willj3e-married-in-december-to-dr.html | IViARILYN ANES BETROTHED; She WillJ3e Married in December to Dr. Robert A.,Solow | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/dominic-beats-mauriello-jersey-heavyweight-outpoints-new-yorker-in.html | DOMINIC BEATS MAURIELLO; Jersey Heavyweight Outpoints New Yorker in Ten Rounder | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/burlington-mills-names-bartlett.html | Burlington Mills Names Bartlett | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/australian-cabinet-to-meet.html | Australian Cabinet to Meet | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mrs-lee-s.html | MRS. LEE S. | True | R,IGBN Special to T N-v Yo-, r. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/move-to-end-aid-on-2-crops-scored-agriculture-bureau-fights-bill-to.html | MOVE TO END AID ON 2 CROPS SCORED; Agriculture Bureau Fights Bill to Drop Egg, Potato Support in Middle of a Season | | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/spahn-of-braves-beats-reds-by-62-wins-no-19-as-stanky-shines-in.html | SPAHN OF BRAVES BEATS REDS BY 6-2; Wins No. 19 as Stanky Shines in 12-Hit Boston Attack -- Only 1,144 at Game | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/chicagos-controller-resigns.html | Chicago's Controller Resigns | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/text-of-u-s-note.html | TEXT OF U. S. NOTE | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/in-the-wake-of-the-pound.html | IN THE WAKE OF THE POUND | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/greece-weighs-action.html | Greece Weighs Action | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/gardella-counsel-query-chandler-on-world-series-allstar-moneys.html | Gardella Counsel Query Chandler On World Series, All-Star Moneys | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/rhee-calls-for-pact-of-trade-with-japan.html | RHEE CALLS FOR PACT OF TRADE WITH JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/tiein-sales-here-in-theatre-tickets-woman-broker-sells-allotted.html | TIE-IN SALES HERE IN THEATRE TICKETS; Woman Broker Sells Allotted Seats to 'South Pacific' Only With Other Shows | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/5-americans-push-spain-stock-fight-control-of-chade-shifted-they.html | 5 AMERICANS PUSH SPAIN STOCK FIGHT; Control of CHADE Shifted, They Call Utility Holders' Madrid Meeting Illegal | | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/dr-j-d-lon6-dies-health-authority-was-considered-the-principali.html | DR. J. D. LON6 DIES; HEALTH AUTHORITY; Was Considered the Principall Figure of Life-Saving Drives I in Pan American Countries 1 | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/capt-c-w-peterson.html | CAPT. C. W. PETERS-ON | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/new-program-at-n-y-u-2-business-courses-to-cover-keeping-of-records.html | NEW PROGRAM AT N. Y. U.; 2 Business Courses to Cover Keeping of Records | | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/u-s-embassy-in-london-has-monetary-problems.html | U. S. Embassy in London Has Monetary Problems | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/miners-resigned-to-new-stoppage-idle-workers-in-towns-accept.html | MINERS RESIGNED TO NEW STOPPAGE; Idle Workers in Towns Accept Walkout Stoically and Blame Owners for Fund Trouble | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/burma-lists-new-dollar-rate.html | Burma Lists New Dollar Rate | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/man-found-dead-on-highway.html | Man Found Dead on Highway | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/jayne-cassella-victors-with-65-brookville-duo-captures-long-island.html | JAYNE CASSELLA VICTORS WITH 65; Brookville Duo Captures Long Island Amateur-Pro Golf -- Six Teams Tie With 66s | | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/raw-cotton-sales-halted.html | Raw Cotton Sales Halted | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/railroad-police-school-to-open.html | Railroad Police School to Open | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/pay-demands-pose-severest-test-of-pound-devaluation-in-britain.html | Pay Demands Pose Severest Test Of Pound Devaluation in Britain; Country's Labor, Business and Industrial Leaders, Dazed by Drastic Monetary Action, Seek to Adjust Policies | True | By Clifton Danielspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/no-extra-fireman-on-diesel-allowed-presidential-board-rejects-as.html | NO EXTRA FIREMAN ON DIESEL ALLOWED; Presidential Board Rejects as Needless Union's Plea for Such Locomotives | True | By Anthony Levierospecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/lopat-turns-back-cleveland-by-60-bomber-lefthander-chalks-up-15th.html | LOPAT TURNS BACK CLEVELAND BY 6-0; Bomber Left-Hander Chalks Up 15th Success of Campaign, Second Shut-Out in Row 14 SAFETIES FOR YANKS Rizzuto Stars Afield and at Bat as Feller Is Beaten -- Tommy Henrich Returns | True | By John Drebinger | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/nam-head-optimistic-says-business-has-much-to-gain-by-devaluation.html | NAM HEAD OPTIMISTIC; Says Business Has Much to Gain by Devaluation | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/photoengravers-on-new-york-newspapers-drop-demand-for-a-fourthround.html | Photoengravers on New York Newspapers Drop Demand for a Fourth-Round Pay Rise | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/exhibit-stresses-new-paris-trends-bendel-presentation-stars-leading.html | EXHIBIT STRESSES NEW PARIS TRENDS; Bendel Presentation Stars Leading Makers' Models for Street and Evening | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/malta-premier-is-backed.html | Malta Premier Is Backed | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/e-h-h-caddy-takes-alp-endorsement-gop-candidate-for-district.html | E. H. H. CADDY TAKES ALP ENDORSEMENT; GOP Candidate for District Attorney in Kings Attacked by McDonald for Move | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/man-killed-in-bmt-plunge.html | Man Killed in BMT Plunge | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/sound-yachts-beat-bermudians-in-first-race-sagola-is-leader-in.html | Sound Yachts Beat Bermudians in First Race; SAGOLA IS LEADER IN NINE-MILE TEST Hinman Winning Skipper as U. S. Team Tops Bermuda by 22 1/4 Points to 14 BUMBLE BEE IS SECOND Dill's Coquette Third, With Shields' Aileen Next -- Two Races Scheduled Today | True | By James Robbinsspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/william-v-kopfstein.html | WILLIAM V. 'KOPFSTEIN | True | Special to Tz Nsw YORK TmuS. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/hoffman-hails-british-decision-as-spur-to-trade-of-all-europe-eca.html | Hoffman Hails British Decision As Spur to Trade of All Europe; ECA Chief Predicts Relaxation of Import Curbs in Few Weeks and Ultimately the Lowering of Tariff Barriers | True | By Felix Belair Jr.special To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/pawtucket-sprint-taken-by-auntie-barretts-racer-beats-klimie-by-2.html | PAWTUCKET SPRINT TAKEN BY AUNTIE; Barrett's Racer Beats Klimie by 2 1/2 Lengths and Pays $5.60 -- Blue Sage 3d | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/steel-index-advance.html | Steel Index Advance | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/jersey-firemens-group-elects.html | Jersey Firemen's Group Elects | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/need-for-career-study-value-of-revamping-classification-system.html | Need for Career Study; Value of Revamping Classification System Pointed Out | True | JAMES R. WATSON, | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/elizabeth-arrives-with-2225-aboard.html | ELIZABETH ARRIVES WITH 2,225 ABOARD | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/royal-governor-annexes-highweight-handicap-at-belmont-opening-mrs.html | Royal Governor Annexes Highweight Handicap at Belmont Opening; MRS. WEIR'S RACER VICTOR BY A HEAD Royal Governor Shows Way to Royal Blood -- Tea-Maker Is Close Third in Sprint STUNTS TAKES MILE TEST Beats Three Rings and Stymie -- Arcaro Rides 4 Winners as Guerin Gets Triple | True | By James Roach | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mr-marcantonios-reference-cited.html | Mr. Marcantonio's Reference Cited | True | LEO CHERNE. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/prices-of-grains-down-in-chicago-wheat-corn-oats-rye-lord-and.html | PRICES OF GRAINS DOWN IN CHICAGO; Wheat, Corn, Oats, Rye, Lord and Soybeans Drop on News of Currency Devaluations | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/soviet-seizures-halted-police-in-u-s-zone-rushed-to-railway-to.html | SOVIET SEIZURES HALTED; Police in U. S. Zone Rushed to Railway to Guard Equipment | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/u-s-air-forces-new-martin-xb51.html | U. S. AIR FORCE'S NEW MARTIN XB-51 | True | By the United Press. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/oleentsret-1-i-b-exeputia-director-of-market-research-for.html | OLEENT-SSRET, '1 I. B: : EXEpUTIa[; Director of Market Research for Corporation, Former Vice President, is Dead at 71 | True | i special to TH NoW Y0 TZ3S. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/austria-suspends-dealings.html | Austria Suspends Dealings | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/1319-more-dps-arrive-one-an-american-citizen-can-speak-only.html | 1,319 MORE DP'S ARRIVE; One, an American Citizen, Can Speak Only Lithuanian | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/900928000-bills-sold-bids-average-99732-equal-to-1062-per-annum.html | $900,928,000 BILLS SOLD; Bids Average 99.732, Equal to 1.062 Per Annum Discount | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/dirksen-to-be-candidate-former-illinois-representative-will-run-for.html | DIRKSEN TO BE CANDIDATE; Former Illinois Representative Will Run for Senate | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/dewey-to-speak-today-will-address-opening-session-of-federations.html | DEWEY TO SPEAK TODAY; Will Address Opening Session of Federation's Fund Drive | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/savings-continue-to-increase-in-u-s-amount-for-the-second-quarter.html | SAVINGS CONTINUE TO INCREASE IN U. S.; Amount for the Second Quarter of 1949 Is Put at a Billion in Report by the SEC | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/six-in-truck-drowned-13-others-saved-as-vehicle-goes-off-span-in.html | SIX IN TRUCK DROWNED; 13 Others Saved as Vehicle Goes Off Span in Michigan | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mrs-archer-h-barber.html | MRS. ARCHER H. BARBER | True | Specter to 'n NIW YOlt TnES. | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/tells-how-to-sell-toys.html | Tells How to Sell Toys | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mens-wear-sales-off-from-year-ago-industry-survey-shows-output.html | MEN'S WEAR SALES OFF FROM YEAR AGO; Industry Survey Shows Output Prices Lower -- 1948 Volume of 2,700 Makers 3 Billions | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/coercive-power-in-pension-program.html | Coercive Power in Pension Program | True | CHARLES A. HEBERT, | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/oil-price-to-rise.html | Oil Price to Rise | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/dulles-says-lehman-pulls-punches-in-fight-to-bar-communism-spread.html | Dulles Says Lehman Pulls Punches In Fight to Bar Communism Spread; DULLES SAYS REDS WILL BACK LEHMAN ENDORSES DULLES | True | By Leo Eganspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/passports-false-foster-tells-jury-communist-head-says-he-used-so.html | PASSPORTS FALSE, FOSTER TELLS JURY; Communist Head Says He Used So Many Fake Names He Cannot Recall Them HAD VOWED SOVIET FEALTY But Says His Pre-War Beliefs Do Not Reflect Present Views of the Party | True | By Russell Porter | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mrs-joseph-h-bigley.html | MRS. JOSEPH H. BIGLEY' | True | Special to T: NEW YoR TIX,ES, : _ | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/the-proceeds-s-in-washington.html | The Proceeds.. s -In Washington' | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/august-cotton-report-664133-bales-of-lint-136366-of-linters-were.html | AUGUST COTTON REPORT; 664,133 Bales of Lint, 136,366 of Linters Were Consumed | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/cavarretta-single-only-cub-hit-off-barney-as-brooks-score-40.html | Cavarretta Single Only Cub Hit Off Barney as Brooks Score, 4-0; Chicago Outfielder's Blow in the Eighth Spoils No-Hitter for Rex -- Dodgers Sew Up Decision With 3 Runs in Seventh | True | By Roscoe McGowenspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/in-the-general-assembly.html | IN THE GENERAL ASSEMBLY | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/sports-of-the-times-man-with-some-worries.html | Sports of the Times; Man With Some Worries | True | By Arthur Daley | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/higher-prices-seen-in-denmark.html | Higher Prices Seen in Denmark | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/rutgers-approves-shrine-location-of-football-hall-of-fame-agreed-to.html | RUTGERS APPROVES SHRINE; Location of Football Hall of Fame Agreed to by Trustees | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/miss-mclelland-engaged-to-wed-trinity-college-alumna-will-be-bride.html | MISS M'CLELLA-ND ENGAGED' TO WED; Trinity College Alumna Will Be Bride of Francis E. O'G6nan,a Student at Fordham | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mrs-harald-e-kenseth-has-son.html | Mrs. Harald E. Kenseth Has Son | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/80000-umw-men-quit-anthracite-pits-stoppage-interpreted-as-show-of.html | 80,000 UMW Men Quit Anthracite Pits; Stoppage Interpreted as Show of Strength | True | By William G. Weartspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/would-restore-va-hospital-cut.html | Would Restore VA Hospital Cut | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/fusion-lists-attacked-democrats-file-objections-to-petitions-signed.html | FUSION LISTS ATTACKED; Democrats File Objections to Petitions Signed by 60,000 | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (ffective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/john-sinclair.html | JOHN SINCLAIR | True | special to 'IE NEW IrOP. K TIDIES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/george-j-ruska-45-bankers-trust-aide.html | GEORGE J. RUSKA, 45, BANKERS TRUST AIDE | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/2-conversions-reported-roman-catholic-priests-become-episcopal.html | 2 CONVERSIONS REPORTED; Roman Catholic Priests Become Episcopal Missioners | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/cotillion-to-aid-brooklyn-home.html | Cotillion to Aid Brooklyn Home | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/donovanpqwer.html | DonovanPqwer | True | SpCCIRI to T'JJ NEW rORK IMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/british-bar-strassers-return.html | British Bar Strasser's Return | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/luncheon-donates-1253800-for-ujia-this-brings-eddie-cantors-tour.html | LUNCHEON DONATES $1,253,800 FOR UJA; This Brings Eddie Cantor's Tour Total to $3,053,800 -- Lehman Gives $75,000 | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/child-to-mrs-edward-edmunds.html | Child to Mrs. Edward Edmunds | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/omahoney-assails-monopoly-growth-it-spells-a-totalitarian-u-s-he.html | O'MAHONEY ASSAILS MONOPOLY GROWTH; It Spells a Totalitarian U. S., He Warns, in Advocating a Tighter Anti-Trust Act | True | By H. Walton Clokespecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/steel-peace-is-urged-pittsburgh-mayor-asks-fairless-to-use.html | STEEL PEACE IS URGED; Pittsburgh Mayor Asks Fairless to Use 'Statesmanship' | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/pawley-engaguent-off-son-of-exenvoy-and-miss-taylor-of-films-end.html | PAWLEY ENGAGEUENT; " OFF Son of Ex-Envoy and Miss Taylor of Films End Betrothal | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/u-s-sends-protest-on-gi-soviet-jailed-treatment-was-inhuman-hays.html | U. S. SENDS PROTEST ON GI SOVIET JAILED; Treatment Was 'Inhuman, 'Hays Writes, Asking Punishment of Sienkiewicz' Captors | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/steel-railway-parleys-progress.html | Steel Railway Parleys Progress | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/nantucket-sinking-restudied.html | Nantucket Sinking Restudied | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/belgian-franc-held-solid.html | Belgian Franc Held Solid | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/elt-casting-turneys-play.html | ELT Casting Turney's Play | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/hats-and-dresses-display-dache-art-creators-double-fashion-role.html | HATS AND DRESSES DISPLAY DACHE ART; Creator's Double Fashion Role Gives Unity to Exhibits in Her Autumn Collection | True | By Virginia Pope | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/report-on-insulin-stirs-controversy-state-medical-society-member.html | REPORT ON INSULIN STIRS CONTROVERSY; State Medical Society Member Says Acceptance of Somogyi Views Would Be 'Calamity' | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/d-w-inerfiahce-o-of-vir6ihia-wells-coitiinbia-alumnus-who-served-as.html | D; W. INERFIAHCE o OF VIR6IHIA WELLS. .' ;? }.'. - . . - , Coltiinbia; Alumnus Who Served ::as 'Army. Lieuten ant.to Wed .).' Smith= Co!!eg.e Graduate" ; * . , .-- , /. | True | Special .to 'Is'rv 0: TIIZS. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mrs-theodore-a-schulzej.html | MRS. THEODORE A. SCHULZEJ | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/john-mcleerey.html | JOHN M'CLEEREY | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/business-in-india-worried.html | Business in India Worried | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/buying-is-active-at-juvenile-show-over-1000-buyers-registered-for.html | BUYING IS ACTIVE AT JUVENILE SHOW; Over 1,000 Buyers Registered for Holiday Display -- Delivery Tight in Some Lines | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/u-s-golfers-to-cut-short-visit-in-england-as-devaluation-result.html | U. S. Golfers to Cut Short Visit In England as Devaluation Result; Americans Caught With Dollars Converted to British Pounds to Return After P. G. A. Tourney Ends on Saturday | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/pakistan-cabinet-convenes.html | Pakistan Cabinet Convenes | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/driver-dies-as-truck-upsets.html | Driver Dies as Truck Upsets | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/southern-railway-train-jumps-tracks-killing-2-and-injuring-34-at.html | Southern Railway Train Jumps Tracks, Killing 2 and Injuring 34 at Newton, N. C. | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/a-world-shakeup-decision-of-britain-is-swiftly-followed-by-other.html | A WORLD SHAKE-UP; Decision of Britain Is Swiftly Followed by Other Nations TRADING CURBED FOR DAY But Gold-Mine Shares Soar in South Africa -- Germans to Revalue West Mark CANADIAN DOLLAR IS DEVALUED 10% | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/acheson-condemns-caribbean-plots-attacks-them-as-repugnant-to.html | ACHESON CONDEMNS CARIBBEAN PLOTS; Attacks Them as 'Repugnant' to Inter-American System -- Advocates Private Loans ACHESON CONDEMNS CARIBBEAN PLOTS | True | By Richard H. Parke | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mps-carlton-chapman.html | MPS. CARLTON CHAPMAN | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/jewish-philanthropies.html | JEWISH PHILANTHROPIES | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/archibald-levy.html | ARCHIBALD LEVY | True | SpL.Jal to Tm NL-W YO TrMr. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/ship-crash-costs-captains-license-coast-guard-examiner-rules-eklund.html | SHIP CRASH COSTS CAPTAIN'S LICENSE; Coast Guard Examiner Rules Eklund Was Intoxicated in Exmouth-Hellenic Collision | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/portugal-is-uncertain.html | Portugal Is Uncertain | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/katherine-kline-will-be-married-skidmore-graduate-engaged-to-dr.html | KATHERINE KLINE WILL BE MARRIED; Skidmore Graduate Engaged to Dr. Richard Gordon, Who Is Studying at Columbia | True | Special tO T t NW YO; TI.tES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/court-clears-way-for-trial-of-tucker.html | COURT CLEARS WAY FOR TRIAL OF TUCKER | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/report-on-n-y-o-w-urges-trustee-quit.html | REPORT ON N. Y., O. & W. URGES TRUSTEE QUIT | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/carson-confirmed-for-ftc-45-to-25-exofficial-of-the-cooperative.html | CARSON CONFIRMED FOR FTC, 45 TO 25; Ex-Official of the Cooperative League Was Opposed by GOP as Left-Winger | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/bradleilurrm.html | Bradle!i}lurrm.' | True | Special to TI Nv YOI L.-ar. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/contract-of-ford-canceled-by-uaw-reuther-hands-firm-ultimatum-to.html | CONTRACT OF FORD CANCELED BY UAW; Reuther Hands Firm Ultimatum to Improve Its Pension Offer in 10 Days or Face Strike | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/formosans-seek-refuge-in-japan-many-immigrants-fearing-red-coup-in.html | FORMOSANS SEEK REFUGE IN JAPAN; Many Immigrants, Fearing Red Coup in Nationalist Island, Brought in by Smugglers | True | By Lindesay Parrottspecial To the New York Times. | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/i-dr-hugh-k-walker-noted-churchman-.html | I DR. HUGH K. wALKER, NOTED CHURCHMAN " | True | Spee/al to Ta NzW Yo 'lkM. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/party-aid-to-west-hailed-by-barkley-1948-pledges-on-development-of.html | PARTY AID TO WEST HAILED BY BARKLEY; 1948 Pledges on Development of Resources Already Made Good, He Tells Parley | | By Lawrence E. Daviesspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/8000000-is-seen-going-up-in-smoke-combustion-control-would-cut.html | S8,000,000 IS SEEN GOING UP IN SMOKE; Combustion Control Would Cut City's Fuel Bill 2% Yearly, Bureau Director Asserts LAUNDRY SAVINGS EXTRA Lessened Building Costs Also Cited -- Byrne Finds Other Centers Lead in Policing | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/the-screen-in-review-germany-year-zero-postwar-picture-by.html | THE SCREEN IN REVIEW; ' Germany Year Zero,' Post-War Picture by Rossellini, Opens at the Ambassador | | By Bosley Crowther | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/edward-tworger.html | EDWARD TWORGER | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/europeans-to-study-marketing-of-timber.html | EUROPEANS TO STUDY MARKETING OF TIMBER | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/the-senate-debate-begins.html | THE SENATE DEBATE BEGINS | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/belmont-goldstein.html | Belmont -- Goldstein | True | Special to THE NEW YOI. LMuS. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/cotton-futures-slightly-lower-egypts-black-market-rises-in-wake-of.html | COTTON FUTURES SLIGHTLY LOWER; Egypt's Black Market Rises in Wake of Devaluation -- Sao Paulo Unchanged | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/highway-confusion-varying-laws-and-regulations-seen-hampering.html | Highway Confusion; Varying Laws and Regulations Seen Hampering Safety Education | True | RAY E. SULLIVAN. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/staten-island-fireboat-city-assigns-the-mcclelland-to-permanent.html | STATEN ISLAND FIREBOAT; City Assigns the McClelland to Permanent Berth There | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/to-investigate-tunnel-blast.html | To Investigate Tunnel Blast | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/100mileanhour-auto-31-inches-high-with-motorcycle-power-stops.html | 100-Mile-an-Hour Auto 31 Inches High, With Motorcycle Power, Stops Traffic | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/parliament-inquiry-on-pound-demanded-by-labors-rivals-whether.html | Parliament Inquiry on Pound Demanded by Labor's Rivals; Whether Government Will Call Session Is Not Decided -- Cripps Confident Trade Will Flourish, Bars More 'Incentives' PARLIAMENT STUDY OF POUND IS ASKED | | By Raymond Daniellspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/no-1-riverman-killed-n-d-nevills-the-guide-and-wife-die-in-plane.html | NO. 1 RIVERMAN KILLED; N. D. Nevills, the Guide, and Wife Die in Plane Crash | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/vishinsky-says-he-lacks-both-pounds-and-dollars.html | Vishinsky Says He Lacks Both Pounds and Dollars | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/british-halt-metal-sale-government-to-set-new-prices-lift.html | BRITISH HALT METAL SALE; Government to Set New Prices, Lift Suspension Thursday | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/22state-syndicate-will-market-stock-164-investment-houses-joined-in.html | 22-STATE SYNDICATE WILL MARKET STOCK; 164 Investment Houses Joined in Underwriting of Shares of West Penn Electric COMMITMENTS AT $24,500 Average Participation Reduced by the Wide Scope of Lehman and Goldman, Sachs Group | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/mrs-g-a-fenderson.html | MRS. G. A. FENDERSON | True | Special to TitE NEW YOP. Tns. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/new-u-s-note-sent-soviet-satellites-human-rights-inquiry-again.html | NEW U. S. NOTE SENT SOVIET SATELLITES; Human Rights Inquiry Again Demanded of Bulgaria, Hungary and Rumania | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/ceylon-changes-her-currency.html | Ceylon Changes Her Currency | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/william-r-cunnick.html | WILLIAM R. CUNNICK | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/article-4-no-title-paris-frees-franc-at-350-to-dollar-end-of.html | Article 4 -- No Title; PARIS FREES FRANC AT 350 TO DOLLAR End of Multiple Exchange Rates Ordered by Cabinet -- 6% Devaluation in Effect NEW VALUE 980 TO POUND Rate Allows for Fluctuations -- Level Set Beyond Which Currency Cannot Fall | True | By Lansing Warrenspecial To the New York Times. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/bronx-campaign-opened-by-morris-borough-is-most-in-need-of-city.html | BRONX CAMPAIGN OPENED BY MORRIS; Borough Is Most in Need of City Hall Change That Even Flynn Can't Stop, He Says | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/nassau-county-plans-industrial-exhibition-to-mark-its-50th.html | Nassau County Plans Industrial Exhibition To Mark Its 50th Anniversary Next Month | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/packing-industry-warned-of-threat-head-of-meat-institute-tells-of.html | PACKING INDUSTRY WARNED OF THREAT; Head of Meat Institute Tells of Inroads of Substitutes for Fats and Oils | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/long-view-urged-on-public-projects-problems-of-coordination-are.html | LONG VIEW URGED ON PUBLIC PROJECTS; Problems of Coordination Are Sifted by Engineers and Taxpayers' Spokesmen | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/giveaway-shows-to-get-court-aid-rifkind-will-grant-relief-to-3.html | GIVE-AWAY SHOWS TO GET COURT AID; Rifkind Will Grant Relief to 3 Networks Until Three-Judge Panel Rules on FCC Ban HEARING DEADLINE OCT. 31 Radio Counsel Deny Lottery Charge, See No Harm in Delay, Plead Financial Damage | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/william-c-moss.html | WILLIAM C. MOSS | True | Special to N Yo Tn'rq. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/korea-seeking-armed-aid-republic-appeals-to-un-in-face-of-communist.html | KOREA SEEKING ARMED AID; Republic Appeals to U.N. in Face of Communist Expansion | True | Special to THE NEW YORK TIMES. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/miss-curry-engaged-i-i0-carul-goullaud.html | MISS 'CURRY ENGAGED . i I'0 CARuL. GOULLAUD | True | special to Ttiz Nzw Nog Tilz5. | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/columbia-freshmen-greeted-by-carman.html | COLUMBIA FRESHMEN GREETED BY CARMAN | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/downtown-theatre-leased.html | Downtown Theatre Leased | True | | | C1B 210205 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/i-sir-william-sutherland.html | I SIR WILLIAM SUTHERLANDI | True | | | C1B 210205 | |
| 1949-09-20 | 1949-09-20 | https://www.nytimes.com/1949/09/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210205 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/paperboard-output-up-last-weeks-production-67-above-that-of-year.html | PAPERBOARD OUTPUT UP; Last Week's Production 6.7% Above That of Year Ago | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/cary-grant-signed-for-metro-movie-to-play-title-role-in-ferguson.html | CARY GRANT SIGNED FOR METRO MOVIE; To Play Title Role in 'Ferguson' Under One-Picture Contract -- James Mason Sought | True | By Thomas F. Brady | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/steel-concern-forms-coal-unit.html | Steel Concern Forms Coal Unit | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/tunnel-blast-inquiry-federal-grand-jury-is-sifting-holland-tube.html | TUNNEL BLAST INQUIRY; Federal Grand Jury Is Sifting Holland Tube Fire | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/railroad-police-to-study-200-pennsylvania-employes-to-take-nineweek.html | RAILROAD POLICE TO STUDY; 200 Pennsylvania Employes to Take Nine-Week Course | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/on-world-health-group-dr-w-h-wright-named-to-unit-on-tropical.html | ON WORLD HEALTH GROUP; Dr. W. H. Wright Named to Unit on Tropical Disease Control | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/3-countries-open-atom-conference-u-s-britain-canada-begin.html | 3 COUNTRIES OPEN ATOM CONFERENCE; U. S., Britain, Canada Begin Conversations on Objectives and Sharing of Data | True | By Walter H. Waggoner | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/pan-am-merger-favored-cab-examiner-recommends-absorption-of-parent.html | PAN AM MERGER FAVORED; CAB Examiner Recommends Absorption of Parent Company | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/gold-shares-soar-up-to-50-in-africa-crowds-besiege-johannesburg.html | GOLD SHARES SOAR UP TO 50% IN AFRICA; Crowds Besiege Johannesburg Exchange, Driving Prices of Stocks Up 8,590,000 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/held-in-dwight-attack-last-of-four-alleged-assailants-arrested-in.html | HELD IN DWIGHT ATTACK; Last of Four Alleged Assailants Arrested in Brooklyn | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/jewish-new-year-will-begin-friday-rash-hashanah-first-of-high-holy.html | JEWISH NEW YEAR WILL BEGIN FRIDAY; Rash ha-Shanah, First of High Holy Days of Repentance, to Mark Start of 5710 | True | By George Dugan | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to NL'W YORK Tnlzs. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/british-ship-fares-are-increased-kept-in-line-with-the-u-s-rates.html | British Ship Fares Are Increased; Kept in Line With the U. S. Rates; Lines in Passenger Conference Act After Meeting on New Pound -- Airlines' Rates Still 'Chaotic' -- They Will Be Weighed | True | By Benjamin Welles | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/unions-back-lehman-building-trades-council-gives-him-unanimous-vote.html | UNIONS BACK LEHMAN; Building Trades Council Gives Him Unanimous Vote | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/travail-ends-for-orphan-boy-in-u-s-by-special-congress-act.html | Travail Ends for Orphan Boy, In U. S by Special Congress Act | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/price-rises-seen-by-carpet-mills-money-devaluations-have-not-offset.html | PRICE RISES SEEN BY CARPET MILLS; Money Devaluations Have Not Offset Increases in Wool Costs, Companies Say | True | | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/books-of-the-times.html | Books of the Times | | By Orville Prescott | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/leonarde-keeler-criminol0ist-45-expert-on-lie-detection-tests-dies.html | LEONARDE KEELER,; CRIMINOL0IST, 45 Expert on Lie Detection Tests Dies in Wisconsin--Was a Consultant at Many Trials | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/munch-arrives-in-boston-new-conductor-of-symphony-announces-special.html | MUNCH ARRIVES IN BOSTON; New Conductor of Symphony Announces Special Concerts | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/lion-eleven-releases-seven.html | Lion Eleven Releases Seven | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/house-back-today-faces-fiscal-bills-delayed-appropriations-are.html | HOUSE BACK TODAY, FACES FISCAL BILLS; Delayed Appropriations Are First on Agenda After a Month's Vacation | True | By John D. Morris | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/asks-more-aid-to-israel.html | Asks More Aid to Israel | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/rev-john-f-dobbs.html | REV. JOHN F. DOBBS | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/ivirs-sol-silber.html | IVIRS. SOL SILBER | True | Special to T:s Nl,v NOK '_- "ZMT. S. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/acheson-blamed-in-influx-of-reds-senator-oconor-accuses-him-of.html | ACHESON BLAMED IN INFLUX OF REDS; Senator O'Conor Accuses Him of Discouraging Legal Curbs in Opposing McCarran Bill | True | By Clayton Knowles | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/british-certify-jet-liner-viscount-is-declared-airworthy-for.html | BRITISH CERTIFY JET LINER; Viscount Is Declared Airworthy for Passenger Service | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/race-driver-dies-of-injuries.html | Race Driver Dies of Injuries | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/march-on-capitol-today.html | March on Capitol" Today | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/gulf-storms-gain-force-one-is-300-miles-off-louisiana-and-other.html | GULF STORMS GAIN FORCE; One Is 300 Miles Off Louisiana and Other Nearer Galveston | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/appointments-to-u-n-staff.html | Appointments to U. N. Staff | | H. ELIOT KAPLAN, | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/pay-before-talking-umw-warns-owners.html | PAY BEFORE TALKING; UMW WARNS OWNERS | | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/hepler-named-to-ilo-post.html | Hepler Named to ILO Post | | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/chief-chaplain-takes-office.html | Chief Chaplain Takes Office | | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/old-port-defenses-called-obsolete-19-coastal-sites-now-declared.html | OLD PORT DEFENSES CALLED OBSOLETE; 19 Coastal Sites Now Declared Surplus Found of No Value in Modern Warfare | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/mines-in-north-pay-3000000-to-fund-money-sent-depleted-welfare-pool.html | MINES IN NORTH PAY $3,000,000 TO FUND; Money Sent Depleted Welfare Pool on Strike's Second Bay -- Allied Idleness Mounts | | By A. H. Raskin | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/parties-at-maisonette-dinners-mark-formal-opening-for-season-at-st.html | PARTIES AT MAISONETTE; Dinners Mark Formal Opening for Season at St. Regis | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/u-s-offers-exchange-treasury-1-18-certificates-to-replace-maturing.html | U. S. OFFERS EXCHANGE; Treasury 1 1/8% Certificates to Replace Maturing 1 1/4% Issue | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/uncertainty-in-bermuda | Uncertainty in Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/prowler-frees-40-canaries.html | Prowler Frees 40 Canaries | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/3-envoys-arrive-at-idlewild.html | 3 Envoys Arrive at Idlewild | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/fur-dealers-score-bill-on-labeling-they-say-it-would-not-help-the.html | FUR DEALERS SCORE BILL ON LABELING; They Say It Would Not Help the Consumer, but Place Burden on Industry | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/football-injury-fatal-captain-of-gowanda-semipro-team-dies-in.html | FOOTBALL INJURY FATAL; Captain of Gowanda Semi-Pro Team Dies in Hospital | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/play-for-blind-at-lighthouse.html | Play for Blind at Lighthouse | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/braves-3-in-ninth-check-pirates-42-dark-elliott-russell-sauer.html | BRAVES 3 IN NINTH CHECK PIRATES, 4-2; Dark, Elliott, Russell, Sauer Single Consecutively to Pace Winners' Rally | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/short-interest-on-big-board-on-sept-15-largest-in-17-years-at.html | Short Interest on Big Board on Sept. 15 Largest in 17 Years at 2,133,700 Shares | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/forum-will-discuss-four-plays.html | Forum Will Discuss Four Plays | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/compete-in-bidding-jersey-sells-securities-under-new-procedure.html | COMPETE IN BIDDING; Jersey Sells Securities Under New Procedure | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/the-price-of-devaluation.html | THE PRICE OF DEVALUATION | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/gabriel-of-tracks-calls-the-horses-but-karl-rissland-does-it-by.html | GABRIEL OF TRACKS CALLS THE HORSES; But Karl Rissland Does It by Playing on His Trumpet to Herald Every Race | True | By Irving Spiegel | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/redbirds-conquer-phillies-75-with-14hit-attack-on-3-hurlers-staleys.html | Redbirds Conquer Phillies, 7-5, With 14-Hit Attack on 3 Hurlers; Staley's Relief Pitching for Cards Saves Sixth Straight Triumph for Martin -- Del Rice and Ennis Belt Homers | True | By James P. Dawson | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/citys-crime-rate-is-low-mayor-says-administration-report-shows.html | CITY'S CRIME RATE IS LOW, MAYOR SAYS; Administration Report Shows Working Conditions of Police Are Improved | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/mrs-roosevelt-praises-u-n-mood-finds-a-note-of-good-feeling-at.html | MRS. ROOSEVELT PRAISES U. N. MOOD; Finds a Note of Good Feeling at General Assembly, Hails Business-Like Opening | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/dulles-pictures-spending-lehman-republican-sees-his-opponent-for.html | DULLES PICTURES 'SPENDING LEHMAN; Republican Sees His Opponent for Senate as 'Rubber Stamp' for 'Grandiose' Programs | True | By Leo Egan | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/jewish-fund-drive-opened-by-dewey-50500000-campaign-is-as-big-news.html | JEWISH FUND DRIVE OPENED BY DEWEY; $50,500,000 Campaign Is as Big News as Devaluation, Governor Declares | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/banana-crop-periled.html | Banana Crop Periled | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/value-of-block-play-areas.html | Value of Block Play Areas | True | MYRON WEISS. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/hospital-asks-750000-norwegian-institution-in-brooklyn-aims-to.html | HOSPITAL ASKS $750,000; Norwegian Institution in Brooklyn Aims to Increase Facilities | True | | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/stock-dividend-approved.html | Stock Dividend Approved | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/leaves-n-y-for-chicago-to-aid-convention-drive.html | Leaves N. Y. for Chicago To Aid Convention Drive | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/changes-proposed-in-commodity-act-revamping-would-regulate-all.html | CHANGES PROPOSED IN COMMODITY ACT; Revamping Would Regulate All Margin Requirements and Control 'Tip Sheets' | | By Bess Furman | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/tuc-defers-stand-upon-devaluation-unable-to-offer-guidance-to.html | TUC DEFERS STAND UPON DEVALUATION; Unable to Offer Guidance to Members Who Resent Rise Due in British Living Cost | True | By Clifton Daniel | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/banta-downs-cubs-with-5hitter-50-dodgers-get-to-schmitz-for-3-in.html | BANTA DOWNS CUBS WITH 5-HITTER, 5-0; Dodgers Get to Schmitz for 3 in Sixth to Sweep Series -- Robinson Steals Home | | By Roscoe McGowen | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/10-japanese-soldiers-doomed.html | 10 Japanese Soldiers Doomed | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/john-j-walsh-dies-democrat-78-ran-for-governor-of-massachusetts-in.html | JOHN J. WALSH DIES; Democrat, 78, Ran for Governor of Massachusetts in 1920 | True | Special to THZ Nzw No TZMS. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/council-approves-rent-control-bill-backed-by-odwyer-it-would-let.html | COUNCIL APPROVES RENT CONTROL BILL BACKED BY O'DWYER; It Would Let City Commission Pass on All the Increases of Federal Expediter | True | By Thomas P. Ronan | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/pakistan-decides-against-devaluing-only-commonwealth-nation-not.html | PAKISTAN DECIDES AGAINST DEVALUING; Only Commonwealth Nation Not Following Lead of Pound -- Uncertainty in Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/buys-12room-coop-suite.html | Buys 12-Room 'Co-Op' Suite | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/curran-bids-party-to-draft-dewey-says-the-election-of-dulles-would.html | CURRAN BIDS PARTY TO DRAFT DEWEY; Says the Election of Dulles Would Pave Way for Governor to Make Race Again | | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/college-plans-hit-by-lack-of-funds-states-program-of-providing-part.html | COLLEGE PLANS HIT BY LACK OF FUNDS; State's Program of Providing Part of Money Appears to Be Bogging Down | | By Benjamin Fine | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/guilder-set-at-38-to-dollar.html | Guilder Set at 3.8 to Dollar | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/ralph-downs-wade.html | RALPH DOWNS WADE | True | Special to Tt NEW Yoal TLIES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/col-gerard-m-kincade.html | COL. GERARD M. KINCADE, | True | Special to T Nv Yom TXMZS. [ | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/intricate-detail-marks-new-styles-designs-ranging-from-suits-to.html | INTRICATE DETAIL MARKS NEW STYLES; Designs Ranging From Suits to Evening Gowns Put on Display by Sydell | | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/23-new-polio-cases-city-total-for-year-now-1915-one-death-in.html | 23 NEW POLIO CASES; City Total for Year Now 1,915 -- One Death in Brooklyn | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/fire-department-appointments.html | Fire Department Appointments | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/lines-wene-with-hague.html | Lines Wene With Hague | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/city-starts-work-on-6lane-highway-roadway-in-bronx-eventually-will.html | CITY STARTS WORK ON 6-LANE HIGHWAY; Roadway in Bronx Eventually Will Relieve Heavy Traffic on Boston Post Road | | By Arthur Gelb | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/our-economy-held-at-stable-level-construction-again-at-top-strength.html | OUR ECONOMY HELD AT STABLE LEVEL; Construction Again at Top Strength in August, Says Commerce Survey | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/queens-child-killed-by-auto.html | Queens Child Killed by Auto | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/historian-is-appointed-city-college-professor.html | Historian Is Appointed City College Professor | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/south-africa-bares-goldstrike-fraud.html | SOUTH AFRICA BARES GOLD-STRIKE FRAUD | | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/rail-layoffs-pass-28000-in-coal-halt-more-roads-disclose-furlough.html | RAIL LAY-OFFS PASS 28,000 IN COAL HALT; More Roads Disclose Furlough Plans -- Empty Cars for This Traffic Are About 40,000 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/minton-hearings-to-begin-sept-27-full-examination-by-senators-set.html | MINTON HEARINGS TO BEGIN SEPT. 27; Full Examination by Senators Set for Nominee to Supreme Court -- Criticism Reported | | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/course-in-retail-credit-planned.html | Course in Retail Credit Planned | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/israel-bans-soviet-play-russian-problem-is-proscribed-for.html | ISRAEL BANS SOVIET PLAY; 'Russian Problem' Is Proscribed for 'Anti-American Nature' | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/alisa-d-littell-engaged-to-wed-member-of-damrosch-family-will-be.html | ALISA D. LITTELL ENGAGED TO WED; ! Member of Damrosch Family Will Be Bride of Eleazer de Carvalho, Conductor | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/ancient-mummy-exposed-to-light-with-gold-bands-feathers-on-head.html | Ancient Mummy Exposed to Light With Gold Bands, Feathers on Head | True | By Morris L. Kaplan | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/new-soybean-oil-contract-prime-crude-trading-to-open-tomorrow-first.html | NEW SOYBEAN OIL CONTRACT; Prime Crude Trading, to Open Tomorrow, First of Kind | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/news-of-food-quickcooking-cocoa-on-sale-rice-recipes-are-given-in-a.html | News of Food; Quick-Cooking Cocoa on Sale -- Rice Recipes Are Given in a Booklet | True | By Jane Nickerson | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/privilege-abuses-by-veterans-denied.html | PRIVILEGE ABUSES BY VETERANS DENIED | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/kroger-company-sales-off.html | Kroger Company Sales Off | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/dividend-is-raised-by-southern-co-holding-company-to-pay-20c-a-20c-a.html | DIVIDEND IS RAISED BY SOUTHERN CO.; Holding Company to Pay 20c a Share Sept. 26 -- Earnings in Year $14,410,752 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/greek-bishop-nominated-polizoides-of-new-york-chosen-slated-for.html | GREEK BISHOP NOMINATED; Polizoides of New York Chosen Slated for Hemisphere See | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/heads-childrens-shelter.html | Heads Children's Shelter | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/policy-board-of-18-to-unify-reserves-johnson-names-men-from-the.html | POLICY BOARD OF 18 TO UNIFY RESERVES; Johnson Names Men From the Armed Forces to Coordinate Civilian Components' Plans | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/oil-truck-rammed-by-train-two-dead-4500-gallons-of-gas-explode-set.html | OIL TRUCK RAMMED BY TRAIN, TWO DEAD; 4,500 Gallons of 'Gas' Explode, Set Buildings, Cars Afire -- Flames Flow in Ditches | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/high-cost-of-smoke.html | HIGH COST OF SMOKE | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/us-listing-boats-for-defense-needs-yachts-and-commercial-craft-to.html | U. S. LISTING BOATS FOR DEFENSE NEEDS; Yachts and Commercial Craft to Be Inspected Soon for Emergency Use | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/meredith-may-do-happy-as-larry-actor-would-star-in-and-stage.html | MEREDITH MAY DO 'HAPPY AS LARRY'; Actor Would Star In and Stage MacDonagh's Irish Fantasy in Verse for Sillman | True | By Sam Zolotow | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/red-official-cleared-omaha-judge-dismisses-charge-that-he-disturbed.html | RED OFFICIAL CLEARED; Omaha Judge Dismisses Charge That He Disturbed Peace | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/vandenberg-asks-arms-aid-in-full-urging-1314010000-senate-bill-he.html | VANDENBERG ASKS ARMS AID IN FULL; Urging $1,314,010,000 Senate Bill, He Calls It a 'Bargain Insurance Policy for Peace' | True | By William S. White | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/paquita-premiere-by-ballet-russe-danilova-grand-pas-given-at.html | PAQUITA' PREMIERE BY BALLET RUSSE; Danilova's Grand Pas Given at Metropolitan -- 'Coppelia' and 'Rodeo' on Program | True | By John Martin | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/hirsh-to-leave-macys.html | Hirsh to Leave Macy's | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/harvest-ball-held-in-cotillion-room.html | HARVEST BALL HELD IN COTILLION ROOM | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/rex-beach-has-eye-operation.html | Rex Beach Has Eye Operation | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/child-to-mrs-h-h-livingston-jr.html | Child to Mrs. H. H. Livingston Jr.. | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/desertion-of-warship-reported.html | Desertion of Warship Reported | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/frank-morgan-funeral-300-friends-of-actor-at-rites-ip-beverly-hills.html | FRANK MORGAN FUNERAL; 300 Friends of Actor at Rites ip Beverly Hills Church I | True | Special to I'{v NoK Trz. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/a-damaging-alliance.html | A DAMAGING ALLIANCE | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/skipper-lost-at-sea-capt-a-j-beck-of-plainfield-disappears-from.html | SKIPPER LOST AT SEA; !Capt. A. J. Beck of Plainfield Disappears From Tanker | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/must-bill-agenda-set-by-democrats-senate-policy-makers-decide-on.html | MUST' BILL AGENDA SET BY DEMOCRATS; Senate Policy Makers Decide on Farm, DP Measures but GOP May Force Delay | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/defense-economy-areas-report-of-senate-group-points-to-places-where.html | Defense Economy Areas; Report of Senate Group Points to Places Where Big 'Savings Should Be Possible' | True | By Hanson W. Baldwin | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/newsprint-industry-sees-gain.html | Newsprint Industry Sees Gain | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/8500000-issue-for-pennsylvania-bids-will-be-received-oct-4-for.html | $8,500,000 ISSUE FOR PENNSYLVANIA; Bids Will Be Received Oct. 4 for Series L Bonds Due Oct. 1, 1950 to 1961 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/coal-shortages-fading-in-europe-un-commission-allocating-scarce.html | COAL SHORTAGES FADING IN EUROPE; U. N. Commission Allocating Scarce Fuel May Now View Price, Marketing Situation | True | By Michael L. Hoffman | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/railroads-set-for-shift-schedule-changeovers-ready-for-end-of.html | RAILROADS SET FOR SHIFT; Schedule Change-Overs Ready for End of Daylight Saving | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/ford-offers-pension-plan-on-terms-of-steel-report-company-and-uaw.html | Ford Offers Pension Plan On Terms of Steel Report; Company and UAW Reported 1 3/4 Cents Apart on 10-Cent Welfare 'Package' -- Union Silent on Proposal | | Special to THE NEW YORK TIMES | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/feldmanheld.html | Feldman--Held | True | Special to THg NEW YOK Tzrg, | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/syracuse-eleven-faces-stern-task-coach-schwartzwalder-hopes-for.html | SYRACUSE ELEVEN FACES STERN TASK; Coach Schwartzwalder Hopes for Increased Confidence After Opener on Friday | True | By Allison Danzig | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/palmer-golf-victor-in-england-3-and-1.html | PALMER GOLF VICTOR IN ENGLAND, 3 AND 1 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/breaks-in-grains-caused-by-canada-devaluation-of-dollar-leads-to.html | BREAKS IN GRAINS CAUSED BY CANADA; Devaluation of Dollar Leads to Losses in Chicago -- Two Deliveries Up | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/jersey-turnpike-will-open-in-1951-engineering-reports-for-the.html | JERSEY TURNPIKE WILL OPEN IN 1951; Engineering Reports for the Projected 118-Mile Route Set Scheduled Date | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/2821-shot-scores-at-narragansett-luxuriant-clips-new-england-payoff.html | 282-1 SHOT SCORES AT NARRAGANSETT; Luxuriant Clips New England Pay-Off Record by Winning 2-Year-Old Dash by Nose | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/2-escape-electrocution-construction-workers-badly-burned-on-staten.html | 2 ESCAPE ELECTROCUTION; Construction Workers Badly Burned on Staten Island | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/chicago-papers-in-type-engraving-method-dropped-as-22month-strike.html | CHICAGO PAPERS IN TYPE; Engraving Method Dropped as 22-Month Strike Ends | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/british-pound-still-403-at-new-york-post-office.html | British Pound Still $4.03 At New York Post Office | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/to-play-in-master-piano-series.html | To Play in Master Piano Series | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/police-chiefs-son-and-5-others-indicted-in-peekskill-violence.html | Police Chief's Son and 5 Others Indicted in Peekskill Violence; POLICE CHIEF'S SON, 5 OTHERS INDICTED | | Special to THE NEW YORK TIMES | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/42family-building-in-brooklyn-deals.html | 42-FAMILY BUILDING IN BROOKLYN DEALS | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/briggshollister.html | BriggsHollister | True | Special to N:LV YORK TIM:. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/kieinowaroff.html | Kiein--Owaroff | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/gonzales-accepts-pro-tennis-offer-to-open-tour-against-kramer-here.html | GONZALES ACCEPTS PRO TENNIS OFFER; To Open Tour Against Kramer Here Oct. 25 -- 1-Year Pact Guarantees $60,000 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/athletics-homer-halts-tigers-86-suder-drives-fourbagger-in-eighth.html | ATHLETICS' HOMER HALTS TIGERS, 8-6; Suder Drives Four-Bagger in Eighth With 2 On to Gain 16th Victory for Brissie | True | | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/money-marts-here-lose-the-jitters-transactions-in-the-devalued.html | MONEY MARTS HERE LOSE THE JITTERS; Transactions in the Devalued Currencies Are Carried On Without Confusion | True | By Charles E. Egan | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/christopher-matson-to-marry-miss-black.html | CHRISTOPHER MATSON TO MARRY MISS BLACK | True | Special to Ts NEW YO IES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/bond-trade-asked-by-illinois-central.html | BOND TRADE ASKED BY ILLINOIS CENTRAL | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/solutions-offered-in-school-aid-row-council-of-churches-advises.html | SOLUTIONS OFFERED IN SCHOOL AID ROW; Council of Churches Advises Handling Welfare Services for Children Separately | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/u-s-gives-up-warehouse-quits-city-terminal-in-bronx-space-no-longer.html | U. S. GIVES UP WAREHOUSE; Quits City Terminal in Bronx, Space No Longer Needed | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/chemical-award-to-celanese.html | Chemical Award to Celanese | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/lewis-l-middleton-i.html | LEWIS L. MIDDLETON I | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/whether-studied-to-guide-builders-data-collected-by-magazine-are.html | WHETHER STUDIED TO GUIDE BUILDERS; Data Collected by Magazine Are Intended to Improve the Quality of Homes | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/devaluation-loss-feared-in-canada-essential-coal-and-oil-imports.html | DEVALUATION LOSS FEARED IN CANADA; Essential Coal and Oil Imports From U. S. Will Cost More -- Wage Demands Foreseen | | By P. J. Philip | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/reconsidered-bid-wins-utility-issue-legal-delay-in-award-of-bonds.html | RECONSIDERED BID WINS UTILITY ISSUE; Legal Delay in Award of Bonds of Wisconsin Public Service Lets Competitors Talk | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/welles-inherits-200000-cash-bequest-made-to-former-diplomat-by-wife.html | WELLES INHERITS $200,000; Cash Bequest Made to Former Diplomat by Wife | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/chinese-reds-gain-suiyuan-province-governor-of-inner-mongolian.html | CHINESE REDS GAIN SUIYUAN PROVINCE; Governor of Inner Mongolian State, 38 Other Leaders Pledge Loyalty to Mao | | By Tillman Durdin | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/max-rosoff-honored-owner-of-times-sq-restaurant-receives-50year.html | MAX ROSOFF HONORED; Owner of Times Sq. Restaurant Receives 50-Year Plaque | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/radio-and-television-russ-morgan-and-orchestra-will-appear-on.html | Radio and Television; Russ Morgan and Orchestra Will Appear on Mutual Network in Weekly Show | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/ward-sales-fall-129-profit-516-avery-attributes-half-year-change-to.html | WARD SALES FALL 12.9%; PROFIT, 51.6% Avery Attributes Half Year Change to Less Demand and Lowered Prices | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/evelyn-ft-maddox-briden-t3apital-she-is-married-in-a-cathedral.html | EVELYN ft. MADDOX BRIDE JN t3APITAL; She Is Married in a Cathedral Ceremony to George Anthdny Horkan Jr., General's Son | | Special Lo Tmc Nzw Yo Tns. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/hockey-player-loses-eye.html | Hockey Player Loses Eye | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/parliament-call-on-pound-likely-british-cabinet-expected-to-accept.html | PARLIAMENT CALL ON POUND LIKELY; British Cabinet Expected to Accept Opposition Demand for Devaluation Debate | | By Raymond Daniell | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/road-to-modify-leases-pennsylvania-stockholders-act-on-tax.html | ROAD TO MODIFY LEASES; Pennsylvania Stockholders Act on Tax Reduction Plan | True | | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/world-news-summarized-wednesday-september-21-1949.html | World News Summarized; WEDNESDAY, SEPTEMBER 21, 1949 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/red-charge-denied-by-public-library.html | RED CHARGE DENIED BY PUBLIC LIBRARY | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/british-goods-cut-9-12-to-20-here-signs-increase-that-prices-will.html | BRITISH GOODS CUT 9 1/2 TO 20% HERE; Signs Increase That Prices Will Not Reflect Full 30 Per Cent Drop in the Pound | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/bevin-says-west-will-shun-attack-with-atomic-bombs-bevin-implies.html | Bevin Says West Will Shun Attack With Atomic Bombs; BEVIN IMPLIES BAN ON ATOM BOMB USE | True | By A. M. Rosenthal | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/us-eases-curbs-on-britains-loan-to-promote-rise-in-her-trade.html | U.S. Eases Curbs on Britain's Loan To Promote Rise in Her Trade; Understanding Reached at 3-Power Talks Is Communicated to Senate Committee -- Rules Are Left on the Books | True | By Felix Belair Jr. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/marcantonio-bids-for-brooklyn-vote.html | MARCANTONIO BIDS FOR BROOKLYN VOTE | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/silvermanca plan.html | Silverman--Caplan | True | Special to T Nw YO TIMF. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/mayer-takes-2stroke-lead-with-69-in-metropolitan-open-holeinone.html | Mayer Takes 2-Stroke Lead With 69 in Metropolitan Open; HOLE-IN-ONE HELPS FOY SHARE SECOND | True | By Lincoln A. Werden | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/federal-official-to-guide-public-housing-expansion.html | Federal Official to Guide Public Housing Expansion | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/mokan-exchange-extended.html | Mokan Exchange Extended | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/belgians-to-vote-on-king.html | Belgians to Vote on King | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/fire-in-swedish-hospital-shaft.html | Fire in Swedish Hospital Shaft | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/merger-financed-by-pan-american-30bank-syndicate-to-lend-59000000.html | MERGER FINANCED BY PAN AMERICAN; 30-Bank Syndicate to Lend $59,000,000 for Purchase of Overseas Airlines | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/bunche-to-be-regents-speaker.html | Bunche to Be Regents' Speaker | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/commodity-index-steady-bssic-price-gauge-unchanged-at-2521-for-two.html | COMMODITY INDEX STEADY; Basic Price Gauge Unchanged at 252.1 for Two Weeks | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/son-to-mrs-dudley-cunninghaml.html | Son to Mrs. Dudley Cunningham1 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/pep-stops-compo-in-seventh-to-keep-featherweight-title-champion.html | Pep Stops Compo in Seventh to Keep Featherweight Title; CHAMPION FLOORS RIVAL THRICE FOR 9 | True | By Joseph C. Nichols | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/dr-andrew-rados.html | DR. ANDREW RADOS | True | Special to TH Nzw YORK Tir.s. | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/old-astor-holding-on-grand-st-sold-realty-at-norfolk-st-conveyed.html | OLD ASTOR HOLDING ON GRAND ST. SOLD; Realty at Norfolk St. Conveyed for First Time Since 1826 -- Midtown Garages Leased | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/belgrade-london-near-trade-pact-longterm-agreement-with-heavy.html | BELGRADE, LONDON NEAR TRADE PACT; Long-Term Agreement, With Heavy British Credit, Held on Verge of Completion | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/stiffer-penalties-on-price-law-seen-patman-tells-druggists-that.html | STIFFER PENALTIES ON PRICE LAW SEEN; Patman Tells Druggists That Congress Will Legislate Also on Anti-Trust Violations | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/miss-mackie-golf-victor-annexes-low-gross-in-womens-oneday-tourney.html | MISS MACKIE GOLF VICTOR; Annexes Low Gross in Women's One-Day Tourney With 76 | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/cardinal-going-to-rome-will-leave-within-a-few-days-for-ad-limina.html | CARDINAL GOING TO ROME; Will Leave 'Within a Few Days' for 'Ad Limina' Visit | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/pleas-for-seats-tax-u-n-thousands-of-requests-pour-in-for-866.html | PLEAS FOR SEATS TAX U. N.; Thousands of Requests Pour in for 866 Public Admissions | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/u-s-britain-france-give-their-recognition-to-syria.html | U. S., Britain, France Give Their Recognition to Syria | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/belgian-franc-at-two-cents.html | Belgian Franc at Two Cents | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/old-rate-offered-to-longshoremen-employers-would-continue-present.html | OLD RATE OFFERED TO LONGSHOREMEN; Employers Would Continue Present Contract for 2 Years With Union | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/cart-littlibld-i-red-for-rscue-block-islander-won-carnegie-medal.html | CART. LITTLIBLD, I rED fOR rSCUE; Block Islander Won Carnegie Medal for Aid in Saving 8 in 1907--Dies at 77 | True | Speclat to THE Nr-W YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/haile-selassie-prods-u-n.html | Haile Selassie Prods U. N. | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/sports-of-the-times-the-advantages-of-playing-hookey.html | Sports of the Times; The Advantages of Playing Hookey | True | By Arthur Daley | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/harvester-plant-struck-4300-idle-in-unauthorized-chicago-work.html | HARVESTER PLANT STRUCK; 4,300 Idle in 'Unauthorized' Chicago Work Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/canada-advances-wheat-rise-of-18c-a-bushel-for-grain-for-export-is.html | CANADA ADVANCES WHEAT; Rise of 18c a Bushel for Grain for Export Is Announced | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/warns-on-radio-video-teacher-says-special-training-is-necessary-for.html | WARNS ON RADIO, VIDEO; Teacher Says Special Training Is Necessary for Stability | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/tax-receivers-trial-halted.html | Tax Receiver's Trial Halted | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/big-barcelona-utility-concern-falls-into-hands-of-juan-march-his.html | Big Barcelona Utility Concern Falls Into Hands of Juan March; His Nominees Are Made Bankruptcy Referees as Agents of Foreign Security Holders Refuse to Vote -- Move a Shock Here | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/pound-cut-may-hit-us-mideast-trade.html | POUND CUT MAY HIT U. S. MID-EAST TRADE | True | Special to THE NEW YORK TIMES | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/allen-pledges-u-s-to-support-unesco-head-of-delegation-feels-body-s.html | ALLEN PLEDGES U. S. TO SUPPORT UNESCO; Head of Delegation Feels Body Should Be Integrated More Closely in U. N. Structure | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/advance-expected-in-food-industry-delegates-to-meat-institute.html | ADVANCE EXPECTED IN FOOD INDUSTRY; Delegates to Meat Institute Convention Here Advised of Business Gains | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/heuss-prohitler-vote-verified.html | Heuss' Pro-Hitler Vote Verified | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/bureau-overhauls-estimates-on-jobs-finds-previous-data-put.html | BUREAU OVERHAULS ESTIMATES ON JOBS; Finds Previous Data Put Non-Agricultural Employment 944,000 Above Real Level | True | By Will Lissner | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/president-of-the-assembly.html | PRESIDENT OF THE ASSEMBLY | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/bid-opening-postponed-by-qm.html | Bid Opening Postponed by QM | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/drapery-fabrics-are-like-apparel-designs-on-display-intended-for.html | DRAPERY FABRICS ARE LIKE APPAREL; Designs on Display Intended for Homes Could Be Worn as Dinner Dresses | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/vacuum-cleaners-drop-august-sales-of-219909-units-73-below-last.html | VACUUM CLEANERS DROP; August Sales of 219,909 Units 7.3% Below Last Year | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/edgar-g-ryder.html | EDGAR G. RYDER | True | Special to Tas Nsw Yol Tns. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/recurring-crises-seen-for-britain-james-reston-tells-boston.html | RECURRING CRISES SEEN FOR BRITAIN; James Reston Tells Boston Advertising Club the Remedy Is Realistic Economics | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/carrier-show-given-for-civilian-guests.html | CARRIER SHOW GIVEN FOR CIVILIAN GUESTS | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/23-moneys-devalued-new-rates-are-listed.html | 23 Moneys Devalued; New Rates Are Listed | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/mrs-harry-a-rosit.html | MRS. HARRY A. ROSIT | True | Special fro TH NEW y'ORK 'i'"[MES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/yeshiva-endowment-up-increased-250000-last-year-but-is-called-still.html | YESHIVA ENDOWMENT UP; Increased $250,000 Last Year, but Is Called Still Inadequate | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/johnw-mitchell-weds-miss-wells-syracuse-graduates-married-at-albany.html | JOHNW. MITCHELL .,WEDS MISS WELLS ' Syracuse Graduates Married at Albany in Westminster Presbyterian Church | True | Special to Tal Nw No1 TlS | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/business-world.html | BUSINESS WORLD | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/work-is-started-on-cancer-center-columbia-university-research.html | WORK IS STARTED ON CANCER CENTER; Columbia University Research Addition to Cost $2,000,000 -- Ceremony Initiates Project | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/soviet-paper-links-sports-in-u-s-to-war.html | SOVIET PAPER LINKS SPORTS IN U. S. TO WAR | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/paterson-official-quits-firepolice-commissioner-out-in-gambling.html | PATERSON OFFICIAL QUITS; Fire-Police Commissioner Out in Gambling Investigation | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/shipping-news-and-notes-500000-is-allocated-to-rebuild-pier-for.html | Shipping News and Notes; $500,000 Is Allocated to Rebuild Pier for Norwegian-America | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/democrats-frame-demands-for-west-elevenstate-meeting-backs-brannan.html | DEMOCRATS FRAME DEMANDS FOR WEST; Eleven-State Meeting Backs Brannan Plan, Regional River Programs, Taft Law Repeal | True | By Lawrence E. Davies | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/eastern-sugar-tenders-sought.html | Eastern Sugar Tenders Sought | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/pennohio-steel-expands.html | Penn-Ohio Steel Expands | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/knitting-fashions-shown-by-designer.html | KNITTING FASHIONS SHOWN BY DESIGNER | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/h-m-fare-hearing-oct-5.html | H. & M. Fare Hearing Oct. 5 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/the-pattern-of-justice.html | THE PATTERN OF JUSTICE | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/wene-assails-republicans.html | Wene Assails Republicans | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/york-prelate-tells-truman-of-jigsaw.html | YORK PRELATE TELLS TRUMAN OF JIGSAW | | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/will-assist-president-of-daystrom-corporation.html | Will Assist President Of Daystrom Corporation | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/australian-boxer-dies-first-knockout-in-74-bouts-is-fatal-to-archie.html | AUSTRALIAN BOXER DIES; First Knockout in 74 Bouts Is Fatal to Archie Kemp | | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/workers-back-at-edgewater.html | Workers Back at Edgewater | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/nominated-for-syracuse-court.html | Nominated for Syracuse Court | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/norfolk-western-to-cut.html | Norfolk & Western to Cut | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/adenauer-chooses-a-13man-cabinet-presents-ministry-to-bundestag-at.html | ADENAUER CHOOSES A 13-MAN CABINET; Presents Ministry to Bundestag at Bonn -- Demands Return of Eastern Territories | True | By Jack Raymond | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/robeson-testifies-for-11-communists-says-he-knows-them-all-but-stay.html | ROBESON TESTIFIES FOR 11 COMMUNISTS; Says He Knows Them All, but Stay on Stand Is Brief as Court Bans Questions | | By Russell Porter | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/sally-s-jones-affianceb-extudent-at-bennington-to-be-bride-of.html | SALLY S. JONES AFFIANCEB ,; Ex-Student; at Bennington to Be Bride of William L, Archer | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/bell-accepts-a-plan-to-end-air-walkout.html | BELL ACCEPTS A PLAN TO END AIR WALKOUT | | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/rail-link-made-permanent.html | Rail Link Made Permanent | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/romulo-is-elected-un-assembly-head-at-opening-meeting-philippine.html | ROMULO IS ELECTED U.N. ASSEMBLY HEAD AT OPENING MEETING; Philippine Delegate Receives 53 Votes -- Russian Group Backs Czech Candidate | | By Thomas J. Hamilton | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/iraqi-moves-approved.html | Iraqi Moves Approved | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/simplicity-adds-chic-to-fashions-elegant-fabrics-are-handled-in.html | SIMPLICITY ADDS CHIC TO FASHIONS; Elegant Fabrics Are Handled in Artistic Ways in the Designs of Marusia | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/will-speak-for-rivers-program.html | Will Speak for Rivers Program | True | | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/hong-kong-rate-remains.html | Hong Kong Rate Remains | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/tokyo-rose-summaries-prosecutor-makes-3-points-as-trial-enters-12th.html | TOKYO ROSE SUMMARIES; Prosecutor Makes 3 Points as Trial Enters 12th Week | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/9200000-stock-is-sold-by-utility-carolina-power-common-put-on.html | $9,200,000 STOCK IS SOLD BY UTILITY; Carolina Power Common Put on Market at $29.50 a Share and Preferred at $110 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/dog-week-opened-by-canine-stars-animal-from-farm-german-shepherd.html | DOG WEEK OPENED BY CANINE STARS; Animal From Farm, German Shepherd Display Talents at Rockefeller Center | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/elizabeth-city-hall-picketed.html | Elizabeth City Hall Picketed | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/czechs-continue-catholic-arrests-persuasion-period-is-seen-at-end.html | Czechs Continue Catholic Arrests; 'Persuasion' Period Is Seen at End; CZECHS CONTINUE CATHOLIC ARRESTS | True | By Dana Adams Schmidt | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/stand-on-margarine-dairy-group-explains-its-opposition-to-movement.html | Stand on Margarine; Dairy Group Explains Its Opposition to Movement of Yellow Oleomargarine | True | CHARLES W. HOLMAN. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/financing-plans-win-sec-approval-consolidated-electric-and-gas-is.html | FINANCING PLANS WIN SEC APPROVAL; Consolidated Electric and Gas Is Authorized to Borrow $3,500,000 From Chase | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/40-teachers-begin-zoos-who-course-lectures-seek-to-teach-them-to.html | 40 TEACHERS BEGIN ZOO'S WHO COURSE; Lectures Seek to Teach Them to Conduct Pupil Tours of Exhibits Effectively | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/braves-sign-infielder-17.html | Braves Sign Infielder, 17 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/san-francisco-opera-starts-27th-season.html | SAN FRANCISCO OPERA STARTS 27TH SEASON | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/woman-describes-antihungary-plot-former-friend-of-yugoslav-envoy.html | WOMAN DESCRIBES ANTI-HUNGARY PLOT; Former Friend of Yugoslav Envoy Testifies at Budapest -- Summing Up Expected | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/truce-on-steel-railroad-tentative-accord-expected-to-bring-calling.html | TRUCE ON STEEL RAILROAD; ' Tentative' Accord Expected to Bring Calling Off of Strike | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/seymour-n-murphy.html | SEYMOUR N.' MURPHY | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/falsifying-radio-news-a-crime.html | Falsifying Radio News a Crime | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/germ-may-contain-desert-fever-cure-chemists-hear-of-encouraging.html | GERM MAY CONTAIN DESERT FEVER CURE; Chemists Hear of Encouraging Tests Against Fungus Disease by VA Hospital Workers | True | By William L. Laurence | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/kashmir-dispute-returned-to-u-n-commission-tells-security-council.html | KASHMIR DISPUTE RETURNED TO U. N.; Commission Tells Security Council India Refuses to Accept Arbitration | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/polish-reds-seek-university-posts-party-opens-drive-to-make-more.html | POLISH REDS SEEK UNIVERSITY POSTS; Party Opens Drive to Make More Members Teachers and Enlarge Influence | True | By Edward A. Morrow | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/defense-chief-to-speak-johnson-to-address-american-ordnance.html | DEFENSE CHIEF TO SPEAK; Johnson to Address American Ordnance Association | True | | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/warner-bros-decree-filed.html | Warner Bros. Decree Filed | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/books-authors.html | Books -- Authors | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/he-death-of-mrs-higgins.html | he Death of Mrs. Higgins | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/iowas-last-veterani-or-awl-tar-0-ogsi.html | IOWA'S LAST VETERANI Or aWL tAR, 0 , OgSI | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/miss-howards-troth-shewill-be-married-on-oct-15-to-major-joseph-o.html | MISS HOWARD'S TROTH; She-Will Be Married on Oct. 15 to Major Joseph O. Fletcher | | SDeclsl to 'ZFE Nzw YoK TMS | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/u-s-payrolls-up-despite-economy-drive-rising-21284-this-year-to.html | U. S. Payrolls Up Despite Economy Drive, Rising 21,284 This Year to 2,124,120 June 1 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/u-s-scouting-assailed-soviet-paper-says-cochino-was-lost-off.html | U. S 'SCOUTING ASSAILED; Soviet Paper Says Cochino Was Lost Off Murmansk | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/poles-lower-exchange-rate.html | Poles Lower Exchange Rate | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/bank-murals-ready-new-york-of-150-years-ago-shown-in-manhattan-co.html | BANK MURALS READY; New York of 150 Years Ago Shown in Manhattan Co. Panels | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/france-proposes-a-monetary-union-for-west-europe-advocates-that.html | FRANCE PROPOSES A MONETARY UNION FOR WEST EUROPE; Advocates That Governments Create a Common System to Stabilize Currencies | True | By Lansing Warren | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/polio-victim-45-travels-by-wheel-chair-from-new-mexico-to-aid-other.html | Polio Victim, 45, Travels by Wheel Chair From New Mexico to Aid Other Sufferers | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/stimson-will-mark-his-82d-year-today.html | STIMSON WILL MARK HIS 82D YEAR TODAY | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/video-dealers-benefit-during-display-company-will-take-care-of.html | VIDEO DEALERS BENEFIT; During Display, Company Will Take Care of Shipping | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/roy-elmendorf-rites-i-service-for-member-of-timesi-staff-held-in.html | ROY ELMENDORF RITES; i Service for Member of Timesl Staff Held in Hospital Chapel I | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/army-studies-contracts.html | Army Studies Contracts | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/child-saved-in-fall-22monthold-boy-is-caught-by-quickacting-seaman.html | CHILD SAVED IN FALL; 22-Month-Old Boy Is Caught by Quick-Acting Seaman | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/sees-no-threat-to-press-socony-man-says-television-and-radio.html | SEES NO THREAT TO PRESS; Socony Man Says Television and Radio Supplement Papers | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/dulles-assails-two-in-party-for-accepting-alp-backing-dulles.html | Dulles Assails Two in Party For Accepting ALP Backing; DULLES CENSURES 2 IN OWN PARTY | True | By Warren Moscow | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/u-n-assembly-picketed-african-nationalists-bear-signs-urging-libyan.html | U. N. ASSEMBLY PICKETED; African Nationalists Bear Signs Urging Libyan Independence | True | | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/u-s-yachts-take-20-lead-in-series-long-island-sound-fleet-wins-2d.html | U. S. YACHTS TAKE 2-0 LEAD IN SERIES; Long Island Sound Fleet Wins 2d Race of International Event With Bermudians | True | By James Robbins | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/tokyo-tax-plan-scanned-americans-fearing-huge-levy-study-shoup.html | TOKYO TAX PLAN SCANNED; Americans, Fearing Huge Levy, Study Shoup Report | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/george-shiels-63-playwright-dead-noled-dramatist-of-dublins-abbey.html | GEORGE SHIELS, 63, PLAYWRIGHT, DEAD; No'l:ed Dramatist of Dublin's Abbey Theatre Never Saw a Production There | True | Special to TmNaw Yo3sr. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/chinese-quota-discrimination.html | Chinese Quota Discrimination | True | SIDNEY KOCIN. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/brief-case-bombs-bus-in-fall-of-70-stories.html | Brief Case 'Bombs' Bus In Fall of 70 Stories | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/170-negro-physicians-on-hospital-staffs.html | 170 NEGRO PHYSICIANS ON HOSPITAL STAFFS | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/william-b-rudolph.html | WILLIAM B. RUDOLPH | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/the-screen-in-review-spring-in-park-lane-a-witty-importation-from.html | THE SCREEN IN REVIEW; ' Spring in Park Lane,' a Witty Importation From Britain, at 60th Street Trans-Lux | True | By Bosley Crowther | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/sofia-assails-agents-of-tito.html | Sofia Assails 'Agents of Tito' | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/new-hawaii-peace-move-longshoremen-ask-employers-to-resume.html | NEW HAWAII PEACE MOVE; Longshoremen Ask Employers to Resume Negotiations | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/jersey-city-parking-authority.html | Jersey City Parking Authority | True | Special to TNE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/bedell-smith-to-speak-here.html | Bedell Smith to Speak Here | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/cary-grant-in-hospital.html | Cary Grant in Hospital | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/loophole-seen-in-feinberg-act.html | Loophole Seen in Feinberg Act | True | RONALD F. PROBSTEIN. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/devaluation-moves-problem-to-zanuck.html | DEVALUATION MOVES 'PROBLEM' TO ZANUCK | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/u-s-parks-need-500000000.html | U. S. Parks Need $500,000,000 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/office-executives-to-meet.html | Office Executives to Meet | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/mrs-zaccheus-weston.html | MRS. ZACCHEUS WESTON | True | SpecLar Lo Tu; Nzw Noruc Tzs, | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/mrs-park-gets-84-to-tie-for-medal-mrs-hockenjos-shares-first-place.html | MRS. PARK GETS 84 TO TIE FOR MEDAL; Mrs. Hockenjos Shares First Place in New Jersey Golf -- Mrs. Cudone Has 85 | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/potters-contract-signed.html | Potters' Contract Signed | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/crosley-expands-line-to-add-steelkitchen-equipment-electric-water.html | CROSLEY EXPANDS LINE; To Add Steel-Kitchen Equipment, Electric Water Heater, Freezers | True | | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/strike-number-21.html | STRIKE NUMBER 21 | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/bonds-and-shares-on-london-market-gold-issues-heavily-traded-soar.html | BONDS AND SHARES ON LONDON MARKET; Gold Issues, Heavily Traded, Soar, Then Fall Back as Profit-Taking Ensues | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/mary-e-quigley-honored.html | Mary E. Quigley Honored | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/toronto-exchange-off-gold-and-industrial-issues-drop-sharply-in.html | TORONTO EXCHANGE OFF; Gold and Industrial Issues Drop Sharply in Trading | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/chosen-for-presidency-of-mineral-wool-group.html | Chosen for Presidency Of Mineral Wool Group | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/japanese-lines-need-financing-with-interest-rates-as-high-as-116.html | JAPANESE LINES NEED FINANCING; With Interest Rates as High as 11.6% Ordinary Loans Seem Not the Answer | True | By Burton Crane | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/klan-director-is-freed-he-lists-members-from-memory-in-alabama-jail.html | KLAN DIRECTOR IS FREED; He Lists Members From Memory -- In Alabama Jail 67 Days | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/10-million-veterans-apply-for-dividend.html | 10 MILLION VETERANS APPLY FOR DIVIDEND | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/mrs-jean-haemmerlein.html | MRS. JEAN HAEMMERLEIN | True | special to THS NEW NOIU TrEs. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/revise-ethics-code-elect-realty-heads.html | REVISE ETHICS CODE, ELECT REALTY HEADS | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/insurance-group-to-study-merger-stockholders-of-fire-association-of.html | INSURANCE GROUP TO STUDY MERGER; Stockholders of Fire Association of Philadelphia to Discuss New State Law | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/pennsylvania-promotes-prince.html | Pennsylvania Promotes Prince | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/parnell-defeats-cleveland-52-eliminating-indians-from-race-red-sox.html | Parnell Defeats Cleveland, 5-2, Eliminating Indians From Race; Red Sox Southpaw, Annexing 24th Victory, Starts Five-Run Rally Against Lemon in Sixth With Lead-Off Single | True | By Louis Effrat | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/poisonous-mushroom-fatal.html | Poisonous Mushroom Fatal | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/augustus-j-e-flynn.html | AUGUSTUS J. E. FLYNN | True | Special to T N;W Nogg TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/2-years-for-bormanns-brother.html | 2 Years for Bormann's Brother | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/optimism-shown-for-50-business-public-accountants-at-state.html | OPTIMISM SHOWN FOR '50 BUSINESS; Public Accountants at State Convention Express Little Fear for Coming Year | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/guild-for-blind-needs-cars.html | Guild for Blind Needs Cars | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/warrenwhite.html | WarrenWhite | True | Special ,o Lg NEW o TIers. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/greece-modifies-exchange-ratio-monetary-fund-commends-new-orderly.html | GREECE MODIFIES EXCHANGE RATIO; Monetary Fund Commends New 'Orderly Cross Rates' -- Poles Lower Quotation | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/awarded-prize-for-most-beautiful-steel-bridge.html | AWARDED PRIZE FOR MOST BEAUTIFUL STEEL BRIDGE | True | | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/nell-k-captures-sprint-for-fillies-at-belmont-favorite-victor-over.html | Nell K. Captures Sprint for Fillies at Belmont; FAVORITE VICTOR OVER FIRST ROSE | True | By James Roach | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/appeal-made-to-u-n-queens-group-urges-adherence-to-charter.html | APPEAL MADE TO U. N.; Queens Group Urges Adherence to Charter Principles | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/wagner-captures-medal-paces-western-amateur-golf-qualifiers-with.html | WAGNER CAPTURES MEDAL; Paces Western Amateur Golf Qualifiers With 145 Card | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/professor-at-columbia-goes-to-medical-center.html | Professor at Columbia Goes to Medical Center | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/lou_groth.html | LOU!'_GROTH. | True | Special to I Nw YORK TZMZS. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/14-barnard-employes-honored.html | 14 Barnard Employes Honored | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/abroad-again-the-world-problems-come-to-new-york.html | Abroad; Again the World Problems Come to New York | True | By Anne O'Hare McCormick | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/article-4-no-title-bombers-win-31-keep-3game-lead.html | Article 4 -- No Title; BOMBERS WIN, 3-1, KEEP 3-GAME LEAD | True | By John Drebinger | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/cities-street-aides-compare-problems.html | CITIES' STREET AIDES COMPARE PROBLEMS | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/ceylon-severs-india-link.html | Ceylon Severs India Link | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/jjoanne-simonds-engaged-winchester-mass-girl-will-be-i-bride-of-l-i.html | jJOANNE SIMONDS ENGAGED; Winchester' Mass.,' Girl Will Be I Bride of L. icut. David Q. Scott | True | SPecial to THZ NEW No Tms. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/lila-logan-becomes-fiancee.html | Lila Logan Becomes Fiancee | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/poor-condition-of-poe-cottage.html | Poor Condition of Poe Cottage | True | JOHN H. PRICE. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/midway-credited-to-carrier-blows-historian-says-turning-point.html | MIDWAY CREDITED TO CARRIER BLOWS; Historian Says Turning Point Victory Belongs to Navy Planes, Submarines | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/costa-rica-quits-u-n-council.html | Costa Rica Quits U. N. Council | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/leftwing-ue-threatens-to-bolt-cio-if-union-autonomy-is-denied.html | Left-Wing UE Threatens to Bolt CIO if Union Autonomy Is Denied; Alternative Plan Is to Refuse Per Capita Payments to Parent Body — Officers Told to Sign Non-Communist Affidavits | True | By Walter W. Ruch | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/glen-taylor-tardily-congratulates-truman-hes-a-democrat-again-no.html | Glen Taylor Tardily Congratulates Truman; He's a Democrat Again, No Wallace Ally | True | Special to THE NEW YORK TIMES | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/lewis-r-palmer.html | LEWIS R. PALMER | True | Special to z NEw NO.Ic Tns. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/woman-suffrage-in-east-syrian-law-regarding-arabian-voting-hailed.html | Woman Suffrage in East; Syrian Law Regarding Arabian Voting Hailed as Entering Wedge | True | DOROTHY KENYON. | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/elected-to-directorate-of-fidelity-union-trust.html | Elected to Directorate Of Fidelity Union Trust | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/havana-student-leader-slain.html | Havana Student Leader Slain | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/police-chiefs-home-robbed.html | Police Chief's Home Robbed | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/sawatski-recalled-by-cubs.html | Sawatski Recalled by Cubs | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/richard-dix-dead-film-hero-25-years-noted-for-virile-roles-in-200.html | RICHARD DIX DEAD; FILM HERO 25 YEARS; Noted for Virile Roles in 200 Movies,-He -Symbolized Law and Order on Screen | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/cernik-victor-on-coast-ampon-and-sturgess-also-score-in-u-s.html | CERNIK VICTOR ON COAST; Ampon and Sturgess Also Score in U. S. Hardcourt Tennis | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/zoos-3dayold-antelope-retrieved-from-2-boys.html | Zoo's 3-Day-Old Antelope Retrieved From 2 Boys | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/ship-rate-study-ordered-maritime-board-seeks-to-fix-effect-of.html | SHIP RATE STUDY ORDERED; Maritime Board Seeks to Fix Effect of Devaluation | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/police-physical-tests-held.html | Police Physical Tests Held | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/swedish-devaluation-hailed.html | Swedish Devaluation Hailed | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/chandlers-power-attacked-in-court-gardella-counsel-strives-to-show.html | CHANDLER'S POWER ATTACKED IN COURT; Gardella Counsel Strives to Show Interstate Commerce in Baseball Dealings | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/transport-due-sept-29.html | Transport Due Sept. 29 | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/jobless-pay-claims-up-state-unemployment-insurance-request-rise-for.html | JOBLESS PAY CLAIMS UP; State Unemployment Insurance Request Rise for Week | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/western-allies-keep-watch-at-bonn-to-check-on-passage-of-democratic.html | Western Allies Keep Watch at Bonn to Check On Passage of 'Democratic' Civil Service Law | True | By Michael James | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/masons-honor-s-jay-kaufman.html | Masons Honor S. Jay Kaufman | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/u-s-foreign-trade-seen-falling-off-unfair-subsidies-dumping-by.html | U. S. FOREIGN TRADE SEEN FALLING OFF; 'Unfair' Subsidies, Dumping by Socialized Nations Cited in Speech to Bankers | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/browns-stop-senators-sievers-hits-homer-2-doubles-single-in-156.html | BROWNS STOP SENATORS; Sievers Hits Homer, 2 Doubles, Single in 15-6 Victory | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/bethlehem-steel-stops-ore-supply-takes-lead-in-preparations-for.html | BETHLEHEM STEEL STOPS ORE SUPPLY; Takes Lead in Preparations for Strike -- Other Companies Push Shutdown Plans | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/nea-scores-firing-of-texas-teachers-school-board-is-accused.html | NEA SCORES FIRING OF TEXAS TEACHERS; School Board Is Accused Attempting to Deny Civil Rights to Group of Five | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/chifley-asks-increased-sales.html | Chifley Asks Increased Sales | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/rail-unions-plan-new-peace-course-but-missouri-pacific-strikers-say.html | RAIL UNIONS PLAN NEW PEACE COURSE; But Missouri Pacific Strikers Say It Will Take Some Days to Develop New Tactics | True | By William M. Blair | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/bangaway-wins-rich-trot-takes-old-oaken-bucket-after-trailing-in.html | BANGAWAY WINS RICH TROT; Takes Old Oaken Bucket After Trailing in First Heat | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/edward-h-murphy.html | EDWARD H. MURPHY | True | Special to TH Nzw Yo . | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/7072-germans-get-u-s-immigrant-visas.html | 7,072 GERMANS GET U. S. IMMIGRANT VISAS | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/wave-of-selling-inundates-stocks-coal-steel-troubles-second-day.html | WAVE OF SELLING INUNDATES STOCKS; Coal, Steel Troubles, Second- Day Reaction to Money Cuts Bring Years' Worst Loss | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/moe-sherman.html | MOE SHERMAN | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/steel-union-defers-session-on-strike-to-aid-peace-talks-murray-at.html | STEEL UNION DEFERS SESSION ON STRIKE TO AID PEACE TALKS; Murray, at Request of Ching, Postpones Policy Committee Meeting Until Tomorrow | True | By Louis Stark | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/hearts-pair-win-delay-application-to-appeals-court-puts-off-death.html | HEART'S PAIR WIN DELAY; Application to Appeals Court Puts Off Death Sentences | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/u-s-ship-to-arrive-at-shanghai-friday.html | U. S. SHIP TO ARRIVE AT SHANGHAI FRIDAY | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/theatre-fete-to-aid-childcare-service.html | THEATRE FETE TO AID CHILD-CARE SERVICE | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/trading-in-cotton-is-quiet-narrow-independent-strength-shown-and.html | TRADING IN COTTON IS QUIET, NARROW; Independent Strength Shown and Final Prices Are 4 Up to 1 Below Monday's Close | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/l-i-association-to-go-there.html | L. I. Association to Go There | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/6eore-e-johnson-capones-nemesis-first-u-s-prosecutor-to-uge-tax.html | 6EOR(E E. JOHNSON, CAPONE'S NEMESIS; First U. S. Prosecutor to Uge Tax Evasion Charge Against Gangsters Is Dead at 75 | True | Special to THg NSW N01[: . | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/mrs-vondermuhll-jr-has-son.html | Mrs. Vondermuhll Jr. Has Son | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/legion-head-to-speak-here.html | Legion Head to Speak Here | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/dr-wright-welcomes-class.html | Dr. Wright Welcomes Class | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/rubber-trading-sets-new-marks-record-for-postwar-volume-on.html | RUBBER TRADING SETS NEW MARKS; Record for Post-War Volume on Commodity Exchange in Wake of Devaluation | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/child-killed-by-flower-box.html | Child Killed by Flower Box | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/new-subway-train-will-run-on-bmt-eight-steel-cars-have-voice-for.html | NEW SUBWAY TRAIN WILL RUN ON BMT; Eight Steel Cars Have 'Voice' for Guard, Picture Windows and Illuminated Maps | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/chiang-issues-appeal-asks-lifedeath-fight-to-save-china-from-soviet.html | CHIANG ISSUES APPEAL; Asks Life-Death Fight to Save China From Soviet Vassalage | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/israel-firm-on-holy-city-delegates-to-un-say-that-they-press-her.html | ISRAEL FIRM ON HOLY CITY; Delegates to U. N. Say That They Press Her Claim | True | | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/contracts-affect-16000-gm-dealers.html | CONTRACTS AFFECT 16,000 GM DEALERS | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/to-install-dr-theobald.html | To Install Dr. Theobald | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/robbin-coons.html | ROBBIN COONS | True | Special to THE Nv YORK TMS. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/wisconsin-seeks-air-academy.html | Wisconsin Seeks Air Academy | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/nmu-convention-votes-to-bar-reds-but-proposed-amendment-to-oust.html | NMU CONVENTION VOTES TO BAR REDS But Proposed Amendment to Oust Those Already in the Union Fails to Pass | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/german-town-ousts-aide-deputy-mayor-who-opposes-doctor-as-jew-is.html | GERMAN TOWN OUSTS AIDE; Deputy Mayor Who Opposes Doctor as Jew Is Suspended | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/course-in-cancer-nursing.html | Course in Cancer Nursing | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/fpc-gets-pipeline-plan.html | FPC Gets Pipeline Plan | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/yugoslavia-quits-soviet-bloc-in-u-n-refuses-to-suport-the.html | YUGOSLAVIA QUITS SOVIET BLOC IN U. N.; Refuses to Suport the Russian-Backed Candidates but Keeps Her Choices Obscure | True | By Sam Pope Brewer | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/austria-holds-to-ratio.html | Austria Holds to Ratio | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/kennypatterson.html | KennyPatterson | True | pectal to NrwNoxg TXMgZ. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/woman-cleared-in-book-theft.html | Woman Cleared in Book Theft | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/truman-to-honor-boyle-will-fly-to-kansas-city-next-wednesday-to.html | TRUMAN TO HONOR BOYLE; Will Fly to Kansas City Next Wednesday to Attend Dinner | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/aggressive-drive-set-for-driscoll-attorney-general-parsons-asks.html | AGGRESSIVE DRIVE SET FOR DRISCOLL; Attorney General Parsons Asks Jersey Republicans to Tell Voters Where They Stand | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/wallets-purses-shown-creations-by-lilly-dache-offered-by-concern.html | WALLETS, PURSES SHOWN; Creations by Lilly Dache Offered by Concern Here | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/clchappel_t02i-officialof-6a-r-rmnsd-top-post-when-group1-ended.html | C.--L:CHAPPEL, _102',.I OFFICIALOF 6'A. R. {; Mmsd Top Post When Group1 Ended Encampments Dies I | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/new-top-officers-in-tele-king-corporation.html | NEW TOP OFFICERS IN TELE KING CORPORATION | True | | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/i-mrs-e-malcolm-terhijne.html | i MRS, E, MALCOLM TERHIJNE | True | Special to T -wo 'rls | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/supersonic-flight-of-hour-predicted-cleveland-research-director.html | SUPERSONIC FLIGHT OF HOUR PREDICTED; Cleveland Research Director Says U. S. Planes Must Fly Faster, Higher, Farther | True | By Frederick Graham | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/shift-air-operations-in-panama.html | Shift Air Operations in Panama | True | Special to THE NEW YORK TIMES. | | C1B 210471 | |
| 1949-09-21 | 1949-09-21 | https://www.nytimes.com/1949/09/21/archives/luxembourg-to-follow.html | Luxembourg to Follow | True | | | C1B 210471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/schooner-search-abandoned.html | Schooner Search Abandoned | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/first-air-force-unit-to-quit-fort-slocum.html | FIRST AIR FORCE UNIT TO QUIT FORT SLOCUM | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/singer-strikers-lose-aid-test-case-decisions-refuse-state.html | SINGER STRIKERS LOSE AID; Test Case Decisions Refuse State Unemployment Pay | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |