Exhibit C50

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/johnson-oconnell.html | Johnson -- O'Connell | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/raymond-concrete-pile-5000-shares-to-be-redeemed-at-55-plus.html | RAYMOND CONCRETE PILE; 5,000 Shares to Be Redeemed at $55 Plus Dividend | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/steelworkers-defeat-afl-union.html | Steelworkers Defeat AFL Union | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/morris-says-city-gouges-tenants-mayor-a-political-trickster-in-rent.html | MORRIS SAYS CITY 'GOUGES TENANTS; Mayor a 'Political Trickster' in Rent Control Laws, His Rival Charges | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/giants-loss-54-then-check-reds-win-7inning-nightcap-behind-koslo-52.html | GIANTS LOSS, 5-4, THEN CHECK REDS; Win 7-Inning Nightcap Behind Koslo, 5-2 -- Pass in Tenth Decides First Contest | True | By James P. Dawsonspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/1222-more-dps-to-arrive.html | 1,222 More DP's to Arrive | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mobilization-plans-wait-nsrb-frustration-and-ilgenfritz-rejection.html | Mobilization Plans Wait; NSRB Frustration and Ilgenfritz Rejection Held Deterrents to Getting Competent Men | True | By Hanson W. Baldwinspecial To the New York Times | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/cornell-drops-contact-drills.html | Cornell Drops Contact Drills | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/symington-snubs-b36-inquiry-court-secretary-declines-to-appear-but.html | SYMINGTON SNUBS B-36 INQUIRY COURT; Secretary Declines to Appear, but Will Consider Answering Any Written Questions | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/miss-e-s-mathews-fiancee-of-jurist-music-management-executive.html | MISS E. S. MATHEWS FIANCEE OF JURIST; Music Management Executive Engaged to Judge Robert V. Bolger of Philadelphia | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mayor-asks-study-of-pension-change-6man-body-to-report-on-bills-to.html | MAYOR ASKS STUDY OF PENSION CHANGE; 6-Man Body to Report on Bills to Return Police and Firemen to Non-Actuarial Basis | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/odd-fellows-elect-michigan-chief-justice-chosen-sovereign-grand.html | ODD FELLOWS ELECT; Michigan Chief Justice Chosen Sovereign Grand Master | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/architects-praise-housing-authority-but-projects-reconcile-public.html | ARCHITECTS PRAISE HOUSING AUTHORITY; But Projects Reconcile Public to Low-Standard Private Work, Chapter Warns PLAN BOARD IS CRITICIZED Lack of Over-All Development for East Side Is Noted and Laid to Stress on Details | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/gold-price-rises-in-paris.html | Gold Price Rises in Paris | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/chapel-campaign-set-m-w-clement-to-head-drive-for-four-chaplains.html | CHAPEL CAMPAIGN SET; M. W. Clement to Head Drive for Four Chaplains Fund | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/iron-ore-use-soars-august-consumption-in-u-s-canada-well-above.html | IRON ORE USE SOARS; August Consumption in U. S., Canada Well Above July's | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-louis-b-ely.html | MRS. LOUIS B. ELY | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/von-mannstein-case-adjourned.html | Von Mannstein Case Adjourned | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/six-americans-win-in-british-pro-golf-but-harrison-loses-to-daly.html | SIX AMERICANS WIN IN BRITISH PRO GOLF; But Harrison Loses to Daly, Demaret Bows to Fallon, Both at 19th Hole | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/india-will-not-quote-rate.html | India Will Not Quote Rate | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/banks-report-analyzed-data-of-transamerica-subsidiary-basis-for.html | BANK'S REPORT ANALYZED; Data of Transamerica Subsidiary Basis for Questioning Husbands | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/season-nears-end-in-lawn-bowling-small-group-of-oldtimers-to-close.html | SEASON NEARS END IN LAWN BOWLING; Small Group of Old-Timers to Close Tournament Play at Montclair, N. J., Saturday | True | By Milton Esterow | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/struggle-for-czechoslovakia.html | STRUGGLE FOR CZECHOSLOVAKIA | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/joins-indiana-standards-board.html | Joins Indiana Standard's Board | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/2-men-have-the-in-on-all-rodeo-art-cowboy-larson-deaf-scott-have.html | 2 MEN HAVE THE 'IN' ON ALL RODEO ART; Cowboy Larson, 'Deaf' Scott Have Painted Their Scenes All Over the Nation | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/statecommunity-colleges.html | STATE-COMMUNITY COLLEGES | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/merritt-mckesson-treasurer.html | Merritt McKesson Treasurer | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/nashkelvinator-to-pay-loans.html | Nash-Kelvinator to Pay Loans | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/books-authors.html | Books -- Authors | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/chapin-selection-is-sent-to-senate-diplomat-ousted-by-hungary-is.html | CHAPIN SELECTION IS SENT TO SENATE; Diplomat Ousted by Hungary Is Appointed by Truman as Ambassador to Dutch | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/teaneck-on-film-as-model-town-army-completes-3day-effort-to-picture.html | TEANECK ON FILM AS MODEL TOWN; Army Completes 3-Day Effort to Picture U. S. Community for Propaganda Abroad | True | By Kalman Seigelspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/miss-franghia-in-debut-mezzosoprano-presents-varied-list-in-town.html | MISS FRANGHIA IN DEBUT; Mezzo-Soprano Presents Varied List in Town Hall Program | True | C. H. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/pro-elevens-ready-for-games-tonight-yankees-meet-dons-bulldogs.html | PRO ELEVENS READY FOR GAMES TONIGHT; Yankees Meet Dons, Bulldogs Oppose Eagles in Openers on Local Gridrons | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/capot-defeats-arise-by-nose-in-jerome-handicap-17to10-favorite.html | Capot Defeats Arise by Nose in Jerome Handicap; 17-TO-10 FAVORITE FIRST AT BELMONT Capot, Under Strong Handling by Atkinson, Defeats Arise in Duel Through Stretch DOUBLE BRANDY IS THIRD Greentree Ace Earns $17,400 by Going Mile in 1:36 4/5 -Beau Dandy Triumphs | True | By Joseph C. Nichols | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/in-the-nation-atomic-talks-resumed-on-sounder-basis.html | In The Nation; Atomic Talks Resumed on Sounder Basis | True | By Arthur Krock | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/trading-hours-extended-toronto-exchange-to-operate-10-to-4-starting.html | TRADING HOURS EXTENDED; Toronto Exchange to Operate 10 to 4 Starting on Monday | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/7ounce-bird-downs-airliner.html | 7-Ounce Bird Downs Airliner | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/cuba-seizes-13-gangsters.html | Cuba Seizes 13 Gangsters | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/sprague-discusses-long-beach-highway.html | SPRAGUE DISCUSSES LONG BEACH HIGHWAY | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/grand-canyon.html | GRAND CANYON | True | LAURA BENET. | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/james-e-segraves.html | JAMES E. SEGRAVES | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/israeli-women-exempted.html | Israeli Women Exempted | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/aden-curbs-migration.html | Aden Curbs Migration | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/george-leads-fight-to-cut-arms-fund-vote-today-agreed-georgian.html | GEORGE LEADS FIGHT TO CUT ARMS FUND; VOTE TODAY AGREED; Georgian Urges Senate to Slice $500,000,000 From Plan to Aid Non-Red Nations CLOSE BATTLE EXPECTED Byrd Opposes Any Spending -- Dulles Calls for Passage by Nonpartisan Majority GEORGE STIRS FIGHT TO CUT ARMS FUND | True | By William S. Whitespecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/hertz-schweig.html | Hertz -- Schweig | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/marciante-jersey-labor-head-iii.html | Marciante, Jersey Labor Head, III | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/israel-aid-urged-in-holiday-pleas-plight-of-newcomers-is-cited-as.html | ISRAEL AID URGED IN HOLIDAY PLEAS; Plight of Newcomers Is Cited as Jews Look to Year 5710 -- Praise by O'Dwyer | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/noronic-toll-set-at-132.html | Noronic Toll Set at 132 | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/celler-sees-peril-in-trend-to-trusts-new-yorker-argues-for-change.html | CELLER SEES PERIL IN TREND TO TRUSTS; New Yorker Argues for Change in Clayton Act to Plug Legal Loopholes | True | By H. Walton Clokespecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/new-jet-metals-and-fuels-sought-u-s-scientists-grapple-with-2.html | NEW JET METALS AND FUELS SOUGHT; U. S. Scientists Grapple With 2 Problems That Would Limit Warplanes in Emergency | True | By Frederick Grahamspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/gasoline-stocks-drop-1044000-bbls-light-fuel-oil-goes-to-record.html | GASOLINE STOCKS DROP 1,044,000 BBLS.; Light Fuel Oil Goes to Record High but Supplies of the Heavy Grades Decline | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/becomes-sales-manager-of-norwich-knitting-co.html | Becomes Sales Manager Of Norwich Knitting Co. | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/next-census-due-on-a-record-scale-1950-population-and-housing-data.html | NEXT CENSUS DUE ON A RECORD SCALE; 1950 Population and Housing Data Most Extensive Ever, Bureau Executive Says | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/oil-stocks-rise-on-coast.html | Oil Stocks Rise on Coast | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/harvard-opens-today.html | Harvard Opens Today | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/frank-morgan-estate-actor-willed-90-to-his-widow-and-10-to-sister.html | FRANK MORGAN ESTATE; Actor Willed 90% to His Widow and 10% to Sister | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/yervant-p-iskenderian.html | YERVANT P. ISKENDERIAN | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/bidding-postponed-on-woolen-buying-air-force-to-return-all-offers.html | BIDDING POSTPONED ON WOOLEN BUYING; Air Force to Return All Offers -- Mills to Compute Costs in Devaluation | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/news-of-food-upright-home-freezer-economizes-space-and-effort-in.html | News of Food; Upright Home Freezer Economizes Space and Effort in Vertical 'Filing' of Edibles | True | By Jane Nickerson | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/marymount-opens-today.html | Marymount Opens Today | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/phils-sign-rudy-paparella.html | Phils Sign Rudy Paparella | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/spanish-cabinet-to-confer.html | Spanish Cabinet to Confer | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/hawaii-talks-balked-union-invites-new-parleys-but-rejects-employer.html | HAWAII TALKS BALKED; Union Invites New Parleys, but Rejects Employer Terms | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/athletics-drop-galan-wright.html | Athletics Drop Galan, Wright | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/cities-bid-attorney-general-curb-crime-syndicates-political-aims.html | Cities Bid Attorney General Curb Crime Syndicates' Political Aims; Municipal Association and Chicago Crime Commission Urge Inquiry, Asserting Operations Are on National Scale | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/acheson-bids-u-n-assembly-solve-sovietwest-issues-by-patient.html | ACHESON BIDS U. N. ASSEMBLY SOLVE SOVIET-WEST ISSUES BY PATIENT, LONG-RANGE PLAN; GIVES U. S. VIEWS Holds Hope Is Justified That More Solid World Can Be Constructed BACKS COLLECTIVE ACTION Asks Pressing On With Courses Taken in Greece and Korea -- Again Accuses Russia ACHESON BIDS U. N. STRIVE PATIENTLY | True | By Thomas J. Hamilton | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/blouseback-mode-winning-top-favor-style-easy-and-comfortable-is.html | BLOUSE-BACK MODE WINNING TOP FAVOR; Style, Easy and Comfortable, Is Being Adapted to Both Dresses and Coats | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/miss-landeck-wed-in-mothers-home-daughter-of-etcher-becomes-bride.html | MISS LANDECK WED IN MOTHER'S HOME; Daughter of Etcher Becomes Bride of Charles E. Heming, Columbia Law Senior | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/industry-steps-up-defense-activity-johnson-says-preparedness-will.html | INDUSTRY STEPS UP DEFENSE ACTIVITY; Johnson Says Preparedness Will Provide Security Without Militarism PEACE THROUGH STRENGTH That's Goal, Says Secretary, but He Lines Up Factories to Make 'M-Day' Tools | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/pingry-greets-class-of-61.html | Pingry Greets Class of '61 | True | Special to THE NEW YORK TIMES | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/truman-asks-steel-truce-to-oct-1-new-bargaining-companies-speedily.html | TRUMAN ASKS STEEL TRUCE TO OCT. 1, NEW BARGAINING; COMPANIES SPEEDILY AGREE; UNION MEETS TODAY Its Assent Is Predicted as Murray Sees Stand of Group 'Vindicated OWNERS ALSO HAIL MOVE Say Negotiations Requested by the President Are What They Have Been Seeking TRUMAN REQUESTS NEW STEEL TRUCE | True | By Louis Starkspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/worlds-cotton-reduced-international-committee-revises-estimate-of.html | WORLD'S COTTON REDUCED; International Committee Revises Estimate of Stocks on Aug. 1 | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/a-t-t-conversion-mounting.html | A. T. & T. Conversion Mounting | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/text-of-the-address-by-secretary-acheson-to-the-united-nations.html | Text of the Address by Secretary Acheson to the United Nations General Assembly | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/cuban-swims-gibraltar-strait.html | Cuban Swims Gibraltar Strait | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/little-hope-seen-on-excise-taxes.html | LITTLE HOPE SEEN ON EXCISE TAXES | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/new-revolt-reported.html | New Revolt Reported | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/hospital-plan-for-expansion.html | Hospital Plan for Expansion | True | HOWARD S. CULLMAN, | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/devaluation-of-pound-former-ambassador-to-england-warns-america.html | Devaluation of Pound; Former Ambassador to England Warns America Cannot Be Held Responsible | True | JOSEPH P. KENNEDY. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/ford-night-talks-fail-to-set-terms-both-sides-are-silent-after.html | FORD NIGHT TALKS FAIL TO SET TERMS; Both Sides Are Silent After Their Discussion of Pensions 'Close to $100 a Month' | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/trend-in-fashions-leaning-to-capes-air-of-the-cavaliers-of-old-is.html | TREND IN FASHIONS LEANING TO CAPES; Air of the Cavaliers of Old Is Marked in Display Staged by Pauline Trigere | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/outing-for-disabled-veterans.html | Outing for Disabled Veterans | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/civil-occupation-formally-begun-in-west-germany-council-of-high.html | CIVIL OCCUPATION FORMALLY BEGUN IN WEST GERMANY; Council of High Commission Is Inaugurated -- Statute Three Powers Drew Takes Effect VITAL CONTROLS RETAINED Chancellor Adenauer Is Told Revision of Law Depends on How Germans Act Civil Occupation of West Germany Is Formally Begun by 3 Powers | True | By Jack Raymondspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/va-educational-ruling.html | VA Educational Ruling | True | S. VOLOW. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/security-checkup-made-more-simple-munitions-board-officer-tells-of.html | SECURITY CHECK-UP MADE MORE SIMPLE; Munitions Board Officer Tells of New, Uniform Rules for Guarding Defense Secrets | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/26-new-cases-of-polio-one-death-is-reported-in-city-making-totals.html | 26 NEW CASES OF POLIO; One Death Is Reported in City, Making Totals 1,933 and 155 | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-marshall-sanghez.html | MRS. MARSHALL SANGHEZ | True | Sptlal to THE NSW Yox TIMrS. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/william-o-i6lis-reporter-aothor-retired-journalist-87-served-on.html | WILLIAM O. I6LIS, 'REPORTER, AOTHOR; Retired Journalist, 87, Served on Herald, World, Harpers indies in Riverdale Home | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/another-quake-hits-ecuador.html | Another Quake Hits Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/moscow-radio-assails-report.html | Moscow Radio Assails Report | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/strength-shown-by-nearby-cotton-market-closes-steady-unchanged-to.html | STRENGTH SHOWN BY NEAR-BY COTTON; Market Closes Steady, Unchanged to 12 Points Above Levels Ruling on Tuesday | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/leftists-win-in-ue-and-defy-the-cio-threaten-secession-unless.html | LEFTISTS WIN IN UE AND DEFY THE CIO; Threaten Secession Unless Parent Union Surrenders on Issue of Policies By WALTER W. RUCH Special to THE NEW YORK TIMES Left Re-elects Its Slate in UE, Serves 'Ultimatum' on the CIO | True | By WALTER W. RUCH Special to THE NEW YORK TIMES | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/pilot-back-denies-sneaking-out-plane.html | PILOT, BACK, DENIES 'SNEAKING OUT PLANE | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/equitable-building-loans-halved.html | Equitable Building Loans Halved | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/greek-official-honored-here.html | Greek Official Honored Here | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/1room-family-seeks-air-arrival-of-twins-makes-three-infants-needing.html | 1-ROOM FAMILY SEEKS AIR; Arrival of Twins Makes Three Infants Needing Apartment | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/john-h-price-r-lawyer-z6-years-cleveland-civic-leader-head-of.html | JOHN H. PRICE ,R., LAWYER; z6 YEARS Cleveland Civic Leader, Head of County Bar' Association, DiesAided Veterans | True | Special to Tm imv Yo.: T/ares. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/deere-co.html | Deere & Co. | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/state-university-in-financial-peril-educators-upset-at-prospect.html | STATE UNIVERSITY IN FINANCIAL PERIL; Educators Upset at Prospect 1950-51 Budget Will Ignore It Due to Economic Change | True | By Benjamin Finespecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/films-need-youth-selznick-asserts-old-men-in-industry-should-step.html | FILMS NEED YOUTH, SELZNICK ASSERTS; ' Old Men' in Industry Should 'Step Upstairs,' He Says -Sees TV Altering Modes | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/fitzpatrick-lists-more-alp-choices-calls-on-dulles-to-repudiate.html | FITZPATRICK LISTS MORE ALP 'CHOICES; Calls on Dulles to Repudiate Republican Candidates in Races Upstate DEWEY BACKS UP SENATOR Asserts Democratic Slate Has Support of Laborites, Communist-Dominated | True | By James A. Hagerty | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/occasion-hats-shown-aranka-offers-town-travel-and-cocktail-designs.html | OCCASION' HATS SHOWN; Aranka Offers Town, Travel and Cocktail Designs | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/cubs-and-phillies-divide-twin-bill-sauers-29th-home-run-helps.html | CUBS AND PHILLIES DIVIDE TWIN BILL; Sauer's 29th Home Run Helps Chicago Win, 9 to 6, After Losing Opener by 3-1 | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/817495-in-thaw-estate-tax-appraisal-shows-holdings-of-widow-of-rail.html | $817,495 IN THAW ESTATE; Tax Appraisal Shows Holdings of Widow of Rail Executive | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/frank-huda.html | FRANK HUDA | True | Special to NSW NoP.t TD4"gS | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/woman-suggested-for-u-s-judgeship-celler-urges-mrs-shientag-for-one.html | WOMAN SUGGESTED FOR U. S. JUDGESHIP; Celler Urges Mrs. Shientag for One of Posts Created in Southern District | True | By Lewis Woodspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/fertilizer-project-urged.html | Fertilizer Project Urged | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/big-blooms-fewer-in-dahlia-contest-effects-of-weather-shown-special.html | BIG BLOOMS FEWER IN DAHLIA CONTEST; Effects of Weather Shown -- Special Awards Given for Three New Varieties | True | By Dorothy H. Jenkins | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/dartmouth-session-opened-by-exercises.html | DARTMOUTH SESSION OPENED BY EXERCISES | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/wildcat-strikes-hit-steel-5300-quit-in-three-plants-walkouts.html | Wildcat Strikes Hit Steel; 5,300 Quit in Three Plants; Walkouts Threaten to Spread Into a Revolt Against Truman Request for Extension of Truce -- Union Acts to Quell Move 5,300 OUT IN STEEL IN WILDCAT STRIKES | True | By A. H. Raskinspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/our-time-annexes-pace.html | Our Time Annexes Pace | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/rutledge-estate-small-1941-buick-and-auto-heater-only-assets-he.html | RUTLEDGE ESTATE SMALL; 1941 Buick and Auto Heater Only Assets He Held Separately | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/jobless-pay-rise-sought-marcantonio-offers-bill-for-35-a-week.html | JOBLESS PAY RISE SOUGHT; Marcantonio Offers Bill for $35 a Week Compensation | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/a-g-milbank-will-is-filed.html | A. G. Milbank Will Is Filed | | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/3500-women-see-70costume-show-lesson-in-details-of-smart-dressing.html | 3,500 WOMEN SEE 70-COSTUME SHOW; Lesson in Details of Smart Dressing Is Presented by Loeser's at Garden City | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/concert-for-druggists-75-philharmonic-members-give-program.html | CONCERT FOR DRUGGISTS; 75 Philharmonic Members Give Program Sponsored by Squibb | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/upstate-bankers-is-added-to-equitable-life-board.html | Upstate Bankers Is Added To Equitable Life Board | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/colombias-export-sugar-up.html | Colombia's Export Sugar Up | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/barbara-r-lane-is-betrothed.html | Barbara R. Lane Is Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/fair-adding-horse-show-danburys-nineday-celebration-to-open-on-oct.html | FAIR ADDING HORSE SHOW; Danbury's Nine-Day Celebration to Open on Oct. 1 | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/indians-are-irked-by-pakistan-rupee-karachi-decision-not-to-slash.html | INDIANS ARE IRKED BY PAKISTAN RUPEE; Karachi Decision Not to Slash Currency Stuns New Delhi, Which Sees Loss on Jute | True | By Robert Trumbullspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/child-to-mrs-harold-cross-jr.html | Child to Mrs. Harold Cross Jr. | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/francis-abbott-sr.html | FRANCIS, ABBOTT SR. | True | Special to NEW Yo Ts. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/morse-to-cast-arms-vote-from-stretcher-in-capitol.html | Morse to Cast Arms Vote From Stretcher in Capitol | True | By the United Press. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/basil-caparell-61-king-features-aide.html | BASIL CAPARELL, 61, KING FEATURES AIDE | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/waves-go-abroad-on-big-adventure-twelve-who-spent-war-years-here.html | WAVES GO ABROAD ON BIG ADVENTURE; Twelve Who Spent War Years Here Get Overseas Duty on London Tour | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/engineering-physics-head-named-at-cooper-union.html | Engineering Physics Head Named at Cooper Union | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/finance-planned-by-utility-system-general-public-utilities-and.html | FINANCE PLANNED BY UTILITY SYSTEM; General Public Utilities and Subsidiaries Tell It to SEC -- Other Applications | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/japan-gets-fishing-area-macarthur-widens-pacific-field-in-which-she.html | JAPAN GETS FISHING AREA; MacArthur Widens Pacific Field in Which She Operates | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/emily-goedeckes-troth-hazleton-pa-girl-will-be-wed-to-david.html | EMILY GOEDECKE'S TROTH; Hazleton, Pa., Girl Will Be Wed to David Williams Brown | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/israel-accepts-u-n-convention.html | Israel Accepts U. N. Convention | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/judges-may-have-disease-jersey-court-head-warns-of-godlike-attitude.html | JUDGES MAY HAVE 'DISEASE'; Jersey Court Head Warns of 'God-Like' Attitude | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/orvis-joining-shearson-hammill.html | Orvis Joining Shearson, Hammill | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/disease-cuts-banana-crop.html | Disease Cuts Banana Crop | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/us-architect-missing-in-poland-month-after-going-to-main-airport-u.html | U. S. Architect Missing in Poland Month After Going to Main Airport; U. S. Architect Missing in Poland Month After Going to Main Airport | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mortgage-cleanup-urged-by-banker-lenders-must-prepare-to-cut.html | MORTGAGE CLEANUP URGED BY BANKER; Lenders Must Prepare to Cut Payments to Avoid Foreclosures, Templeton Says | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/london-railmen-shun-slowdown-many-ignore-decision-to-stage-wage.html | LONDON RAILMEN SHUN SLOWDOWN; Many Ignore Decision to Stage Wage Protest -- Attitude of Subway Force Awaited | True | By Clifton Danielspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/new-whisky-company-21-brands-to-enter-field-with-exclusive-blends.html | NEW WHISKY COMPANY; '21' Brands to Enter Field With Exclusive Blends | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-conrad-v-sherring.html | MRS. CONRAD V. SHERRING | True | SpeCial to T1 Nw YOI ['TME. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/utility-financing-of-12-billion-seen-fiveyear-needs-and-problems.html | UTILITY FINANCING OF 12 BILLION SEEN; Five-Year Needs and Problems Assayed in Report by Gas and Electric Groups CUT IN 'HINDRANCE' URGED Dropping of Competitive Bids on Stock Is Asked -- Investor Confidence Also Stressed | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/fire-island-playhouse-to-open.html | Fire Island Playhouse to Open | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/canadian-sawn-lumber-up.html | Canadian Sawn Lumber Up | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/ship-strike-easing-italian-crews-of-three-major-vessels-agree-to.html | SHIP STRIKE EASING; Italian Crews of Three Major Vessels Agree to Sail | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/elected-to-directorate-of-babcock-wilcox-co.html | Elected to Directorate Of Babcock & Wilcox Co. | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/ufland-wartels.html | Ufland -- Wartels | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-ingalls-kimball.html | MRS. INGALLS KIMBALL | True | pectal to THE Nuw yoP..r. TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/james-j-white-jr.html | JAMES J. WHITE JR. | True | Spal to TH NV YO: TIMr-. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/chosen-for-presidency-of-customers-brokers.html | Chosen for Presidency Of Customers' Brokers | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/chinas-gold-backs-formosan-economy.html | CHINA'S GOLD BACKS FORMOSAN ECONOMY | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/seeks-stand-on-feinberg-law.html | Seeks Stand on Feinberg Law | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/fao-acts-to-spread-surpluses-of-food-asks-creation-of-fivebillion.html | FAO ACTS TO SPREAD SURPLUSES OF FOOD; Asks Creation of Five-Billion Agency to Divert Them to Soft-Currency Countries FAO Acts to Channel Farm Surpluses | True | By Bess Furmanspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/the-hapless-pedestrian.html | The Hapless Pedestrian | True | A. W. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/i-j-mnaughton-jersey-educator-superintendent-of-the-public-schools-.html | I J. M'NAUGHTON, 'JERSEY EDUCATOR; Superintendent of the Public Schools of Orange Dies While Alone in Office . | True | Special to Tm Nsw Yomt TL'zS. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/belgrade-watches-the-situation.html | Belgrade Watches the Situation | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/forum-considers-lighting-in-homes-new-jersey-farm-household-is-used.html | FORUM CONSIDERS LIGHTING IN HOMES; New Jersey Farm Household Is Used as Guinea Pig -- Video Also Is Discussed | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/exports-of-wheat-seen-falling-off-failure-of-us-to-implement.html | EXPORTS OF WHEAT SEEN FALLING OFF; Failure of U. S to Implement International Pact Blamed in Expected Decrease | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/air-freight-extended-slick-makes-oneday-service-to-most-us-cities.html | AIR FREIGHT EXTENDED; Slick Makes One-Day Service to Most U. S. Cities Possible | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/changes-at-gulf-oil-sales-program-in-domestic-marketing-is.html | CHANGES AT GULF OIL; Sales Program in Domestic Marketing Is Reorganized | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/coal-talks-stall-waiting-on-steel-lewis-and-northern-operators.html | COAL TALKS STALL, WAITING ON STEEL; Lewis and Northern Operators Resume Sessions Following Monday's Shutdown | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/15-firemen-injured-in-garment-district.html | 15 FIREMEN INJURED IN GARMENT DISTRICT | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/death-demanded-for-rajk-7-others-hungarian-prosecutor-says.html | DEATH DEMANDED FOR RAJK, 7 OTHERS; Hungarian Prosecutor Says Washington and Belgrade Are Also 'in the Dock' | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/monkeys-the-law-says-are-vicious-as-lions-owner-of-five-little-pets.html | Monkeys, the Law Says, Are Vicious as Lions; Owner of Five Little Pets Just Sheds Tears | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/otis-to-retire-stock-65000-shares-of-6-preferred-to-be-exchanged-or.html | OTIS TO RETIRE STOCK; 65,000 Shares of 6% Preferred to Be Exchanged or Cashed | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/blackmer-linked-to-teapot-dome-back-from-exile-faces-tax-counts.html | Blackmer, Linked to Teapot Dome, Back From Exile, Faces Tax Counts; BLACKMER IS BACK; AN EXILE 25 YEARS RETURNS FROM ABROAD | True | By John H. Fentonspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/business-world.html | Business World | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/for-a-truce-in-steel.html | FOR A TRUCE IN STEEL | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/gustafs-illness-worse-91yearold-king-is-carried-on-stretcher-to-his.html | GUSTAF'S ILLNESS WORSE; 91-Year-Old King Is Carried on Stretcher to His Ship | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/dinnerware-price-raised-in-britain-action-taken-to-permit-only-10.html | DINNERWARE PRICE RAISED IN BRITAIN; Action Taken to Permit Only 10% Reduction in Costs of Items Exported Here | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/cut-in-pound-ends-show-expenses-of-annie-in-south-africa-now-exceed.html | CUT IN POUND ENDS SHOW; Expenses of 'Annie' in South Africa Now Exceed Revenue | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/holmes-strike-mediation-set.html | Holmes Strike Mediation Set | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/ossining-exclerk-sentenced.html | Ossining Ex-Clerk Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/caruso-a-basso-never-wait-twas-true-in-16.html | Caruso a Basso? Never! Wait, 'Twas True in '16 | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/indonesian-talks-on-key-issue-gain-crowns-role-only-big-point-to-be.html | INDONESIAN TALKS ON KEY ISSUE GAIN; Crown's Role Only Big Point to Be Resolved at Hague on Political Relationships | True | By Sydney Grusonspecial To The New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-mesta-takes-post-u-s-minister-to-luxembourg-presents-her.html | MRS. MESTA TAKES POST; U. S. Minister to Luxembourg Presents Her Credentials | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/william-c-sharpsteen.html | WILLIAM C. SHARPSTEEN | True | Special to TH NV YOIL TIIIES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/power-production-up-rises-in-week-from-5258090000-kilowatts-to.html | POWER PRODUCTION UP; Rises in Week From 5,258,090,000 Kilowatts to 5,579,105,000 | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/yanks-toppled-by-white-sox-in-ninth-flag-lead-cut-to-two-games-3run.html | Yanks Toppled by White Sox in Ninth, Flag Lead Cut to Two Games; 3-RUN PINCH HOMER TRIPS BOMBERS, 10-9 Zernial Blow Caps White Sox' Rally Overcoming 8-1 Lead Taken by Yanks in Third CHICAGO HITLESS 5 INNINGS But Byrne Hurts Shoulder in Sixth and Page Bows After Buxton and Casey Fail | True | By John Drebinger | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mallouf-to-giant-eleven-new-yorkers-get-quarterback-in-deal-with.html | MALLOUF TO GIANT ELEVEN; New Yorkers Get Quarterback in Deal With Cardinals | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/offers-plant-for-1-international-harvester-asks-auburn-to-save-jobs.html | OFFERS PLANT FOR $1; International Harvester Asks Auburn to Save Jobs of 1,800 | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/offers-new-engraving-process.html | Offers New Engraving Process | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/communist-purge-vowed-in-poland-berman-asks-merciless-fight-against.html | COMMUNIST PURGE VOWED IN POLAND; Berman Asks 'Merciless' Fight Against All Rightist or Nationalist Deviation | True | By Edward A. Morrowspecial To The New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/pope-would-foster-the-family-spirit.html | POPE WOULD FOSTER THE FAMILY SPIRIT | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/miss-virginia-brown-a-prospective-bride.html | MISS VIRGINIA BROWN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/seeks-financing-approval.html | Seeks Financing Approval | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-henry-c-ames.html | MRS. HENRY C. AMES | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/polish-jews-get-exit-right.html | Polish Jews Get Exit Right | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/miss-ellen-h-bergren.html | MISS ELLEN H. BERGREN | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/lowflying-case-heard-magistrate-urged-to-drop-charge-against.html | LOW-FLYING CASE HEARD; Magistrate Urged to Drop Charge Against Airline Pilot | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/shipping-news-and-notes-two-staten-island-sailors-spend-lonely.html | Shipping News and Notes; Two Staten Island Sailors Spend Lonely Night Adrift in a Leaking Boat | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/homers-by-williams-and-zarilla-help-boston-down-indians-9-to-6-red.html | Homers by Williams and Zarilla Help Boston Down Indians, 9 to 6; Red Sox Pound 6 Cleveland Hurlers for 15 Hits, Tedfs 41st Being Decisive Blow -Kinder Gains No. 22 in Relief | True | By Louis Effratspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/2-more-for-kiner-but-pirates-bow-ralph-hits-51st-52d-homers-eight.html | 2 MORE FOR KINER BUT PIRATES BOW; Ralph Hits 51st, 52d Homers, Eight Behind Major League Mark -- Braves Win, 9-7 | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/new-canal-bridge-opened-at-chesapeake-city-md.html | New Canal Bridge Opened At Chesapeake City, Md. | | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/made-ny-sales-manager-of-manhattan-shirt-co.html | Made N.Y. Sales Manager Of Manhattan Shirt Co. | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/producing-table-video-admiral-enters-the-field-with-teninch-tube.html | PRODUCING TABLE VIDEO; Admiral Enters the Field With Ten-Inch Tube Model | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/tucker-trial-oct-4-court-silent-on-reason-for-the-postponement-from.html | TUCKER TRIAL OCT. 4; Court Silent on Reason for the Postponement From Oct. 3 | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/luxembourg-devalues-by-123.html | Luxembourg Devalues by 12.3% | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/business-outlook-to-be-topic.html | Business Outlook' to Be Topic | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/soviet-objects-anew-to-italians-in-pact.html | SOVIET OBJECTS ANEW TO ITALIANS IN PACT | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/store-fixture-firm-gets-brooklyn-plant.html | STORE FIXTURE FIRM GETS BROOKLYN PLANT | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/south-yachts-take-third-race-in-row-knapp-first-with-bumble-bee-in.html | SOUTH YACHTS TAKE THIRD RACE IN ROW; Knapp First With Bumble Bee in International Regatta With Bermuda Team | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/farm-trade-loans-rise-164000000-demand-deposits-adjusted-up.html | FARM, TRADE LOANS RISE $164,000,000; Demand Deposits Adjusted Up $520,000,000 for Week at Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/early-registration-to-end.html | Early Registration to End | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/ireland-upsets-england-20.html | Ireland Upsets England, 2-0 | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-georgia-c-ralph.html | MRS. GEORGIA C. RALPH | True | Slecial to THE Nzw Yoru Tnzs. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/urges-u-s-to-be-militant-in-fighting-communists.html | Urges U. S to Be Militant In Fighting Communists | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/brazil-appeals-to-bank-offers-data-on-rediscount-drafts-drawn-on.html | BRAZIL APPEALS TO BANK; Offers Data on Rediscount Drafts Drawn on Importers | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mcmanus-oeste.html | McManus -- Oeste | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/elected-to-hellenic-banks-board.html | Elected to Hellenic Bank's Board | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/webb-says-west-bars-nazi-return-tells-germans-they-must-show-by.html | WEBB SAYS WEST BARS NAZI RETURN; Tells Germans They Must Show by 'Acts' They 'Merit Confidence' Placed in Them | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/asks-place-on-railway-board.html | Asks Place on Railway Board | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/peter-lindner.html | PETER LINDNER | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/costa-rican-aide-named.html | Costa Rican Aide Named | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/stowaway-picked-up-at-sea.html | Stowaway Picked Up at Sea | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/styles-for-budgets-shown-at-milgrims.html | STYLES FOR BUDGETS SHOWN AT MILGRIM'S | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/city-health-neglect-charged-by-liberals.html | CITY HEALTH NEGLECT CHARGED BY LIBERALS | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/world-garment-union-planned.html | World Garment Union Planned | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/house-ends-4week-absence-presses-senate-for-windup-house-reconvenes.html | House Ends 4-Week Absence, Presses Senate for Wind-Up; HOUSE RECONVENES EAGER FOR WINDUP | True | By John D. Morrisspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/u-s-documents-sent-for-exhibition-abroad.html | U. S. Documents Sent For Exhibition Abroad | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/ceramic-arts-judged-here.html | Ceramic Arts Judged Here | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/daley-in-ring-tonight-opposes-englehardt-in-8round-bout-at-fort.html | DALEY IN RING TONIGHT; Opposes Englehardt in 8-Round Bout at Fort Hamilton | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/named-sales-supervisor-for-dodge-automobiles.html | Named Sales Supervisor For Dodge Automobiles | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/frigidaire-advances-r-h-smith.html | Frigidaire Advances R. H. Smith | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/general-to-leave-active-duty.html | General to Leave Active Duty | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/dodgers-break-even-with-cardinals-stay-game-and-half-out-of-first.html | Dodgers Break Even With Cardinals, Stay Game and Half Out of First Place; BROOKLYN WINS, 5-0, AFTER 1-0 SETBACK Roe Blanks Cards With 2 Hits in Night Game Decided by Five-Run Fourth Inning LANIER SUBDUES DODGERS Garagiola Single in 9th Tops Newcombe in Afternoon -Umpire Evicts Robinson | True | By Roscoe McGowenspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/stassen-talks-with-attlee.html | Stassen Talks With Attlee | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/davis-backed-for-commerce-post.html | Davis Backed for Commerce Post | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/wind-tunnel-aids-search.html | Wind Tunnel Aids Search | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/broader-first-aid-instruction.html | Broader First Aid Instruction | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/guy-kibbee-signed-to-chodorov-play-he-will-have-important-role-in.html | GUY KIBBEE SIGNED TO CHODOROV PLAY; He Will Have Important Role in 'Signor Chicago,' Expected at the Lyceum Nov. 23 | True | By Louis Calta | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/briton-fights-rise-in-unesco-budget-asks-educational-group-to-cut.html | BRITON FIGHTS RISE IN UNESCO BUDGET; Asks Educational Group to Cut 'Deadwood' -- Pole Scores U.S. 'Black Market' Culture | | By Michael Clarkspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/westinghouse-has-new-freezer.html | Westinghouse Has New Freezer | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/1296-new-locomotives-66564-freight-cars-also-put-on-class-1-roads.html | 1,296 NEW LOCOMOTIVES; 66,564 Freight Cars Also Put on Class 1 Roads in 8 Months | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/william-a-walsh-r.html | WILLIAM A. WALSH SR. | True | Special to T Nv Yo Trm. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/hearing-on-jersey-inlet-set.html | Hearing on Jersey Inlet Set | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/quarantine-adnoat-lewlsh-veterans-qive-policy-for-subversive.html | QUARANTINE' ADNO;AT!D; .lewlsh Veterans Qive policy for 'Subversive F-!ements' | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/eisler-gets-post-in-germany.html | Eisler Gets Post in Germany | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/raffer-domowitz.html | Raffer -- Domowitz | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/buy-factory-in-jersey-massari-brothers-get-waddell-property-in.html | BUY FACTORY IN JERSEY; Massari Brothers Get Waddell Property in Garwood | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/2-more-countries-cut-currencydollar-rates.html | 2 More Countries Cut Currency-Dollar Rates | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/todays-offerings-total-44120000-bonds-of-west-penn-electric.html | TODAY'S OFFERINGS TOTAL $44,120,000; Bonds of West Penn Electric, Wisconsin P. S., and N. Y. Central Certificates on Market TODAY'S OFFERINGS TOTAL $44,120,000 | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/college-addition-starts.html | College Addition Starts | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/burke-sets-course-mark-to-take-open-golf-lead-card-of-64-for-136.html | Burke Sets Course Mark to Take Open Golf Lead; CARD OF 64 FOR 136 FIRST BY A STROKE Burke Clips Metropolis Links Record on Second Round to Pace Metropolitan Open MAYER IN RUNNER-UP POST Sarazen Follows With a 141 -- Doug Ford, Wadkins at 142 -- 144 for Ghezzi, Foy | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/czech-workers-warned-absenteeism-must-be-halted-premier-zapotocky.html | CZECH WORKERS WARNED; Absenteeism Must Be Halted Premier Zapotocky Says | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/british-ship-fares-to-be-raised-43.html | BRITISH SHIP FARES TO BE RAISED 43% | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/music-librarian-follows-1711-line-present-mapleson-succeeding.html | MUSIC LIBRARIAN FOLLOWS 1711 LINE; Present Mapleson, Succeeding Father at the Met,' Continues Family Heritage on His Own GENERATIONS WITH OPERA Latest of Lineage That Served English Kings Has Deftly Cut Wagnerian Scores | True | By Irving Spiegel | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-wade-mmillan.html | MRS. WADE M'MILLAN | True | Spec/e] to Tsuz Nzw No Tnzs. | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/capt-john-m-wallace.html | CAPT. JOHN M. WALLACE | True | PORTLAND | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/devaluation-seen-gold-output-spur-financial-observers-estimate.html | DEVALUATION SEEN GOLD OUTPUT SPUR; Financial Observers Estimate Increase in Flow to U. S. at $200,000,000 a Year ECONOMY HELD AFFECTED Maximal Influx, However, Not Expected Before '51 -- Impact on Debt a Possibility DEVALUATION SEEN GOLD OUTPUT SPUR | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/miss-pentlarge-to-wed-research-technician-affianced-to-beaver.html | MISS PENTLARGE TO WED; Research Technician Affianced to Beaver Strassburger | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/sanitarians-elect-pincus.html | Sanitarians Elect Pincus | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/architect-who-will-head-work-at-statue-of-liberty.html | Architect Who Will Head Work at Statue of Liberty | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/communists-stone-figls-car.html | Communists Stone Figl's Car | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/gains-reported-for-most-grains-wheat-oats-rye-soybeans-all-higher.html | GAINS REPORTED FOR MOST GRAINS; Wheat, Oats, Rye, Soybeans All Higher -- September Corn Off 7/8 Cent | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/u-s-britain-oppose-big4-german-talks-hold-agreement-on-austrian.html | U. S., BRITAIN OPPOSE BIG4 GERMAN TALKS; Hold Agreement on Austrian Treaty Must Precede Any Discussions for Peace Pact | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/jersey-city-urges-tubes-haul-cargo-city-informs-ic-railroads.html | JERSEY CITY URGES TUBES HAUL CARGO; City Informs ICC Railroad's Revenues Could Increase by Handling Freight | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/defense-says-tokyo-rose-entertained-gis-and-army-monitoring-showed.html | Defense Says Tokyo Rose Entertained GI's, And Army Monitoring Showed No Treason | True | Special to THE NEW YORK TIMES | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/chief-balkan-risk-is-seen-in-albania-u-n-special-committee-finds.html | CHIEF BALKAN RISK IS SEEN IN ALBANIA; U. N. Special Committee Finds Greece Controlling Border -Urges Continued Scrutiny | True | By A. M. Rosenthal | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/gets-medal-for-berlin-airlift.html | Gets Medal for Berlin Airlift | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/protein-elements-produced-in-bulk-vital-amino-acids-for-feeding-by.html | PROTEIN ELEMENTS PRODUCED IN BULK; Vital Amino Acids for Feeding by Injections Separated at Low Cost by Scientists OF GREAT VALUE IN CANCER Public Health Service Team Reports the Development of New Process to Chemists | True | By William L. Laurencespecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/u-s-colonys-cash-spurned-in-britain-pleas-to-let-americans-buy.html | U. S. COLONY'S CASH SPURNED IN BRITAIN; Pleas to Let Americans Bay Export Goods There Without Special Tax are Unheeded | True | By Tania Longspecial to the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/eca-to-aid-small-firms-hoffman-tells-of-5point-plan-to-help-them.html | ECA TO AID SMALL FIRMS; Hoffman Tells of 5-Point Plan to Help Them Get Business | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/railway-earnings-class-1-railroads.html | RAILWAY EARNINGS; Class 1 Railroads | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/senators-victors-70-weik-stops-browns-with-3-hits-to-end-losing.html | SENATORS VICTORS, 7-0; Weik Stops Browns With 3 Hits to End Losing Skein at 11 | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/ship-pact-set-up-in-case-of-trouble.html | SHIP PACT SET UP IN CASE OF TROUBLE | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-e-odonneli.html | MRS. E. O'DONNELI' | True | Special to Tm HEW No. Tr. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/melrose-houses-bids-opened.html | Melrose Houses Bids Opened | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/new-nashes-to-go-on-view-tomorrow-automatic-transmission-being.html | NEW NASHES TO GO ON VIEW TOMORROW; Automatic Transmission Being Offered for First Time as Horsepower Is Increased | True | By Bert Pierce | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mother-love-of-one-muntjac-is-put-to-test-as-kidnapped-baby-waits.html | Mother Love of One Muntjac Is Put to Test as Kidnapped Baby Waits for Her at Zoo | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/statesmen-at-hit-show-acheson-bevin-and-jessup-plus-their-guards.html | STATESMEN AT HIT SHOW; Acheson, Bevin and Jessup, Plus Their Guards, See 'South Pacific' | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/favorites-gain-in-golf-riegel-stranahan-and-chapman-win-in-western.html | FAVORITES GAIN IN GOLF; Riegel, Stranahan and Chapman Win in Western Amateur | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/hospital-gets-loan-400000-placed-on-block-occupied-by-the-lenox.html | HOSPITAL GETS LOAN; $400,000 Placed on Block Occupied by the Lenox Hill | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/horace-g-philips.html | HORACE G. PHILIPS | True | SpeCial [o T N,v YoP TLF. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/gabrielson-says-gop-is-for-middle-road.html | GABRIELSON SAYS GOP IS FOR MIDDLE ROAD | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/sue-for-frazier-millions-cousins-attack-will-leaving-estate-to.html | SUE FOR FRAZIER MILLIONS; Cousins Attack Will Leaving Estate to Perryopolis, Pa. | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/jersey-deals-closed-closed-stores-and-houses-bought-in-union-city-short.html | JERSEY DEALS CLOSED; Stores and Houses Bought in Union City, Short Hills | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/la-follette-defends-the-welfare-state.html | LA FOLLETTE DEFENDS THE 'WELFARE STATE' | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/south-africa-spurns-u-s-loan-conditions.html | SOUTH AFRICA SPURNS U. S. LOAN CONDITIONS | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/philip-j-benanti.html | PHILIP J. BENANTI | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/to-protect-die-castings-certifying-seal-is-adopted-for-quality-zinc.html | TO PROTECT DIE CASTINGS; Certifying Seal Is Adopted for Quality Zinc Alloy | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mr-acheson-opens-the-debate.html | MR. ACHESON OPENS THE DEBATE | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-guy-b-prevost-has-son.html | Mrs. Guy B. Prevost Has Son | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/new-treasurer-is-named-by-jp-morgan-co-inc.html | New Treasurer Is Named By J.P. Morgan & Co., Inc. | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/300-state-dairymen-at-pricing-hearing.html | 300 STATE DAIRYMEN AT PRICING HEARING | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/new-soy-oil-trading-wednesday.html | New Soy Oil Trading Wednesday | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/troth-of-miss-zelda-gordon.html | Troth of Miss Zelda Gordon | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/woman-health-aide-honored.html | Woman Health Aide Honored | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/city-welfare-rolls-still-increasing-extensive-unemployment-here.html | CITY WELFARE ROLLS STILL INCREASING; Extensive Unemployment Here Main Factor in August Rise, Hilliard Tells Mayor 316,305 PERSONS HELPED Cost of Public Assistance in Month Was $12,882,716, $204,466 Over July | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/disabled-ford-ship-is-in-tow.html | Disabled Ford Ship Is in Tow | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/central-packaging-of-meat-forecast-head-of-kroger-company-tells.html | CENTRAL PACKAGING OF MEAT FORECAST; Head of Kroger Company Tells Institute Time for Change Is Not 'Too Distant' SAYS SELF-SERVICE GAINS Cites Higher Sales, but Cooke of Penn Fruit Is 'Disturbed' by Number of Complaints | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/rear-admiral-retires-bowery-impersonator-goes-to-federal-prison-for.html | REAR ADMIRAL' RETIRES; Bowery Impersonator Goes to Federal Prison for Six Months | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/aids-new-york-fund-millinery-unit-raises-15000-toward-27500-quota.html | AIDS NEW YORK FUND; Millinery Unit Raises $15,000 Toward $27,500 Quota | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/personal-notes.html | Personal Notes | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/garry-davis-arrested-in-paris.html | Garry Davis Arrested in Paris | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/sales-decline-92-for-gimbel-group-operations-in-the-six-months-to.html | SALES DECLINE 9.2% FOR GIMBEL GROUP; Operations in the Six Months to July 31 Leave Net of 62c a Share on Common EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/saving-washington-square-board-advocated-to-make-a-survey.html | Saving Washington Square; Board Advocated to Make a Survey, University's Attitude Criticized | True | J. LEONARD MCDONALD. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/devaluation-list-for-customs.html | Devaluation List for Customs | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/senate-confirms-three-envoys.html | Senate Confirms Three Envoys | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/8506000-given-in-cornell-drive.html | $8,506,000 GIVEN IN CORNELL DRIVE | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mark-devaluation-advocated.html | Mark Devaluation Advocated | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/some-priests-bar-pragues-pay-rise-high-source-says-clergy-will.html | SOME PRIESTS BAR PRAGUE'S PAY RISE; High Source Says Clergy Will Refuse Grant as Implying Approval of New Law | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/legion-red-policy-cited-new-head-says-counterdemon-strations-are.html | LEGION RED POLICY CITED; New Head Says Counter=Demon= strations Are Not Approved | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/ask-data-in-murder-case-six-awaiting-trenton-trial-inquire-about.html | ASK DATA IN MURDER CASE; Six Awaiting Trenton Trial Inquire About Missing Man | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/bronx-apartment-sold-to-operator-wilkins-ave-house-bought-by.html | BRONX APARTMENT SOLD TO OPERATOR; Wilkins Ave. House Bought by Cruikshank -- Other Deals in the Borough Reported | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/grand-jury-to-see-pictures.html | Grand Jury to See Pictures | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/bus-strike-faces-missouri-pacific-drivers-on-subsidiary-back.html | BUS STRIKE FACES MISSOURI PACIFIC; Drivers on Subsidiary Back Walkout on Wage Demands, Union Official Declares | True | By William M. Blairspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/papal-awards-to-hearst-pius-xii-gives-publisher-rank-of-count-and.html | PAPAL AWARDS TO HEARST; Pius XII Gives Publisher Rank of Count and Two Decorations | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/arabs-recognize-syria-she-has-diplomatic-relations-with-all-their.html | ARABS RECOGNIZE SYRIA; She Has All Diplomatic Relations With All Their Governments | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/broad-training-stressed.html | Broad Training Stressed | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mishap-ties-up-jersey-road.html | Mishap Ties Up Jersey Road | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/frank-s-jordan.html | FRANK S. JORDAN | True | Specia to TH NV YORE | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/nlrb-curbs-questions-rules-employer-may-not-ask-about-union-buttons.html | NLRB CURBS QUESTIONS; Rules Employer May Not Ask About Union Buttons | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/sports-of-the-times-along-the-football-front.html | Sports of the Times; Along the Football Front | True | By Arthur Daley | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/dividing-jerusalem-favored-proposal-made-for-separation-of-the-old.html | Dividing Jerusalem Favored; Proposal Made for Separation of the Old and New Cities | True | DANIEL A. POLING. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/taft-law-repealer-dead-lucas-thinks.html | TAFT LAW REPEALER DEAD, LUCAS THINKS | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/bonds-and-shares-on-london-market-gold-issues-move-irregularly-but.html | BONDS AND SHARES ON LONDON MARKET; Gold Issues Move Irregularly, but British Governments Rise 1/4 to 1 1/4 Points | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/politics-injected-in-nmu-meeting-seamens-union-votes-to-back-lehman.html | POLITICS INJECTED IN NMU MEETING; Seamen's Union Votes to Back Lehman -- Action Taken on Alien Membership | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/3-czechs-escape-to-u-s-zone.html | 3 Czechs Escape to U. S. Zone | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/insurance-payments-up.html | Insurance Payments Up | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/un-delegates-seen-more-economyminded-devaluing-hits-official-and.html | U. N. Delegates Seen More Economy-Minded; Devaluing Hits Official and Personal Purses | True | By Kathleen Teltsch | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/nicola-pano.html | NICOLA SPANO | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/costa-rican-currency-stands.html | Costa Rican Currency Stands | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/director-depicts-reds-education-winston-taking-credit-tells-jury-of.html | DIRECTOR DEPICTS REDS 'EDUCATION; Winston, Taking Credit, Tells Jury of 3 Other Defendants Joining Him in Program GOAL OF 100,000 MEMBERS Witness Recounts Lecture in 1946 to Class on Lines to Take in Drive for Recruits | True | By Russell Porter | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/oppose-jersey-housing-plan.html | Oppose Jersey Housing Plan | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/harvester-limits-talks-says-it-will-bargain-centrally-or-by-plants.html | HARVESTER LIMITS TALKS; Says It Will Bargain Centrally or by Plants, but Not Both | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/cotton-spinning-up-in-august.html | Cotton Spinning Up in August | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/harriman-sees-benefits-from-currency-changes.html | Harriman Sees Benefits From Currency Changes | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/goldenhubbell-team-writes-new-song-venus.html | Golden-Hubbell Team Writes New Song, 'Venus' | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/bogota-airlines-show-increase.html | Bogota Airlines Show Increase | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/texas-is-menaced-by-gulf-hurricane-warnings-stress-the-possibility.html | TEXAS IS MENACED BY GULF HURRICANE; Warnings Stress the Possibility of High Tides -- Caribbean Storm Near Puerto Rico | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/gen-giusep-pe-garibaldi.html | GEN. GIUSEP. PE GARIBALDI | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/new-plants-seen-for-u-s-industry-foreign-students-are-told-of.html | NEW PLANTS SEEN FOR U. S. INDUSTRY; Foreign Students Are Told of $45,000,000,000 Expansion in Nation's Industry | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/promoted-by-rayonier-to-sales-vice-president.html | Promoted by Rayonier To Sales Vice President | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-morgenthau-dies-at-age-of-57-wife-of-former-secretary-of-the.html | MRS. MORGENTHAU DIES AT AGE OF 57; Wife of Former Secretary of the Treasury Was Active in t Many Relief Groups | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/communist-regime-set-up-for-china-interim-rule-is-announced-in.html | COMMUNIST REGIME SET UP FOR CHINA; Interim Rule Is Announced in Peiping, to Serve Until Election of a Congress COMMUNIST REGIME SET UP FOR CHINA | True | By Walter Sullivanspecial To The New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/pay-demands-cut-by-longshoremen-but-meeting-with-owners-ends-with.html | PAY DEMANDS CUT BY LONGSHOREMEN; But Meeting With Owners Ends With Latter Calling for More 'Realistic' Level | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/to-build-250000-church-scarsdale-congregationalists-will-carry-out.html | TO BUILD $250,000 CHURCH; Scarsdale Congregationalists Will Carry Out Plans of 1927 | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/rubber-union-voids-buckmaster-ousting.html | RUBBER UNION VOIDS BUCKMASTER OUSTING | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/railways-trustees-reply-to-report.html | RAILWAY'S TRUSTEES REPLY TO REPORT | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/joe-dimaggio-out-at-least-a-week-yank-star-improved-has-mild-form.html | JOE DIMAGGIO OUT AT LEAST A WEEK; Yank Star, Improved, Has Mild Form of Pneumonia -- Will Miss Red Sox Series | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/edward-s-raynor.html | EDWARD S. RAYNOR | True | Special to Yo- . | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/equitable-to-help-finance-100000000-radio-city-on-23acre-pittsburgh.html | Equitable to Help Finance $100,000,000 'Radio City' on 23-Acre Pittsburgh Slum | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/gets-hospital-contract-william-l-crow-to-build-new-st-marys-in.html | GETS HOSPITAL CONTRACT; William L. Crow to Build New St. Mary's in Bayside | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/brooklyn-team-in-final-defeats-chicago-skaters-3422-roller-derby.html | BROOKLYN TEAM IN FINAL; Defeats Chicago Skaters, 34-22 -- Roller Derby Mark Set | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/odwyer-victory-urged-by-zaritsky-head-of-hatters-union-praises.html | O'DWYER VICTORY URGED BY ZARITSKY; Head of Hatters' Union Praises Mayor's Fight on Taft Law, Splits Labor for Morris | True | By Warren Moscow | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/hungarian-spurns-recall.html | Hungarian Spurns Recall | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/italian-markets-are-favorable.html | Italian Markets are Favorable | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/high-bail-in-holdups-one-suspect-held-in-100000-in-bronx-three-in.html | HIGH BAIL IN HOLD-UPS; One Suspect Held in $100,000 in Bronx, Three in $50,000 Each | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/ban-on-giveaways-postponed-by-fcc-commission-to-await-outcome-of.html | BAN ON GIVE-AWAYS POSTPONED BY FCC; Commission to Await Outcome of Radio Network Suits for Permanent Injunction | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/text-of-presidents-letter.html | Text of President's Letter | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/two-more-seized-in-check-thefts-postal-inspectors-say-arrests.html | TWO MORE SEIZED IN CHECK THEFTS; Postal Inspectors Say Arrests Complete Round-Up in Mail Box Robberies Here | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mayor-urges-aid-to-dps-advocates-entry-of-339000-over-threeyear.html | MAYOR URGES AID TO DP'S; Advocates Entry of 339,000 Over Three-Year Period | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/marcantonio-cites-puerto-rican-woe-lays-islands-plight-to-big.html | MARCANTONIO CITES PUERTO RICAN WOE; Lays Island's Plight to Big Business, Charges Exploiting of Emigrants Here | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/taxpayer-property-in-long-island-sales.html | TAXPAYER PROPERTY IN LONG ISLAND SALES | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/law-program-at-n-y-u.html | Law Program at N. Y. U. | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/welsh-archbishop-installed.html | Welsh Archbishop Installed | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/bogus-stamp-plot-is-laid-to-3-here-ring-that-had-12000000-fake.html | BOGUS STAMP PLOT IS LAID TO 3 HERE; Ring That Had 12,000,000 Fake Items Set for Circulation Is Broken, Agents Say | True | By Paul Kennedy | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/houston-markets-12000000-bonds-syndicate-reoffers-issue-at.html | HOUSTON MARKETS $12,000,000 BONDS; Syndicate Re-Offers Issue at Tax-Exempt Yields From 0.90 to 2.75% | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/graduation-ball-revived-by-ballet-lichine-work-is-presented-at.html | GRADUATION BALL' REVIVED BY BALLET; Lichine Work Is Presented at Metropolitan -- Dokoudovsky Stages New Version | True | By John Martin | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/ford-steel-news-pushes-stocks-up-monetary-changes-are-ignored-as.html | FORD, STEEL NEWS PUSHES STOCKS UP; Monetary Changes Are Ignored as Factor in Market Here as Index Climbs 1.94 BUT TURNOVER DECLINES' Quality' Securities Favored and Trading Narrows to 1,021 Issues, 678 Rising | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/radio-and-television-fannie-brice-will-resume-her-role-of-baby.html | Radio and Television; Fannie Brice Will Resume Her Role of 'Baby Snooks' With NBC on Nov. 8 | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/new-ways-sought-for-care-of-aged-jewish-federation-in-drive-for.html | NEW WAYS SOUGHT FOR CARE OF AGED; Jewish Federation, in Drive for $50,500,000, Charts Steps Outside of Institutions | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/denies-murdering-canadian.html | Denies Murdering Canadian | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/fiscal-files-open-to-nominees.html | Fiscal Files Open to Nominees | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/ada-frances-risley-graduate-of-smith-engaged-to-be-wed-to-james-c.html | Ada Frances Risley, Graduate of Smith, Engaged to Be Wed to James C. Duffus | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/new-milk-plant-for-philadelphia.html | New Milk Plant for Philadelphia | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/david-h-pierce.html | DAVID H. PIERCE | True | special to N YORK Trtas. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/young-bolanos-end-drills.html | Young, Bolanos End Drills | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/boy-hit-by-auto-dies-summonses-are-issued-to-the-student-driver-and.html | BOY, HIT BY AUTO, DIES; Summonses Are Issued to the Student Driver and Husband | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/britons-anxious-over-price-trend-fear-government-lacks-plan-to-spur.html | BRITONS ANXIOUS OVER PRICE TREND; Fear Government Lacks Plan to Spur Production and for Domestic Economy | True | By Raymond Daniellspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/chlorine-kills-80000-fish.html | Chlorine Kills 80,000 Fish | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/bicyclist-sets-record-arrives-here-from-west-coast-in-20-days-4.html | BICYCLIST SETS RECORD; Arrives Here From West Coast in 20 Days 4 Hours 29 Minutes | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/optimism-reported-in-august-survey.html | OPTIMISM REPORTED IN AUGUST SURVEY | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-tracy-beats-mrs-park-3-and-1-mrs-bryant-mrs-hockenjos-and-miss.html | MRS. TRACY BEATS MRS. PARK, 3 AND 1; Mrs. Bryant, Mrs. Hockenjos and Miss Goss Also Gain in New Jersey Golf | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/boy-drowned-in-hudson-two-british-sailors-policeman-fail-to-save.html | BOY DROWNED IN HUDSON; Two British Sailors, Policeman Fail to Save the Child | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/store-has-preview-of-casual-dresses.html | STORE HAS PREVIEW OF CASUAL DRESSES | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/franke-cimaglia.html | Franke -- Cimaglia | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/pakistani-ministry-explains.html | Pakistani Ministry Explains | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/the-toscaninis-return-from-europe.html | THE TOSCANINIS RETURN FROM EUROPE | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/stereotypers-strike-executives-handle-mechanical-work-on-cincinnati.html | STEREOTYPERS STRIKE; Executives Handle Mechanical Work on Cincinnati Papers | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/japan-foundation-to-move.html | Japan Foundation to Move | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/spears-of-yale-injured-hickman-to-start-liechty-his-last-fullback.html | SPEARS OF YALE INJURED; Hickman to Start Liechty, His Last Fullback, Saturday | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/soft-coal-losses-in-millions.html | Soft Coal Losses in Millions | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/moscow-trials-recalled.html | Moscow Trials Recalled | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/frontiers-of-medicine.html | FRONTIERS OF MEDICINE | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/wool-sale-collapses-buyers-fear-effect-of-devaluation-of-pound-on.html | WOOL SALE COLLAPSES; Buyers Fear Effect of Devaluation of Pound on Prices | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/welfare-island-bridge.html | WELFARE ISLAND BRIDGE | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/insurance-merger-set-washington-national-great-northern-announce.html | INSURANCE MERGER SET; Washington National, Great Northern Announce Plan | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/americans-ask-china-tie-104-petition-us-to-set-up-sound-basis-for.html | AMERICANS ASK CHINA TIE; 104 Petition U. S to Set Up 'Sound Basis' for Relations With Reds | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/rivals-accuse-wene-of-dodging-driscoll.html | RIVALS ACCUSE WENE OF DODGING DRISCOLL | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/metal-prices-advanced.html | Metal Prices Advanced | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/faster-pacific-flights-northwests-stratocruisers-will-cut-time-to.html | FASTER PACIFIC FLIGHTS; Northwest's Stratocruisers Will Cut Time to Honolulu | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/lisbon-devalues-currency-by-15-portugals-new-exchange-is-287-to.html | LISBON DEVALUES CURRENCY BY 15%; Portugal's New Exchange Is 28.7 to Dollar -- Luxembourg Cuts Value, Effective Today | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/12690000-is-bid-to-build-big-liner-ship-will-be-largest-diesel.html | $12,690,000 IS BID TO BUILD BIG LINER; Ship Will Be Largest Diesel Passenger Vessel Ever Built in America | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/british-end-rabbit-rations.html | British End Rabbit Rations | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/burglar-takes-singleton-socks.html | Burglar Takes Singleton Socks | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/scotch-whisky-pegged-distillers-adjust-price-to-keep-about-to.html | SCOTCH WHISKY PEGGED; Distillers 'Adjust' Price to Keep About to Present Level | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/colgate-to-mix-potent-air-attack-with-swift-ground-game-red-raider.html | Colgate to Mix Potent Air Attack With Swift Ground Game; RED RAIDER LOSSES OFFSET BY PASSING Kelley and Stratton Provide Aerial Threat in Colgate's Bright Football Scene RUGGED OPPOSITION LOOMS Coach Bixler Places Hopes in Few Key Men -- Allaire and Egler Speedy Backs | True | By Allison Danzigspecial To The New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/women-baptists-visit-u-n.html | Women Baptists Visit U. N. | True | | | C1B 210472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/dietrich-still-loves-england.html | Dietrich Still Loves England | True | | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/hurt-in-firepole-slide-girl-6-taken-to-hospital-with-possible.html | HURT IN FIRE-POLE SLIDE; Girl, 6, Taken to Hospital With Possible Fracture of Knee | True | | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/burlington-faces-strike.html | Burlington Faces Strike | True | | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/undertaker-is-killed-pawtucket-man-dies-here-from-three-bullet.html | UNDERTAKER IS KILLED; Pawtucket Man Dies Here From Three Bullet Wounds | True | | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/yugoslavs-seeking-sovietbloc-seat-bid-for-wests-votes-in-u-n-at.html | YUGOSLAVS SEEKING SOVIET-BLOC SEAT; Bid for West's Votes in U. N. at Security Council Election to Defeat Russian Satellite MOVE MAY OPEN UP RIFT United States, Britain Reserve Step on Issue Likely to Air Tito-Cominform Dispute | True | | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/mrs-balding-wins-on-links-with-78-beats-mrs-leichner-by-four.html | MRS. BALDING WINS ON LINKS WITH 78; Beats Mrs. Leichner by Four Strokes -- Mrs. Blount Gets Net Prize With a 73 | True | Special to THE NEW YORK TIMES. | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/hitler-considered-killing-own-envoy-murder-of-ambassador-in.html | HITLER CONSIDERED KILLING OWN ENVOY; Murder of Ambassador in Czechoslovakia Was One Plan to Create Incident There | True | Special to The New York Times. | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/n-y-investors-buy-maryland-housing-syndicate-gets-apartments-store.html | N. Y. INVESTORS BUY MARYLAND HOUSING; Syndicate Gets Apartments, Store Center Near Baltimore From Glenn Martin Co. | True | | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/where-to-send-kenny-gifts.html | Where to Send Kenny Gifts | True | | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/myrna-loy-may-do-lead-in-fox-movie-cheaper-by-the-dozen-script-sent.html | MYRNA LOY MAY DO LEAD IN FOX MOVIE; ' Cheaper by the Dozen' Script Sent to Actress Abroad -Webb Would Co-Star | True | By Thomas F. Bradyspecial To the New York Times. | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/australian-wools-stay-up.html | Australian Wools Stay Up | True | | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/prize-sloop-hit-by-fire-the-anitra-kings-cup-winner-is-damaged-at.html | PRIZE SLOOP HIT BY FIRE; The Anitra, King's Cup Winner, Is Damaged at Newport | True | Special to THE NEW YORK TIMES. | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/new-jersey-central-schedules.html | New Jersey Central Schedules | True | | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/300-robesonites-booed-at-albany-group-marches-on-the-capitol-to.html | 300 ROBESONITES BOOED AT ALBANY; Group Marches on the Capitol to Demand Unbiased Inquiry Into Peekskill Disorders | True | Special to THE NEW YORK TIMES. | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/two-career-consultants-to-aid-technical-school.html | Two Career Consultants To Aid Technical School | True | | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/romantic-couple-traps-crime-ring-park-bench-sitters-seize-100000-in.html | ROMANTIC COUPLE' TRAPS CRIME RING; Park Bench Sitters Seize $100,000 in Narcotics and Help Arrest 3 Suspects | True | | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/u-s-ban-on-quartet-lifted-canadian-entertainers-victors-in-appeal.html | U. S. BAN ON QUARTET LIFTED; Canadian Entertainers Victors in Appeal on Entry Ruling | True | | | | C1B 210472 |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/23000-in-retirement-unit.html | 23,000 in Retirement Unit | True | | | | C1B 210472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/vishinsky-charges-upon-u-n-agenda-drops-mild-manner-to-berate-plan.html | VISHINSKY CHARGES UPON U. N. AGENDA; Drops Mild Manner to Berate Plan for Small Army and Proposals on Balkans SPECIAL GROUP SET UP Ad Hoc Body to Consider Korea Report, Atom, Little Assembly Data and Other Matters | True | By Sam Pope Brewer | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/rough-diamond-price-rise-in-london-likely-with-cut-here-frankel.html | ROUGH DIAMOND PRICE; Rise in London Likely, With Cut Here, Frankel Siys | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/cry-of-nazi-disrupts-bundestag-debate-during-schumacher-reply-to.html | Cry of 'Nazi' Disrupts Bundestag Debate During Schumacher Reply to Adenauer | True | Special to THE NEW YORK TIMES | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/search-for-heirs-to-250000-ending-report-filed-on-recluse-who.html | SEARCH FOR HEIRS TO $250,000 ENDING; Report Filed on Recluse Who Willed $150,000 to Times Neediest Cases Fund | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/farm-college-dormitory-begun.html | Farm College Dormitory Begun | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/commodities-rise-in-new-reaction-markets-rally-after-recent.html | COMMODITIES RISE IN NEW REACTION; Markets Rally After Recent Pessimism -- Rubber Goes Up in Local Trading | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/appointed-at-long-beach.html | Appointed at Long Beach | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/li-vetoes-appointee-of-chiang-in-fukien.html | LI VETOES APPOINTEE OF CHIANG IN FUKIEN | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/woman-nominated-for-schools-post-board-is-expected-to-act-sept-29.html | WOMAN NOMINATED FOR SCHOOLS POST; Board is Expected to Act Sept. 29 on Ethel F. Huggard for Associate Superintendent | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/h-m-to-pay-on-bonds.html | H. & M. to Pay on Bonds | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/stimson-82-regrets-end-of-riding-days.html | STIMSON, 82, REGRETS END OF RIDING DAYS | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/errol-flynn-in-tax-trouble.html | Errol Flynn in Tax Trouble | True | | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/shanghai-exits-in-issue-u-s-business-men-concerned-as-to-sailing-on.html | SHANGHAI EXITS IN ISSUE; U. S. Business Men Concerned as to Sailing on the General Gordon | True | Special to THE NEW YORK TIMES. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/taylor-calls-bonn-berlins-best-hope-u-s-chief-says-cooperation-by.html | TAYLOR CALLS BONN BERLIN'S BEST HOPE; U. S. Chief Says Cooperation by Regime Can Relieve City's Economic Difficulties | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 210472 | |
| 1949-09-22 | 1949-09-22 | https://www.nytimes.com/1949/09/22/archives/tigers-turn-back-athletics-4-to-1-houtteman-gains-15th-victory-with.html | TIGERS TURN BACK ATHLETICS 4 TO 1; Houtteman Gains 15th Victory With 4-Hitter -- Vico Belts 2-Run Double in Third | True | | | C1B 210472 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/fisher-body-advances-hanson.html | Fisher Body Advances Hanson | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/contributory-pension-plan-system-of-personal-participation-for.html | Contributory Pension Plan; System of Personal Participation for Future Security Advocated | True | JAMES O. CLARK | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/rotarians-at-flushing-meadow.html | Rotarians at Flushing Meadow | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/6-dock-men-fined-in-welfare-graft.html | 6 DOCK MEN FINED IN WELFARE GRAFT | True | | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/plane-ship-fares-shifted-on-pound-airlines-and-maritime-firms-fix.html | PLANE, SHIP FARES SHIFTED ON POUND; Airlines and Maritime Firms Fix in London Adjustments to Dollar-Sterling Rates | True | By Benjamin Wellesspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/big-area-darkened-by-power-failure.html | BIG AREA DARKENED BY POWER FAILURE | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/chinese-in-u-n-hits-at-russia-as-base-of-countrys-woes-dr-tsiang.html | CHINESE IN U. N. HITS AT RUSSIA AS BASE OF COUNTRY'S WOES; Dr. Tsiang Says Imperialism of Czars Was Never Worse -- Asks Stand Be Taken WARNS OF APPEASEMENT That Path Destroyed League of Nations, He Asserts -- New Zealand Scores Veto CHINESE IN U.N. HITS AT RUSSIA AS FOE | True | By Thomas J. Hamilton | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/boys-love-for-his-injured-dog-leads-him-into-running-away-brooklyn.html | Boy's Love for His Injured Dog Leads Him Into Running Away; Brooklyn Lad Found on Palisades After a Night in Woods -- Consents to Return After Mother Relents on Pet's Ouster | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/britons-criticize-navy-role-in-china-hong-kong-traders-protest.html | BRITONS CRITICIZE NAVY ROLE IN CHINA; Hong Kong Traders Protest Failure to Protect Vessel Nationalists Intercepted | True | By Tillman Durdinspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/va-aims-to-change-error-its-delay-in-notice-to-veterans-hits.html | VA AIMS TO CHANGE ERROR; Its Delay in Notice to Veterans Hits Thousands on Schooling | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/swedish-ship-fire-controlled.html | Swedish Ship Fire Controlled | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/australians-cut-link-to-wftu.html | Australians Cut Link to WFTU | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/son-of-ives-admitted-to-bar.html | Son of Ives Admitted to Bar | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/glen-erin-annexes-blue-scores-for-hale-uninjured-in-fall-at-bryn.html | GLEN ERIN ANNEXES BLUE; Scores for Hale, Uninjured in Fall at Bryn Mawr Fixture | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/czech-adjustment-intimated.html | Czech Adjustment Intimated | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/syndicate-wins-denver-offering-group-headed-by-halsey-stuart-takes.html | SYNDICATE WINS DENVER OFFERING; Group Headed by Halsey, Stuart Takes Over $10,000,000 Water Bond Issue | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/black-is-stressed-in-french-imports-originals-and-clothes-they.html | BLACK IS STRESSED IN FRENCH IMPORTS; Originals and Clothes They Inspired Are Presented by Russeks at Plaza | True | By Virginia Pope | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/miss-helen-forstner-becomes-affianced.html | MISS HELEN FORSTNER BECOMES AFFIANCED | True | peetal to NEW Yo 'la. ] | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/first-librarian-gets-certificate.html | First Librarian Gets Certificate | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/miss-rachel-watson.html | MISS RACHEL WATSON | True | Special to THS NEW Yomc TZMZS. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/dr-murdock-bannister.html | DR. MURDOCK BANNISTER | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bulldogs-bow-70-to-eagles-in-rain-new-yorkers-drop-opener-as.html | BULLDOGS BOW, 7-0, TO EAGLES IN RAIN; New Yorkers Drop Opener as Pritchard Crosses in First Period on 16-Yard Run | True | By Joseph M. Sheehan | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/state-highway-progress-253118502-in-road-and-bridge-work-let-since.html | STATE HIGHWAY PROGRESS; $253,118,502 in Road and Bridge Work Let Since V-J Day | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/few-void-orders-over-devaluation-some-cancellations-reported-to.html | FEW VOID ORDERS OVER DEVALUATION; Some Cancellations Reported to Enable Buyers to Judge Competitive Prices CUSTOMS ACTION IS TAKEN Reserve Bank Certifies Rates for 11 of 25 Countries Which Acted on Currencies FEW VOID ORDERS OVER DEVALUATION | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/elise-r-kraft-married-wedto-dr-william-molamore-both-are-at-harvard.html | ELISE R. KRAFT MARRIED; Wedto Dr. William MoLamore Both Are at Harvard | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bombay-has-heavy-rainfall.html | Bombay Has Heavy Rainfall | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/9county-region-appoints-council-group-will-seek-an-economic-program.html | 9-COUNTY REGION APPOINTS COUNCIL; Group Will Seek an Economic Program for 2-State Area About Philadelphia | True | By William G. Weartspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/king-back-in-stockholm-iii-gustaf-returns-to-capital-from-his.html | KING BACK IN STOCKHOLM; III Gustaf Returns to Capital From His Summer Residence | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mrs-john-j-bradley.html | MRS. JOHN J. BRADLEY | True | Special to THz Nw Yo T[Mr | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/research-power-widened-johnson-gives-defense-board-rule-on-military.html | RESEARCH POWER WIDENED; Johnson Gives Defense Board Rule on Military Projects | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/at-the-palace.html | At the Palace | True | A. W. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/miry-arthur-actress-19-dies-daughter-of-helen-hayes-and-charles.html | MIRY 'ARTHUR, ACTRESS; 19, DIES; Daughter of Helen Hayes and Charles MacArthur Succumbs to a Virus Infection | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/feis-winners-to-give-recital.html | Feis Winners to Give Recital | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/odwyeralp-ties-charged-by-morris-candidate-for-mayor-asserts-he.html | O'DWYER-ALP TIES CHARGED BY MORRIS; Candidate for Mayor Asserts He Would Not Accept Bid of the Labor Party | True | By James A. Hagerty | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/contract-awarded-for-dam-on-nile-to-control-floods-create-power.html | Contract Awarded for Dam on Nile To Control Floods, Create Power; Huge Reservoir Is Planned as 4-Year Project -- Egypt to Get 25% More Arable Acreage | True | By Clifton Danielspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/deal-on-return-admitted.html | Deal" on Return Admitted | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/distribution-plan-for-utilities-filed-sec-conditionally-approves.html | DISTRIBUTION PLAN FOR UTILITIES FILED; SEC Conditionally Approves Terms for American Power and Light Company | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/british-bank-reports-circulation-drops-2132000-in-week-to.html | BRITISH BANK REPORTS; Circulation Drops 2,132,000 in Week to 1,267,549,000 | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/socialists-in-france-ask-payfreeze-end.html | SOCIALISTS IN FRANCE ASK PAY-FREEZE END | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/unruh-indicted-as-killer-13-murder-charges-3-of-assault-filed-in.html | UNRUH INDICTED AS KILLER; 13 Murder Charges, 3 of Assault Filed in Camden Massacre | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/new-devaluations-coming-says-gutt-monetary-fund-director-sees.html | NEW DEVALUATIONS COMING, SAYS GUTT; Monetary Fund Director Sees Expansion of Multilateral Trade Following Cuts | True | By Felix Belair Jr.special To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/appointed-sales-manager-of-bond-crown-cork-co.html | Appointed Sales Manager Of Bond Crown & Cork Co. | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mrs-roosevelt-in-jersey-spends-day-visiting-in-red-bank-and.html | MRS. ROOSEVELT IN JERSEY; Spends Day Visiting in Red Bank and Addresses Chamber | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/books-authors.html | Books -- Authors | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/3-u-s-golf-stars-lose-in-england-snead-heafner-and-alexander-bow-in.html | 3 U. S. GOLF STARS LOSE IN ENGLAND; Snead, Heafner and Alexander Bow in Pro Title Tourney -- Mangrum, Palmer Gain | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/new-westchester-palsy-clinic.html | New Westchester Palsy Clinic | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/text-of-the-chinese-delegates-address-to-u-n-general-assembly.html | Text of the Chinese Delegate's Address to U. N. General Assembly | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/dr-cobb-pilcher.html | DR. COBB PILCHER | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/pakistan-aids-exports-abolishes-duty-on-jute-cotton-rupee-decision.html | PAKISTAN AIDS EXPORTS; Abolishes Duty on Jute, Cotton -- Rupee Decision Popular | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/truman-bars-comment-on-idea-he-talk-to-stalin.html | Truman Bars Comment On Idea He Talk to Stalin | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/exking-michael-in-car-mishap.html | Ex-King Michael in Car Mishap | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/navy-seeks-air-cadets-1200-single-men-from-18-to-27-offered-a.html | NAVY SEEKS AIR CADETS; 1,200 Single Men From 18 to 27 Offered a Chance to Train | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/3-major-airports-show-large-gains-la-guardia-idlewild-newark-did.html | 3 MAJOR AIRPORTS SHOW LARGE GAINS; La Guardia, Idlewild, Newark Did About 20% More Business This Year | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/u-s-mouse-hunt-urged-by-scientist-head-of-jackson-laboratory-asks-s.html | U. S. MOUSE HUNT URGED BY SCIENTIST; Head of Jackson Laboratory Asks School Youth to Trap Any of 13 Rare Species AID TO MEDICINE IS AIM Capture of Tiny Creatures Can Be Exciting as Big Game Venture, Dr. Little Asserts | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/22-new-polio-cases-here-no-additional-deaths-reported-in-city.html | 22 NEW POLIO CASES HERE; No Additional Deaths Reported in City During the Day | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mrs-bartols-76-wins-beats-mrs-baum-by-6-shots-on-westchester-links.html | MRS. BARTOL'S 76 WINS; Beats Mrs. Baum by 6 Shots on Westchester Links | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/illinois-liquor-act-declared-invalid-state-supreme-court-rules-out.html | ILLINOIS LIQUOR ACT DECLARED INVALID; State Supreme Court Rules Out Fair Trade Law as Not 'Complete in All Its Terms' | True | | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/ue-rightists-vote-to-stand-as-bloc-prepare-for-any-action-of-cio-at.html | UE RIGHTISTS VOTE TO STAND AS BLOC; Prepare for Any Action of CIO at Its Convention in Reply to Left-Wing Victory | True | By Walter W. Ruchspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/psc-bid-is-refused-for-the-first-time-new-york-central-will-cancel.html | PSC BID IS REFUSED FOR THE FIRST TIME; New York Central Will Cancel Passenger Trains Before the Commission Holds Hearings | True | By Richard H. Parke | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/white-households-forrestals-diary-first-defense-secretary-sent.html | WHITE HOUSEHOLDS FORRESTAL'S DIARY; First Defense Secretary Sent Journal, Much Top Secret, There for Safekeeping | True | By Anthony Levierospecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/american-chrome-sued-sec-seeks-to-stop-stock-sales-by-wild-pending.html | AMERICAN CHROME SUED; SEC Seeks to Stop Stock Sales by Wild Pending Approval | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/furlough-for-missioner.html | Furlough for Missioner | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/house-recruit-to-take-seat.html | House Recruit to Take Seat | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/nyu-in-washington-square-university-explains-its-program-with.html | N.Y.U. in Washington Square; University Explains Its Program, With Preservation of Square in Forefront | True | LEROY E. KIMBALL | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/food-prices-sharply-lower.html | Food Prices Sharply Lower | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/frank-pace-sr.html | FRANK PACE SR. | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/show-a-memorial-to-juliana-force-whitney-museum-exhibition-honors.html | SHOW A MEMORIAL TO JULIANA FORCE; Whitney Museum Exhibition Honors Late Director With Painting and Sculpture | True | By Howard Devree | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/polish-home-complains-sailors-institution-still-unpaid-by-ministry.html | POLISH HOME COMPLAINS; Sailors' Institution Still Unpaid by Ministry for a Rembrandt | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/new-leaf-for-germany.html | NEW LEAF FOR GERMANY | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/wolfsziemen.html | Wolfs...--Ziemen | True | peal to Yo | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/hawaiis-economy-is-declared-sound-ship-movement-despite-dock-strike.html | HAWAII'S ECONOMY IS DECLARED SOUND; Ship Movement Despite Dock Strike Cited by Official Here to Sell Its Bonds | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/union-to-ask-election-cio-shipbuilders-seek-nlrb-vote-in-camden.html | UNION TO ASK ELECTION; CIO Shipbuilders Seek NLRB Vote in Camden Plant | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/spying-on-priests-charged-to-czechs-church-sources-state-nationwide.html | SPYING ON PRIESTS CHARGED TO CZECHS; Church Sources State Nation-Wide System Keeps Watch on Their Political Attitudes | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/ethiopia-suspends-trading.html | Ethiopia Suspends Trading | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/prizes-awarded-in-dahlia-exhibit-winning-bloom-is-named-for-mrs.html | PRIZES AWARDED IN DAHLIA EXHIBIT; Winning Bloom Is Named for Mrs. Dean Acheson -- Fair Opens in Westchester | True | By Dorothy H. Jenkins | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/fbi-eschews-providence-inquiry.html | FBI Eschews Providence Inquiry | True | | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/devaluation-is-recognized.html | Devaluation Is Recognized | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/talks-on-austria-open-here-today-independence-of-that-country-is.html | TALKS ON AUSTRIA OPEN HERE TODAY; Independence of That Country Is Thought Now to Be in Measurable Distance | True | By Sam Pope Brewer | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/accidental-death-benefits-rise.html | Accidental Death Benefits Rise | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/ousted-chief-wins-in-rubber-vote-union-also-elects-his-supporters.html | Ousted Chief Wins in Rubber Vote; Union Also Elects His Supporters; Buckmaster Beats His Old Rival at Toronto Convention -- 'Vindicated,' He Asserts | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/ue-threat-stirs-cio-reported-move-to-stop-payments-of-dues.html | UE 'THREAT' STIRS CIO; Reported Move to Stop Payments of Dues Irritates Murray | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/drought-broken-rules-are-not.html | Drought Broken, Rules Are Not | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/plea-of-hawaiian-union-rejected.html | Plea of Hawaiian Union Rejected | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/form-land-fraternity-members-here-are-initiated-into-lambda-alpha.html | FORM LAND FRATERNITY; Members Here Are Initiated Into Lambda Alpha | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/borrowed-from-boston.html | Borrowed From Boston | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/tobacco-producer-sets-profit-mark-american-sumatra-corp-earns.html | TOBACCO PRODUCER SETS PROFIT MARK; American Sumatra Corp. Earns $2,462,177 in Year to July 31, Despite Sales Decline EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/18-billion-set-in-49-for-plant-outlays.html | 18 BILLION SET IN '49 FOR PLANT OUTLAYS | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/advertising-news.html | Advertising News | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/nathan-leopold-wins-early-parole-in-53-because-he-volunteered-for.html | Nathan Leopold Wins Early Parole in '53 Because He Volunteered for Malaria Tests | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/chinese-reds-set-dollar-rate.html | Chinese Reds Set Dollar Rate | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/miss-ethel-m-moody.html | MISS ETHEL M. MOODY | True | Special to Tm Nwli'omi | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/public-now-avid-on-u-n-admissions-office-prepares-for-5000-calls.html | PUBLIC NOW AVID ON U. N.; Admissions Office Prepares for 5,000 Calls for 866 Seat | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/rate-appeal-to-be-heard-appellate-court-to-review-gross-charges-by.html | RATE APPEAL TO BE HEARD; Appellate Court to Review 'Gross' Charges by Utility 35,000 IN ORANGE TO GET BETTER GAS | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/optimism-marked-in-container-field-commerce-report-declares.html | OPTIMISM MARKED IN CONTAINER FIELD; Commerce Report Declares Producers Changed Attitude at End of Second Quarter | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/new-york-roller-victor-beats-brooklyn-team-2825-in-championship.html | NEW YORK ROLLER VICTOR; Beats Brooklyn Team, 28-25, in Championship Final | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mrs-charles-clark-clubwoman-was-94.html | MRS. CHARLES CLARK, CLUBWOMAN, WAS 94 | True | Special to m Nmv Yo Tn.s. I | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/european-tieups-urged-electrical-engineers-of-marshall-plan.html | EUROPEAN TIE-UPS URGED; Electrical Engineers of Marshall Plan Countries Ask Survey | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/garsson-firms-in-court-three-former-parts-of-combine-go-into.html | GARSSON FIRMS IN COURT; Three Former Parts of Combine Go Into Receivership | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mrs-francesco-buitoni-j.html | MRS. FRANCESCO BUITONI j | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/7-drop-reported-for-store-sales-decline-reported-during-week.html | 7% DROP REPORTED FOR STORE SALES; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 8% | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/new-unit-for-jewish-agency.html | New Unit for Jewish Agency | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/argentines-await-stiff-new-gag-law-peron-expected-to-sign-a-bill.html | ARGENTINES AWAIT STIFF NEW GAG LAW; Peron Expected to Sign a Bill Holding Truth of 'Disrespect' to Officials No Defense | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/gould-troth-terminated-daughter-of-mrs-kingdon-gouldl-had-planned.html | GOULD TROTH TERMINATED; Daughter of Mrs, Kingdon Gouldl Had Planned to Wed Tomorrow! | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/greek-farm-gains-seen-porter-as-eca-agent-stresses-prospect-in.html | GREEK FARM GAINS SEEN; Porter, as ECA Agent, Stresses Prospect in Country at Peace | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/margaret-berry-is-engaged.html | Margaret Berry Is Engaged | True | Special to Tc NZW NoP.. Tz.. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/nash-prices-are-cut-reductions-of-73-to-140-for-1950-line-are.html | NASH PRICES ARE CUT; Reductions of $73 to $140 for 1950 Line Are Announced | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/farnsworth-meetings-off.html | Farnsworth Meetings Off | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/g-c-tuper-dies-insuce-7t-mutual-life-treasurer-1925-until.html | G. C. TUPER DIES; INSUCE ,7t; Mutual Life Treasurer, 1925 Until Retirement in 1942,. Succumbs in Montclair | True | Spt, clal to Nzw YoP. K Tzr | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/russia-to-get-u-s-oil-tools-easing-of-cold-war-is-seen-tool-export.html | Russia to Get U. S. Oil Tools; Easing of 'Cold War' Is Seen; TOOL EXPORT SEEN ABATING'COLD' WAR | True | By Charles E. Egan | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/navy-court-drops-call-to-symington-matthews-orders-it-to-abandon.html | NAVY COURT DROPS CALL TO SYMINGTON; Matthews Orders It to Abandon Efforts After Air Secretary Again Refuses to Testify | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/news-of-food-pork-lamb-drop-but-beef-stays-high-chicken-turkey.html | News of Food; Pork, Lamb Drop but Beef Stays High; Chicken, Turkey Suggested for Week-End | True | By Jane Nickerson | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/teapot-dome-exile-starts-for-denver-prosecutor-there-admits-deal.html | TEAPOT DOME EXILE STARTS FOR DENVER; Prosecutor There Admits 'Deal' Was Made With Blackmer to Face Tax Evasion Charges | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/davis-is-confirmed-by-senate.html | Davis Is Confirmed by Senate | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/truman-appoints-marshall-president-of-the-red-cross-general-to.html | Truman Appoints Marshall President of the Red Cross; General to Succeed Basil O'Connor -- Retiring Head Commended Truman Appoints Gen. Marshall New President of the Red Cross | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/soviet-institute-yields-agrees-with-criticisms-of-its-work.html | SOVIET INSTITUTE YIELDS; Agrees With Criticisms of Its Work Published by Paper | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mayor-to-ask-for-an-additional-200000-for-soap-and-towels-in-the.html | Mayor to Ask for an Additional $200,000 For Soap and Towels in the City's Schools | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/giants-triumph-over-reds-3-to-1-but-lose-84-in-cincinnati-finale.html | Giants Triumph Over Reds, 3 to 1, But Lose, 8-4, in Cincinnati Finale; Vander Meer's Wildness Enables Kennedy to Gain 12th Victory in Opener -- Homers Mark Nightcap as Perkowski Wins | True | By James P. Dawsonspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mrs-walter-henderson.html | MRS, WALTER HENDERSON | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/trtrudt-owelq-prospitiye-bride-i-forest-hills-girl-will-be-wedi-to.html | tRTRUDt . OWElq PROSP! [(TTIYE BRIDE; I Forest Hills Girl Will Be Wed! to Edward J. Ryan, Alumnus ] I of Fordham Law School | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/guest-jurist-will-aid-court.html | Guest Jurist Will Aid Court | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/sale-of-stock-approved.html | Sale of Stock Approved | True | | | | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/pittsburgh-business-up-decline-of-previous-three-weeks-replaced-by.html | PITTSBURGH BUSINESS UP; Decline of Previous Three Weeks Replaced by Small Gain | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/aids-st-charles-hospital-in-coming-drive-for-fund.html | Aids St. Charles Hospital In Coming Drive for Fund | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/trading-in-cotton-in-narrow-range-closing-prices-5-points-lower-to.html | TRADING IN COTTON IN NARROW RANGE; Closing Prices 5 Points Lower to 2 Higher Than the Final Quotations on Wednesday | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mrs-william-j-tomon.html | MRS. WILLIAM J. TOMON | True | SpectaJ to 3'a:z Nz'w Yom: '3',.'n,. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/sun-bath-takes-11325-broad-hollow-steeplechase-by-6-lengths-at.html | Sun Bath Takes $11,325 Broad Hollow Steeplechase by 6 Lengths at Belmont; 5-1 SHOT IN FRONT FOR ENTIRE 2 MILES Sun Bath, Under Adams, Beats Hampton Roads and Earns $7,700 at Belmont TROUGH HILL RUNS THIRD Dart By and Floating Victors for Brookmeade -- Bizonia Wins Filly Sprint | True | By James Roach | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/builders-sell-queens-homes.html | Builders Sell Queens Homes | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/two-die-in-shop-blast-six-firemen-hurt-as-plant-then-burns-in.html | TWO DIE IN SHOP BLAST; Six Firemen Hurt as Plant Then Burns in Harlem | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bigelow-names-donaldson.html | Bigelow Names Donaldson | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/jordan-cuts-rate-of-pound.html | Jordan Cuts Rate of Pound | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bolanos-12-over-young-lightweight-stars-will-meet-in-main-garden.html | BOLANOS 1-2 OVER YOUNG; Lightweight Stars Will Meet in Main Garden Bout Tonight | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/laborite-cautions-highpaid-worker-british-party-chairman-says-new.html | LABORITE CAUTIONS HIGH-PAID WORKER; British Party Chairman Says New Wage Rises Must Go First to Lower Incomes | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/tson-born-to-mrs-robert-levinei.html | tSon Born to Mrs. Robert LeVinel | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/new-offering-of-u-s-bills.html | New Offering of U. S. Bills | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/jmrs-adolph-von-ohlen.html | JMRS. ADOLPH VON OHLEN | True | Special to Tmc Nw YOKK TIMgS. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mama-muntjac-forgives-baby-deers-stay-with-humans-apparently-not.html | MAMA MUNTJAC FORGIVES; Baby Deer's Stay With Humans Apparently Not Held Against It | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/democrats-fight-fusions-petitions-scan-signatures-and-may-ask-court.html | DEMOCRATS FIGHT FUSION'S PETITIONS; Scan Signatures and May Ask Court to Bar the List on Ground of Fraud | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bulgarian-voting-nov-27.html | Bulgarian Voting Nov. 27 | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/correction-office-reports-on-gains-improvements-in-operation-and.html | CORRECTION OFFICE REPORTS ON GAINS; Improvements in Operation and Plant Are Submitted in Report to Mayor | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/sports-of-the-times-open-season-on-rickey.html | Sports of the Times; Open Season on Rickey | True | By Arthur Daley | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/george-a-oakes.html | GEORGE A. OAKES | True | Special to N.v YoP. x TnEs. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/studies-blighted-areas-columbia-group-is-analyzing-effect-on-realty.html | STUDIES BLIGHTED AREAS; Columbia Group Is Analyzing Effect on Realty Market | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/a-leader-for-the-red-cross.html | A LEADER FOR THE RED CROSS | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/ageless-elegance-seen-in-new-hats-small-silhouette-is-highlight-of.html | AGELESS ELEGANCE SEEN IN NEW HATS; Small Silhouette Is Highlight of Mme. du Plessix Designs Displayed by Saks | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/statement-is-disavowed-goldmann-denies-he-proposed-dual-nationality.html | STATEMENT IS DISAVOWED; Goldmann Denies He Proposed Dual Nationality for Jews | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/new-train-on-bmt-brings-happy-daze-stainlesssteel-glitter-catches.html | NEW TRAIN ON BMT BRINGS HAPPY DAZE; Stainless-Steel Glitter Catches Subway Riders by Surprise on Brighton Beach Line WOLF - WHISTLE SERENADE ' Sardines' Revived by Filtered Air Flowing Over Purplish Germ-Killing Lights | True | By Meyer Berger | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/cubs-defeat-phils-with-adkins-3-to-2-pitchers-double-tallies-the.html | CUBS DEFEAT PHILS WITH ADKINS, 3 TO 2; Pitcher's Double Tallies the Deciding Run at Chicago -- Borowy Wild in Second | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/cool-autumn-dissolves-citys-hottest-summer.html | Cool Autumn 'Dissolves City's Hottest Summer | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/concern-shortens-name-shell-oil-company-new-title-burns-fraser.html | CONCERN SHORTENS NAME; Shell Oil Company New Title -- Burns, Fraser, Lakin Move Up | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/appointed-to-new-post-by-presbyterians-here.html | Appointed to New Post By Presbyterians Here | True | | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/senate-group-asks-point-4-money-aid-banking-committee-unanimous-for.html | SENATE GROUP ASKS POINT 4 MONEY AID; Banking Committee Unanimous for Guaranteeing Private Capital Invested Abroad ACT'S ON TRUMAN APPEAL Inconvertibility Protected, and Other Risks, Too, but Study of Latter Is Favored | By Clayton Knowlesspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/disorder-disrupts-bundestag-session-repeated-intolerance-of-views.html | DISORDER DISRUPTS BUNDEST AG SESSION; Repeated Intolerance of Views of Minorities on the Right and Left Reflected at Bonn | By Jack Raymondspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/art-library-in-new-quarters.html | Art Library in New Quarters | True | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/subsidy-rise-seen-for-u-s-builders-head-of-maritime-commission-says.html | SUBSIDY RISE SEEN FOR U. S. BUILDERS; Head of Maritime Commission Says Yards Will Not Lose Though Foreign Costs Drop | True | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/kaypost.html | KayPost | True | Special to Tm Nw Yo Tizs. | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/huguette-malletmaze-of-paris-betrothed-to-pierre-basdevant-of.html | Huguette Mallet-Maze of Paris Betrothed To Pierre Basdevant of French Embassy | True | Specl t NEW Nolx | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/sister-m-ethelbert.html | SISTER M. ETHELBERT | True | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/gop-today-opens-farm-conference-party-in-iowa-parley-seeks-an.html | GOP TODAY OPENS FARM CONFERENCE; Party, in Iowa Parley, Seeks an Agriculture - Formulated Program for '50 Campaign | By William M. Blairspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/chinese-reds-plan-partial-socialism-will-enact-minimum-program.html | CHINESE REDS PLAN PARTIAL SOCIALISM; Will Enact Minimum Program, Postpone 'Serious' Steps, Peiping Conference Hears | True | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bank-merger-bill-gains-senate-committee-approves-plan-to-facilitate.html | BANK MERGER BILL GAINS; Senate Committee Approves Plan to Facilitate Unions | True | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/cohenlechter.html | Cohenl*echter | True | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/rain-halts-yanks-two-games-today-first-test-at-washington-to-start.html | RAIN HALTS YANKS; TWO GAMES TODAY; First Test at Washington to Start at 1:30 -- Raschi and Sanford to Do Pitching | By John Drebingerspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bell-aircraft-quits-strike-negotiations.html | BELL AIRCRAFT QUITS STRIKE NEGOTIATIONS | True | Special to THE NEW YORK TIMES. | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/c-penney-sues-union-1000000-asked-violation-of-tafthartley-act.html | J. C. PENNEY SUES UNION; $1,000,000 Asked, Violation of Taft-Hartley Act Charged | True | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/engineers-course-announced.html | Engineer's Course Announced | True | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/lehman-espouses-new-and-fair-deal-opening-senate-campaign-he.html | LEHMAN ESPOUSES NEW AND FAIR DEAL; Opening Senate Campaign, He Contrasts 'Reaction' and 'Inaction' of Republicans LEHMAN ESPOUSES NEW AND FAIR DEAL | By Warren Moscow | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mrs-hockenjos-victor-mrs-tracy-also-advances-to-jersey-golf.html | MRS. HOCKENJOS VICTOR; Mrs. Tracy Also Advances to Jersey Golf Semi-Finals | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/price-spread-from-farm-to-table-out-of-line-gillette-says-at.html | Price Spread From Farm to Table Out of Line, Gillette Says at Hearing. GILLETT ASSAILS FOOD COST 'SPREAD' | By Bess Furmanspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/city-receives-bids-on-owls-head-plant.html | CITY RECEIVES BIDS ON OWL'S HEAD PLANT | True | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/collins-undergoes-operation.html | Collins Undergoes Operation | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/no-silent-prayer-at-u-n.html | No Silent Prayer at U. N. | True | RICHMOND P. MILLER | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/42suite-building-conveyed-in-bronx-property-on-east-clarke-place.html | 42-SUITE BUILDING CONVEYED IN BRONX; Property on East Clarke Place Acquired by Samuel Resnik -- Other Trading in Borough | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/qjeehboroijgh-88-a-baron-0nge-m-p-formercqwpuncherwho-came-to-u-s.html | QJEEHBOROUGH, 88, A BARON, 0NGE M. P.; FormerCqwpuncherWho Came to U. S. WithZ5 in'Youth and Made a Fortune Dies | True | SDecla! to 'tlx NZw YOlk "ll!. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/village-art-exhibit-to-open.html | Village Art Exhibit to Open | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/action-in-search-for-field.html | Action in Search for Field | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/vaughan-in-dentist-care-is-in-pain-truman-thinks.html | Vaughan in Dentist Care; Is in Pain, Truman Thinks | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/permissive-incorporation-is-rejected-815-to-394.html | Permissive Incorporation Is Rejected, 815 to 394 | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/named-executive-chief-of-anesthesia-service.html | Named Executive Chief Of Anesthesia Service | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/tampa-electric-sells-debentures.html | Tampa Electric Sells Debentures | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/russians-warned-on-u-s-spying-vigilance-is-urged-in-pamphlet.html | Russians Warned on U. S. 'Spying'; 'Vigilance' Is Urged in Pamphlet | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/business-loans-up-4th-week-in-a-row-69000000-gain-best-since-oct-13.html | BUSINESS LOANS UP 4TH WEEK IN A ROW; $69,000,000 Gain Best Since Oct. 13, 1948, Reserve System Member Banks Report EARNING ASSETS HIGHER Sharp Rise in Investments Is Responsible for the Week's Climb of $114,000,000 | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/packing-union-adamant-says-canadian-agreement-will-not-affect.html | PACKING UNION ADAMANT; Says Canadian Agreement Will Not Affect Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/deposits-take-dip-in-n-y-state-banks-first-decline-in-7-years-laid.html | DEPOSITS TAKE DIP IN N. Y. STATE BANKS; First Decline in 7 Years Laid by Bell to Special Interest and Thrift Accounts | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/willys-robber-gets-5-years.html | Willys Robber Gets 5 Years | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/leftist-attitude-on-civil-rights.html | Leftist Attitude on Civil Rights | True | CARRIE WICKHOLM KETO | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/burlington-threat-minimized.html | Burlington Threat Minimized | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mine-benefit-rise-urged-progressive-union-to-submit-proposal-to.html | MINE BENEFIT RISE URGED; Progressive Union to Submit Proposal to Trustees | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/business-world.html | Business World | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mrs-carl-ziegfeld.html | MRS. CARL ZIEGFELD | True | Spectal to T=m Nv YoP. x Tn.s. | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/ethel-knight-mol-lison-j.html | ETHEL KNIGHT MOL. LISON J | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/us-ready-to-sign-un-pact-on-press-news-gathering-convention-awaits.html | U.S. READY TO SIGN U.N. PACT ON PRESS; News - Gathering Convention Awaits Disposition of the Information Treaty | | By Kathleen Teltsch | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/catholic-press-to-meet-feb-15.html | Catholic Press to Meet Feb. 15 | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/park-executives-elect-curtin.html | Park Executives Elect Curtin | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/relief-aid-goes-to-relatively-few-welfare-agencies-cross-paths.html | RELIEF AID GOES TO RELATIVELY FEW; Welfare Agencies Cross Paths Serving the Same Families St. Paul Survey Shows BETTER PLANNING URGED 3-Day Conference on Appraisal of Needs Hears Results of Research Program | True | By Lucy Freemanspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/presidium-is-named.html | Presidium Is Named | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/john-p-caufield.html | JOHN P. CAUFIELD | True | Special to Tm NgW YO.K TIS. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/ellin-roudin-affianced-vassar-alumna-will-be-married-to-murray-l.html | ELLIN ROUDIN AFFIANCED; Vassar Alumna, Will Be Married to Murray L. Silberstein | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/metal-refiners-buy-plant-in-new-jersey.html | METAL REFINERS BUY PLANT IN NEW JERSEY | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/burke-wins-metropolitan-open-title-by-6-strokes-with-keen-putting.html | Burke Wins Metropolitan Open Title by 6 Strokes With Keen Putting. TEXAS-BORN GOLFER FINISHES WITH 274 Young Burke Cards 71 and 67 at Metropolis -- Sarazen Is Runner-Up With 280 MAYER AND GHEZZI AT 282 Ford's 283 Leads Wadkins by 2 Strokes -- Champion Sets 3 Records for Course | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/miss-della-f-haley.html | MISS DELLA F. HALEY | True | SpeclaJ t' TE NEW 'o TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/stocks-wipe-out-tuesdays-setback-railroad-issues-set-the-pace-in.html | STOCKS WIPE OUT TUESDAY'S SETBACK; Railroad Issues Set the Pace in Advance and Volume, Average Rising 0.62 COAL, STEEL. PEACE SEEN Street Still Feels Disputes Will Be Settled -- 600 of 1,004 Issues Traded Gain | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/unescos-director-pleads-for-budget-torres-bodet-urges-critics-of.html | UNESCO'S DIRECTOR PLEADS FOR BUDGET; Torres Bodet Urges Critics of His Increases Not to Use Pruning Knife on Them | | By Michael Clarkspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/beecham-to-lead-in-montreal.html | Beecham to Lead in Montreal | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/ford-talks-shift-from-pension-issue.html | FORD TALKS SHIFT FROM PENSION ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/special-to-princeton-game.html | Special to Princeton Game | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/flemingthieringer.html | FlemingThieringer | True | Special to Tm Nv No' . | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/yugoslavia-splits-with-soviet-at-u-n-oncesolid-bloc-is-deserted-in.html | YUGOSLAVIA SPLITS WITH SOVIET AT U. N.; Once-Solid Bloc Is Deserted in Russians' Fight on Debate on Human Rights Cases YUGOSLAVIA SPLITS WITH SOVIET BLOC | | By A. M. Rosenthal | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/labua-outpoints-monforte.html | LaBua Outpoints Monforte | True | | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/smashing-victory-over-cardinals-puts-dodgers-half-game-from-top.html | Smashing Victory Over Cardinals Puts Dodgers Half Game From Top; BROOKS SCORE, 19-6, ON 19-HIT BARRAGE Six Cardinal Pitchers Fail to Stem Dodger Onslaught at St. Louis -- Issue 13 Walks FURILLO BATS IN 7 RUNS Wallops 3 Doubles, 2 Singles -- Robinson Regains Batting Lead -- Hatten Wins 12th | True | By Roscoe McGowenspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/cotton-outlook-gloomy-department-of-agriculture-sees-no-increase-in.html | COTTON OUTLOOK GLOOMY; Department of Agriculture Sees No Increase in the Demand | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/h-s-hughes-fiaice-ofiss-rl1facht-late-chief-justices-grandson-who.html | H. S. HUGHES FIAICE OF.ISS RL1FACHT; Late Chief Justice's Grandson Who is on Harvard Faculty to Wed Barnard Senior | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/nmu-votes-4-to-1-to-drive-out-reds-ballot-starts-uproar-in.html | NMU Votes 4 to 1 to Drive Out Reds; Ballot Starts Uproar in Convention; Resolution Calls Communism 'Vicious Form of Totalitarianism,' Says Party 'Stooges' Make Use of 'Dirty Methods' | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/man-racing-stork-cleared-of-speeding.html | MAN RACING STORK CLEARED OF SPEEDING | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/trading-in-rubber-continues-active-prices-move-in-narrow-ranges.html | TRADING IN RUBBER CONTINUES ACTIVE; Prices Move in Narrow Ranges, Closing Mixed -- September Delivery Off 35 Points | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/zone-population-is-off-soviet-area-of-germany-shows-fall-of-124000.html | ZONE POPULATION IS OFF; Soviet Area of Germany Shows Fall of 124,000 in Year | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/panamania_nn_nn-ar____tist-dies-i-roberto-lewis-was-known-as-ai.html | PANAMANIA_NN AR____TIST DIES I; Roberto Lewis Was Known as aI | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/car-exports-in-decline-ama-announces-continuation-of-drop-in-august.html | CAR EXPORTS IN DECLINE; AMA Announces Continuation of Drop in August | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/pope-sees-us-congressmen.html | Pope Sees U. S. Congressmen | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/dannemora-to-be-enlarged.html | Dannemora to Be Enlarged | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mrs-james-c-frazer-leader-in-war.html | MRS. JAMES C. FRAZER, LEADER IN WAR | True | WORK | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/westbury-races-called-off.html | Westbury Races Called Off | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/white-warns-the-u-s-is-losing-prestige-but-his-respect-for-her.html | White Warns the U. S. Is Losing Prestige But His Respect for Her Rises on Trip | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mr-lies-white-horse.html | MR. LIE'S WHITE HORSE | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/india-to-reconsider-move.html | India to Reconsider Move | True | | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/elizabeth-cramer-enga6ed-to-marry-i-sarah-lawrence-exstudent-is.html | ELIZABETH CRAMER ENGA6ED TO MARRY; I Sarah Lawrence Ex-Student Is Fiancee of Milton Link Jr,, Dartmouth Graduate | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/miss-suggs-first-with-a-record-69-georgia-golfer-paces-field-in.html | MISS SUGGS FIRST WITH A RECORD 69; Georgia Golfer Paces Field in National Open Tourney -- Miss Hanson Cards 72 | True | From a Staff Correspondent | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/equivalency-tests-set-examinations-begin-next-month-for-stateissued.html | EQUIVALENCY TESTS SET; Examinations Begin Next Month for State-Issued Diplomas | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/to-dedicate-welfare-facilities.html | To Dedicate Welfare Facilities | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/engineering-awards-show-rise.html | Engineering Awards Show Rise | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/writers-position-stated.html | Writer's Position Stated | True | JERRE MANGIONE | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/woman-races-new-pound-flies-from-england-to-make-quick-sale-of.html | WOMAN RACES NEW POUND; Flies From England to Make Quick Sale of Cut-Price Fabrics | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/oliver-s-camp.html | OLIVER S. CAMP | True | special to TE NEW YORK Tnr,s. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/sharp-amoy-battle-is-raging-in-china.html | SHARP AMOY BATTLE IS RAGING IN CHINA | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/u-n-mideast-mission-is-set-to-visit-cairo.html | U. N. MID-EAST MISSION IS SET TO VISIT CAIRO | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/stokowski-to-lead-copland-film-suite.html | STOKOWSKI TO LEAD COPLAND FILM SUITE | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/giselle-offered-by-bullet-russe-danilova-and-franklin-dance-lead.html | GISELLE' OFFERED BY BALLET RUSSE; Danilova and Franklin Dance Lead Roles at Metropolitan -- 'Mute Wife' Repeated | True | By John Martin | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/new-party-setup-held-need-for-us-liberal-group-seen-by-morris-as.html | NEW PARTY SET-UP HELD NEED FOR U. S; Liberal Group Seen by Morris as Vehicle for Joining Men Such as Byrd, Taft | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/labor-group-for-lehman-central-trades-endorses-him-backs-hogan-for.html | LABOR GROUP FOR LEHMAN; Central Trades Endorses Him, Backs Hogan for Re-election | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/japan-builds-up-national-police-earlier-plan-of-big-manpower.html | JAPAN BUILDS UP NATIONAL POLICE; Earlier Plan of Big Manpower Apparently Dropped -- Arms and Authority Augmented | True | By Lindesay Parrottspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/fish-skipper-blames-freighter-for-crash.html | FISH SKIPPER BLAMES FREIGHTER FOR CRASH | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/melnikoff-gives-recital-pianist-plays-mozart-beethoven-and.html | MELNIKOFF GIVES RECITAL; Pianist Plays Mozart, Beethoven and Bach-Tausig Works | True | N. S. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/yankee-field-goal-beats-dons-by-107-johnsons-boot-wins-in-last-21.html | YANKEE FIELD GOAL BEATS DONS BY 10-7; Johnson's Boot Wins in Last 21 Seconds -- Howard's Dash Sets Up Tying Score | True | By Louis Effrat | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/julius-seyler.html | JULIUS SEYLER | True | Special to 1" Nv Yop. x '/. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/subway-sardines-to-be-put-in-film-city-spending-50000-to-show-just.html | SUBWAY 'SARDINES TO BE PUT IN FILM; City Spending $50,000 to Show Just How Transit System Transports the Public | True | | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/metros-that-midnight-kiss-introduces-mario-lanza-to-film-fans-at.html | Metro's 'That Midnight Kiss' Introduces Mario Lanza to Film Fans at Capitol | True | By Bosley Crowther | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/september-grains-erratic-at-close-corn-ends-lower-wheat-3-12-cents.html | SEPTEMBER GRAINS ERRATIC AT CLOSE; Corn Ends Lower, Wheat 3 1/2 Cents Under Year's Peak -- Rye and Oats Range Narrow | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/el-trebol-quartet-leads-in-polo-53-paces-bostwick-field-as-rain.html | EL TREBOL QUARTET LEADS IN POLO, 5-3; Paces Bostwick Field as Rain Halts Game in 3d Period -- Teams Continue Today | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mrs-le-boutillier-wright-duryea-wed.html | MRS. LE BOUTILLIER, WRIGHT DURYEA WED | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/withdrawals-explained.html | Withdrawals Explained | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/barkley-dashes-hopes-of-tax-cut-tells-drug-parley-he-sees-no-action.html | BARKLEY DASHES HOPES OF TAX CUT; Tells Drug Parley He Sees No Action on Individual, Excise or Corporate Levies FAIR TRADE ACTS BACKED Senator Humphrey Defends Laws as Aiding Business Men to Succeed | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/steel-strike-truce-accepted-by-union-as-a-last-delay-truman-plea.html | STEEL STRIKE TRUCE ACCEPTED BY UNION AS A 'LAST' DELAY; Truman Plea Wins Deferment Until Oct. 1 as Murray Insists Pension Demands Be Met TALKS TO RESUME TODAY But Both Sides Seem Adamant Over Stand on Retirements -- Wildcat Tie-Ups Barred ONE OF THE WILDCAT STRIKES IN THE STEEL INDUSTRY STEEL TIE-UP TRUCE ACCEPTED BY UNION | True | By A. H. Raskinspecial to the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/senate-votes-arms-aid-bill-beats-two-moves-to-cut-it-allows.html | SENATE VOTES ARMS AID BILL; BEATS TWO MOVES TO CUT IT; ALLOWS $75,000,000 FOR CHINA; TOTAL IS 1.3 BILLION Bipartisan Policy Gets Greater Support Than Leaders Expected FINAL ROLL CALL IS 55-24 Measure Goes to Conference, House Version Having Cut Total to $869,505,000 ARRIVING FOR ARMS AID VOTE IN THE CAPITOL SENATE VOTES BILL FOR 1.3 BILLION AID | True | By William S. Whitespecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/uranium-found-in-idaho-but-pitchblende-bearing-it-is-declared-of.html | URANIUM FOUND IN IDAHO; But Pitchblende Bearing It Is Declared of Low Grade | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bar-group-has-retirement-plan.html | Bar Group Has Retirement Plan | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/harvester-closing-hits-5400.html | Harvester Closing Hits 5,400 | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bridges-trial-set-on-coast-on-nov-14-judge-acts-despite-longshore.html | BRIDGES TRIAL SET ON COAST ON NOV. 14; Judge Acts Despite Longshore Leader's Protests the Action Is 'Unfair, Prejudicial' | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/5yearolds-star-in-emotion-movie-film-to-disclose-the-attitude-of.html | 5-YEAR-OLDS STAR IN 'EMOTION MOVIE; Film to Disclose the Attitude of Child Toward Family Is Under Way in School Here | True | By Leonard Buder | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/westchester-fair-opens.html | Westchester Fair Opens | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/britains-parliament-is-recalled-to-debate-devaluation-tuesday.html | Britain's Parliament Is Recalled To Debate Devaluation Tuesday; BRITAIN TO DEBATE FINANCES TUESDAY | True | By Raymond Daniellspecial To the New York Times. | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/william-t-dinkins.html | WILLIAM T. DINKINS | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/cocacola-company-buys-suffolk-airport-hangar.html | Coca-Cola Company Buys Suffolk Airport Hangar | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/chester-genter.html | CHESTER GENTER | True | Special to lw Yo | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/new-color-video-system-sightmaster-corp-announces-development-of.html | NEW COLOR VIDEO SYSTEM; Sightmaster Corp. Announces Development of New Plan | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/son-flown-to-ill-mother-visit-of-soldier-from-pacific-may-save.html | SON FLOWN TO ILL MOTHER; Visit of Soldier From Pacific May Save Newark Widow's Life | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/regime-to-have-no-president.html | Regime to Have No President | True | By Walter Sullivanspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/plain-words-from-china.html | PLAIN WORDS FROM CHINA | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/metro-gives-lead-to-betty-garrett-studio-names-actress-for-role-in.html | METRO GIVES LEAD TO BETTY GARRETT; Studio Names Actress for Role in 'The Skipper Surprises His Wife,' Kingsley Comedy | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bonds-and-shares-on-london-market-early-optimism-with-prices-up.html | BONDS AND SHARES ON LONDON MARKET; Early Optimism, With Prices Up, Soon Wanes, and Close Is Dull and Unsettled | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/ambassador-kirk-go-visit-stalingrad-on-4day-trip.html | Ambassador Kirk go Visit Stalingrad on 4-Day Trip | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/radio-and-television-city-political-candidates-to-air-their-views.html | Radio and Television; City Political Candidates to Air Their Views Weekly Over WPIX, Starting on Sunday | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/big-oil-wells-brought-in-cities-service-completes-two-in-scurry.html | BIG OIL WELLS BROUGHT IN; Cities Service Completes Two in Scurry County, Texas | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/davis-freed-then-jailed-again.html | Davis Freed, Then Jailed Again | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/u-s-aid-is-invoked-in-the-dock-dispute.html | U. S. AID IS INVOKED IN THE DOCK DISPUTE | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/doheny-oil-assigned-dillon-read-subsidiary-gets-interest-in-western.html | DOHENY OIL ASSIGNED; Dillon, Read Subsidiary Gets Interest in Western Land | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/no-black-market-in-rail-space-seen-icc-examiner-clears-carrier.html | NO 'BLACK MARKET' IN RAIL SPACE SEEN; ICC Examiner Clears Carrier Employes, but Lays Abuses to Some Miami Area Hotels | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/baity-gets-new-post-once-standard-service-station-attendant-now.html | BAITY GETS NEW POST; Once Standard Service Station Attendant Now Vice President | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/hotel-sold-in-louisville-ky.html | Hotel Sold in Louisville, Ky. | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/hugh-p-flvnn.html | HUGH P. FLVNN | True | Special to T Nv Yo | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/railroad-to-honor-oldest-commuter-he-will-ride-in-presidents-car-to.html | RAILROAD TO HONOR OLDEST COMMUTER; He Will Ride in President's Car Today as Jersey Central Marks His 90th Birthday | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/john-f-schindler-a-criminologist-92.html | JOHN F. SCHINDLER, A CRIMINOLOGIST, 92 | True | Specla.1 to THz NEw No s. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/prelate-cites-peace-key-york-in-utah-says-economic-unrest-must-be.html | PRELATE CITES PEACE KEY; York, in Utah, Says Economic Unrest Must Be Settled | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/school-board-sued-by-teachers-union-justice-will-seek-consent-to.html | SCHOOL BOARD SUED BY TEACHERS UNION; Justice Will Seek Consent to Temporary Injunction in Case on Loyalty Test | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/wodehouse-busy-with-stage-plans-british-humorist-not-active-on.html | WODEHOUSE BUSY WITH STAGE PLANS; British Humorist, Not Active on Broadway Since 1934, Working on Several Ideas | True | By Sam Zolotow | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/reds-buy-hetki-and-usher.html | Reds Buy Hetki and Usher | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/american-is-held-in-warsaw-prison-reported-new-york-furrier-accused.html | AMERICAN IS HELD IN WARSAW PRISON; Reported New York Furrier Accused of Bribery -- Foreign Ministry Aids Field Hunt | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/s-wood-is-de-movie-director-65-39year-veteran-in-industry-did.html | S' WOOD IS DE'; MOVIE DIRECTOR, 65; 39-Year Veteran in Industry Did 'Good-Bye, Mr. Chips' and 'For Whom the Bell Tolls' | True | Special to 'az lqlw Noz . | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/benjamin-s-harrison.html | BENJAMIN S. HARRISON | True | Special .o Tm NEw Yolu . | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/officers-of-continental-oil-co-elevated.html | OFFICERS OF CONTINENTAL OIL CO. ELEVATED | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/simon-bros-plan-housing-in-queens-manhattan-builders-buy-three.html | SIMON BROS. PLAN HOUSING IN QUEENS; Manhattan Builders Buy Three Blocks in Jackson Heights for $10,000,000 Apartments | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/ohio-paper-is-sued-under-trust-law-mcgrath-calls-lorain-journal.html | OHIO PAPER IS SUED UNDER TRUST LAW; McGrath Calls Lorain Journal Case First Where Charge Is Aim to Hurt Radio Rival MONOPOLY PLAN ALLEGED Refusal to Run Advertisements of Those Using Air Medium or Sunday News Is Charged | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/cotton-rayon-need-may-outstrip-supply.html | COTTON, RAYON NEED MAY OUTSTRIP SUPPLY | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/nature-does-a-real-handspring.html | Nature Does a Real Handspring | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/preinca-mummy-cloth-is-87-feet-in-length.html | Pre-Inca Mummy Cloth Is 87 Feet in Length | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/yugoslav-warns-u-n-on-soviet-rift-piyade-politburo-member-says.html | YUGOSLAV WARNS U. N. ON SOVIET RIFT; Piyade, Politburo Member, Says Cominform Struggle 'Deeply Concerns Whole World' | True | By M. S. Handlerspecial to the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mine-sues-heads-of-welfare-fund-lewis-bridges-and-van-horn.html | MINE SUES HEADS OF WELFARE FUND; Lewis, Bridges and Van Horn 'Dissipated' Royalties, Paid Ineligibles, He Charges | True | By Louis Starkspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/pirates-vanquish-braves-in-9th-10-murtaugh-single-sends-home.html | PIRATES VANQUISH BRAVES IN 9TH, 1-0; Murtaugh Single Sends Home Winning Run -- Dickson Tops Sain in Mound Duel | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/arms-vote-truman-victory-but-scars-are-left-behind-bill-though-not.html | Arms Vote Truman Victory, But Scars Are Left Behind; Bill, Though Not All President Asked, May Prove Costly in Capitol Hill Feelings | True | By James Restonspecial To the New York Times. | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/miss-bloodworth-leaves-namms.html | Miss Bloodworth Leaves Namm's | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/green-squad-dims-columbias-hopes-entire-starting-team-of-48-gone.html | GREEN SQUAD DIMS COLUMBIA'S HOPES; Entire Starting Team of '48 Gone, Lions Place Heavy Burden on Sophomores | True | By Allison Danzig | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/postal-rate-rises-backed-in-senate-bill-approved-by-committee-would.html | POSTAL RATE RISES BACKED IN SENATE; Bill Approved by Committee Would Yield 150 Million Less Than Post Office Asked | True | By H. Walton Clokespecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/storm-dies-2d-fades-but-hurricane-holds-threat-of-high-louisiana.html | STORM DIES, 2D FADES; But Hurricane Holds Threat of High Louisiana Tides | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/soviet-plans-push-a-rise-in-industry-aim-of-4050-gain-in-gross.html | SOVIET PLANS PUSH A RISE IN INDUSTRY; Aim of 40-50% Gain in Gross Output by 1954 Expected in Program Starting in 1950 | True | By Harry Schwartz | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/allinone-unit-shown-its-bed-table-love-seat-easel-desk-and-drafting.html | ALL-IN-ONE UNIT SHOWN; It's Bed, Table, Love Seat, Easel, Desk and Drafting Board | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/sails-today-to-aid-lepers.html | Sails Today to Aid Lepers | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/paper-bids-britons-spurn-food-gifts-london-daily-mirror-proposal.html | PAPER BIDS BRITONS SPURN FOOD GIFTS; London Daily Mirror Proposal for Return to U. S. Meets a Cold Reception | True | By Tania Longspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/big-cities-aim-of-florida-bills.html | Big Cities Aim of Florida Bills | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/reserve-balances-of-the-member-banks-drop-562000000-in-week-to-sept.html | Reserve Balances of the Member Banks Drop $562,000,000 in Week to Sept. 21 | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/indians-call-rozek-nielsen.html | Indians Call Rozek, Nielsen | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/107500-cancer-grants-babe-ruth-fund-expends-all-money-in-three.html | $107,500 CANCER GRANTS; Babe Ruth Fund Expends All Money in Three States | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/budget-officers-group-elects.html | Budget Officers Group Elects | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/barkley-and-spellman-meet.html | Barkley and Spellman Meet | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/indians-ask-ban-on-kashmir-poll-some-papers-urge-dominion-to-assert.html | INDIANS ASK BAN ON KASHMIR POLL; Some Papers Urge Dominion to Assert Its Sovereignty Over State Without Plebiscite | True | By Robert Trumbullspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/navy-sets-mobilization-parley.html | Navy Sets Mobilization Parley | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/lithuania-reports-gains-communist-party-official-says.html | LITHUANIA REPORTS GAINS; Communist Party Official Says Collectivizing Is Speeded | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/furnishings-show-opens-tomorrow-31-room-settings-will-be-put-on.html | FURNISHINGS SHOW OPENS TOMORROW; 31 Room Settings Will Be Put on Display by Retailers, Wholesalers, Designers | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/sound-yachtsmen-beat-bermudians-take-series-with-fourth-in-row.html | SOUND YACHTSMEN BEAT BERMUDIANS; Take Series With Fourth in Row -- Knapp First Home in the Final Contest | True | By James Robbinsspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/strawbridge-reelected-chairman-of-us-polo.html | Strawbridge Re-elected Chairman of U. S. Polo | True | | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/carloadings-show-a-19-per-cent-gain-743022-total-is-118825-above.html | CARLOADINGS SHOW A 19 PER CENT GAIN; 743,022 Total Is 118,825 Above Preceding Week's, but 166,960 Less Than in 1948 | | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/lost-child-feared-kidnapped.html | Lost Child Feared Kidnapped | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/fighting-ships-due-here-atlantic-fleet-contingent-to-give-personnel.html | FIGHTING SHIPS DUE HERE; Atlantic Fleet Contingent to Give Personnel a Shore Week-End | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/queens-subway-link-approved-by-board.html | QUEENS SUBWAY LINK APPROVED BY BOARD | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/monetary-parley-hailed-by-schram-stock-exchange-president-feels-way.html | MONETARY PARLEY HAILED BY SCHRAM; Stock Exchange President Feels Way Now Open for Solving Home Problems | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/france-less-sure-of-monetary-bloc-belgian-nonadoption-of-free.html | FRANCE LESS SURE OF MONETARY BLOC; Belgian Non-Adoption of Free Exchange Seen as Blow -- Jordan Cuts the Pound | True | By Lansing Warrenspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/rabbi-will-pray-for-benefactors-to-voice-his-thanks-tonight-to-the.html | RABBI WILL PRAY FOR BENEFACTORS; To Voice His Thanks Tonight to the Catholics Who Saved Him From Nazis | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/noday-work-week-declared-by-lewis-as-coal-talks-halt-at-least-a.html | NO-DAY WORK WEEK DECLARED BY LEWIS AS COAL TALKS HALT; At Least a Fortnight More of Shutdown Indicated -- Both Sides Exchange Invective CONTROL BY STEEL DENIED Operators Accuse UMW Head of 'Pressure Strike' Aimed at Making Public Pay NO-DAY WORK WEEK DECLARED BY LEWIS | | By Joseph A. Loftusspecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/funeral-to-be-today-for-mrs-morgenthau.html | FUNERAL TO BE TODAY FOR MRS. MORGENTHAU | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/mmeswogan.html | mmes.--Wogan | True | Special to THE NEW Yov. K T'zs. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bengurion-in-message-at-jewish-new-years-he-cites-israels-view-of.html | BEN-GURION IN MESSAGE; At Jewish New Year's, He Cites Israel's View of Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/composer-to-advise-unit-vaughanwilliams-named-aide-of-national-arts.html | COMPOSER TO ADVISE UNIT; Vaughan-Williams Named Aide of National Arts Foundation Here | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/zagreb-fair-shows-yugoslav-austerity.html | ZAGREB FAIR SHOWS YUGOSLAV AUSTERITY | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/winston-recants-red-trial-points-army-record-compels-him-to-admit.html | WINSTON RECANTS RED TRIAL POINTS; Army Record Compels Him to Admit Being in U. S. When Party Was Recast in '45 | True | By Russell Porter | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/marine-hero-of-1945-receives-navy-cross.html | MARINE HERO OF 1945 RECEIVES NAVY CROSS | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/jewish-new-year-starts-at-sunset-high-holy-days-will-be-marked-all.html | JEWISH NEW YEAR STARTS AT SUNSET; High Holy Days Will Be Marked All Over World -- 1,150 DP's to Join in Services Here | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/trustee-eschews-rail-strike-forum-thompson-of-missouri-pacific.html | TRUSTEE ESCHEWS RAIL STRIKE FORUM; Thompson of Missouri Pacific Fails to Join Unions to Air Issues in Two-Week Halt | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/hospital-plans-filed-3000000-structure-to-provide-beds-for-170.html | HOSPITAL PLANS FILED; $3,000,000 Structure to Provide Beds for 170 Patients | True | | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/john-g-wittschen-jr.html | JOHN G. WITTSCHEN JR. | True | SpecieJ to .'az tzw YORK TIMES, | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/pauline-trigere-wins-style-prize-7th-annual-design-award-is.html | PAULINE TRIGERE WINS STYLE PRIZE; 7th Annual Design Award Is Followed by Brilliant Show at Metropolitan Club | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/dewey-visits-british-frigate.html | Dewey Visits British Frigate | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/good-time-annexes-little-brown-jug-favorite-beats-stormyway-by.html | GOOD TIME ANNEXES LITTLE BROWN JUG; Favorite Beats Stormyway by Length in $58,281 Pace for 3-Year-Olds | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/heads-engineering-sales-for-l-o-koven-brother.html | Heads Engineering Sales For L. O. Koven & Brother | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/apartment-sold-on-west-end-ave-71family-building-figures-in-quick.html | APARTMENT SOLD ON WEST END AVE.; 71-Family Building Figures in Quick Turnover -- Operator Resells 8th Ave. Stores | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/dies-atop-40foot-pole-victim-is-killed-by-live-crossarm-at-island.html | DIES ATOP 40-FOOT POLE; Victim Is Killed by Live Cross-Arm at Island Park, L. I. | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/35000-in-orange-to-get-better-gas-40mile-pipeline-approved-by-psc.html | 35,000 IN ORANGE TO GET BETTER GAS; 40-Mile Pipeline Approved by PSC Will Bring Natural Fuel at Lower Cost | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/8-freight-rate-rise-is-ordered-in-canada.html | 8% FREIGHT RATE RISE IS ORDERED IN CANADA | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/silver-off-in-london-essential-metal-reduced-there-from-64-to-62-34.html | SILVER OFF IN LONDON; Essential Metal Reduced There From 64 to 62 3/4 Pence | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/tax-deduction-plea-of-teacher-rejected.html | TAX DEDUCTION PLEA OF TEACHER REJECTED | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/baking-process-made-available.html | Baking Process Made Available | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/roving-pickets-close-nonunion-mines-dump-coal-smash-equipment-beat.html | Roving Pickets Close Nonunion Mines, Dump Coal, Smash Equipment, Beat Men | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/to-salvage-old-housing.html | TO SALVAGE OLD HOUSING | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/in-the-nation-two-policies-in-the-antitrust-suits.html | In The Nation; Two Policies in the Anti-Trust Suits | True | By Arthur Krock | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/marthur-a-boy-scout-chief.html | M'Arthur a Boy Scout Chief | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/check-your-drivers-license.html | Check Your Driver's License! | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/house-senate-curb-agenda-as-leaders-drive-to-adjourn-democratic.html | House, Senate Curb Agenda As Leaders Drive to Adjourn; Democratic Chiefs Confer With President on Pending Measures -- Action on Civil Rights, Social Security Doubted AGENDA IS CURBED BY SENATE, HOUSE | True | By John D. Morrisspecial To The New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/15-tried-for-row-at-city-college-court-ejects-3-reprimands-several.html | 15 TRIED FOR ROW AT CITY COLLEGE; Court Ejects 3, Reprimands Several as 'Strike' Charges of Last April Are Heard | True | | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/boy-killed-by-sprinkler-truck.html | Boy Killed by Sprinkler Truck | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/ask-apple-price-support-western-new-york-growers-seek-help-at.html | ASK APPLE PRICE SUPPORT; Western New York Growers Seek Help at Canners' Level | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/california-finds-it-hard-to-believe-summers-over.html | California Finds It Hard To Believe Summer's Over | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/opposes-truck-rate-rise-hosiery-association-plans-fight-on-new-plea.html | OPPOSES TRUCK RATE RISE; Hosiery Association Plans Fight on New Plea for Increase | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/to-get-jersey-pipeline-texas-eastern-authorized-to-buy-public.html | TO GET JERSEY PIPELINE; Texas Eastern Authorized to Buy Public Service Property | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/fort-hamilton-boxing-off.html | Fort Hamilton Boxing Off | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/st-bonaventure-installs-its-twelfth-president.html | St. Bonaventure Installs Its Twelfth President | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/8-new-elements-officially-named-products-of-atomic-furnace-6-older.html | 8 NEW ELEMENTS OFFICIALLY NAMED; Products of Atomic Furnace, 6 Older Ones on Periodic Scale Are Designated | True | By William L. Laurencespecial To the New York Times. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/retail-sales-steady-in-august.html | Retail Sales Steady in August | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/starrett-sales-gain-september-figure-is-19-above-those-of-preceding.html | STARRETT SALES GAIN; September Figure Is 19% Above Those of Preceding Month | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/renner-voices-austrias-plea.html | Renner Voices Austria's Plea | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/exbrown-treasurer-found-dead-on-beach.html | EX-BROWN TREASURER FOUND DEAD ON BEACH | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/sleeping-pill-racket-drive-by-city-state-snares-eight-state-city.html | Sleeping Pill Racket Drive By City, State Snares Eight; STATE, CITY DRIVE ON SLEEPING PILLS | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/8-confess-again-as-hungary-spies-only-two-in-final-statements-at.html | 8 CONFESS AGAIN AS HUNGARY SPIES; Only Two in Final Statements at Budapest Trial Beg That They Not Be Hanged | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/canadian-tlc-reelects.html | Canadian TLC Re-elects | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/ontario-offers-bonds-60000000-of-debentures-to-be-marketed-by-big.html | ONTARIO OFFERS BONDS; $60,000,000 of Debentures to Be Marketed by Big Syndicate | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/persian-room-opening-dinner-dance-at-plaza-a-benefit-for-travelers.html | PERSIAN ROOM OPENING; Dinner Dance at Plaza a Benefit for Travelers Aid Society | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/new-frozen-food-field-vendex-outlines-plan-for-sales-by-dispensing.html | NEW FROZEN FOOD FIELD; Vendex Outlines Plan for Sales by Dispensing Machines | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210669 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/greek-denies-bulgar-charges.html | Greek Denies Bulgar Charges | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/passage-of-arms.html | PASSAGE OF ARMS | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/tube-bars-freight-will-ask-fare-rise-improvements-under-way-will.html | TUBE BARS FREIGHT, WILL ASK FARE RISE; Improvements Under Way Will Justify 15-Cent Rate to Be Sought Oct. 5, Line Says | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/senate-group-backs-disabled-veteran-aid.html | SENATE GROUP BACKS DISABLED VETERAN AID | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/payments-of-tax-on-dividend-eased-paramount-pictures-obtains.html | PAYMENTS OF TAX ON DIVIDEND EASED; Paramount Pictures Obtains Judgment Modification for Certificate Holders | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/iron-casting-sales-show-rise-of-30-rycroft-sees-even-further.html | IRON CASTING SALES SHOW RISE OF 30%; Rycroft Sees Even Further Improvement at Showing of Industry Film | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bids-asked-on-flour-414000-pounds-sought-among-list-of-other.html | BIDS ASKED ON FLOUR; 414,000 Pounds Sought Among List of Other Products | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/foreign-trade-rise-urged-by-sawyer-dedicating-seattle-port-zone-he.html | FOREIGN TRADE RISE URGED BY SAWYER; Dedicating Seattle Port Zone He Sisys Imports Must Grow to Let Nations Get Dollars | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/backs-u-s-suit-on-a-p-independent-food-group-sees-lower-prices-if.html | BACKS U. S. SUIT ON A. & P.; Independent Food Group Sees Lower Prices if Chain Loses | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/stock-brokers-merging-walston-hoffman-goodwin-to-absorb-buckley.html | STOCK BROKERS MERGING; Walston, Hoffman & Goodwin to Absorb Buckley Brothers | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/hospital-plans-filed-for-special-surgery.html | HOSPITAL PLANS FILED FOR SPECIAL SURGERY | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/bank-clearings-rise-gain-over-previous-week-is-18-but-volume-is.html | BANK CLEARINGS RISE; Gain Over Previous Week Is 18% but Volume Is Below '48 Level | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond E. Camp | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/swimmer-refuses-challenge.html | Swimmer Refuses Challenge | True | | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/amrine-quits-brookhaven-post.html | Amrine Quits Brookhaven Post | True | Special to THE NEW YORK TIMES. | | C1B 210669 | |
| 1949-09-23 | 1949-09-23 | https://www.nytimes.com/1949/09/23/archives/heino-claims-running-record.html | Heino Claims Running Record | True | | | C1B 210669 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/video-allocations-issued-by-admiral-acts-as-acute-shortage-looms.html | VIDEO ALLOCATIONS ISSUED BY ADMIRAL; Acts as Acute Shortage Looms Due to Rising Retail Demand as World Series Nears AIR KING QUOTAS ALSO SET Other Makers Now on Such Basis Include RCA, Philco and Emerson Corporation | True | | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/russia-accused-by-li-of-violating-treaty.html | RUSSIA ACCUSED BY LI OF VIOLATING TREATY | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/8-die-in-guam-b29-crash-6-others-hurt-craft-explodes-engine-fails.html | 8 DIE IN GUAM B-29 CRASH; 6 Others Hurt -- Craft Explodes -- Engine Fails in Take-Off | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/world-jews-offer-period-of-prayers-rosh-hashanah-observance-marked.html | WORLD JEWS OFFER PERIOD OF PRAYERS; Rosh ha-shanah Observance Marked in Synagogues and Military Units | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/dimaggio-slightly-better.html | DiMaggio Slightly Better | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/elis-will-learn-today-if-tisdale-can-fill-gap-left-by-furse-and-how.html | Elis Will Learn Today if Tisdale Can Fill Gap Left by Furse and How Brittle Key Men Such as Jackson Will Hold Up | True | By Allison Danzigspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/arguments-ended-in-tokyo-rose-case-prosecutor-sneers-at-little.html | ARGUMENTS ENDED IN TOKYO ROSE CASE; Prosecutor Sneers at 'Little Heroine' -- Charge to Jury Is Scheduled Monday | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/medical-aid-bill-voted-senate-backs-280000000-for-5year-schooling.html | MEDICAL AID BILL VOTED; Senate Backs $280,000,000 for 5-Year Schooling Plan | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/search-for-girl-abandoned.html | Search for Girl Abandoned | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/prestonian-jewel-is-best-of-variety-farrells-smooth-foxterrier-wins.html | PRESTONIAN JEWEL IS BEST OF VARIETY; Farrells' Smooth Foxterrier Wins -- Terrell of Macroom Victor Among Wires | True | By John Rendelspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/will-address-scout-group.html | Will Address Scout Group | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/madison-downs-midwood-annexes-scholastic-opener-as-weiss-scores-2.html | MADISON DOWNS MIDWOOD; Annexes Scholastic Opener as Weiss Scores 2 Touchdowns | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/atomic-leaders-are-reassuring-eisenhower-and-groves-say-president.html | ATOMIC LEADERS ARE REASSURING; Eisenhower and Groves Say President Merely Confirmed an Expected Development | True | By Richard H. Parke | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/trucks-of-tigers-trips-indians-50-hurler-records-19th-victory-and.html | TRUCKS OF TIGERS TRIPS INDIANS, 5-0; Hurler Records 19th Victory and Detroit Strengthens Hold on Third Place | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/stark-charity-gambling-case-figure-held-in-bail-on-a-conspiracy.html | Stark, 'Charity' Gambling Case Figure, Held in Bail on a Conspiracy Charge | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/county-fights-act-on-jurist-pay-rise-broome-challenges-increase-of.html | COUNTY FIGHTS ACT ON JURIST PAY RISE; Broome Challenges Increase of $5,000 a Year Up-State as Constitutional Violation | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/400-housing-units-allocated.html | 400 Housing Units Allocated | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/rubber-futures-show-mixed-trend-sales-volume-continues-high-with-a.html | RUBBER FUTURES SHOW MIXED TREND; Sales Volume Continues High, With a Turnover of 1,880 Long Tons | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/benelux-union-to-start-provisional-trade-organization-effective-on.html | BENELUX UNION TO START; Provisional Trade Organization Effective on Oct. 1 | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/watch-union-will-meet-delegates-to-act-on-shifting-headquarters-to.html | WATCH UNION WILL MEET; Delegates to Act on Shifting Headquarters to Washington | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/dealer-sales-manager-named-by-ge-appliance.html | Dealer Sales Manager Named by GE Appliance | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/oneida-democrats-reject-ban-on-alp.html | ONEIDA DEMOCRATS REJECT BAN ON ALP | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/books-authors.html | Books -- Authors | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/key-reds-in-capital-reported-in-hiding.html | KEY REDS IN CAPITAL REPORTED IN HIDING | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/ziegfeld-may-get-levinsmith-show-gentlemen-prefer-blondes-likely-to.html | ZIEGFELD MAY GET LEVIN-SMITH SHOW; 'Gentlemen Prefer Blondes' Likely to Evict 'Blackouts,' Contracts Not Yet Signed | | By Louis Calta | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/thief-takes-6625-in-loot.html | Thief Takes $6,625 in Loot | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/mrs-alkers-dog-victor-twin-ponds-blackout-best-in-welsh-terrier.html | MRS. ALKER'S DOG VICTOR; Twin Ponds Black-Out Best in Welsh Terrier Show | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/soviet-unyielding-in-austrian-talks-refusal-to-reconsider-any-of.html | SOVIET UNYIELDING IN AUSTRIAN TALKS; Refusal to Reconsider Any of Disputed Points Adjourns Negotiations by Deputies | True | By Sam Pope Brewer | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/tedder-visits-lemay-at-omaha.html | Tedder Visits LeMay at Omaha | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/chuikov-to-be-mccloys-guest.html | Chuikov to Be McCloy's Guest | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/eight-are-fined-750-for-rats-in-houses.html | EIGHT ARE FINED $750 FOR RATS IN HOUSES | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/protest-on-segregation-parents-of-negro-pupils-ask-state-to-act-in.html | PROTEST ON SEGREGATION; Parents of Negro Pupils Ask State to Act in Hempstead | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/painting-displays-strike-lyric-note-new-school-students-league.html | PAINTING DISPLAYS STRIKE LYRIC NOTE; New School, Students' League, Contemporary Arts, Grand Central Offer Shows | True | S. P. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/maurice-roddy.html | MAURICE RODDY | True | Special to ' Nw Yom. '{ss. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/port-body-invites-hoboken-pier-talk-seeks-to-meet-city-and-trade.html | PORT BODY INVITES HOBOKEN PIER TALK; Seeks to Meet City and Trade Group on Driscoll's Request That It Improve Docks | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/dies-as-car-plunges-off-bridge.html | Dies as Car Plunges Off Bridge | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/gold-star-mothers-day-mayor-asks-city-to-honor-war-dead-also.html | GOLD STAR MOTHERS DAY; Mayor Asks City to Honor War Dead Also Tomorrow | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/air-fund-cut-opposed-maybank-asks-senate-to-put-800000000-back-in.html | AIR FUND CUT OPPOSED; Maybank Asks Senate to Put $800,000,000 Back in Bill | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/ralph-o-frank.html | RALPH O. FRANK | True | Special to Tz Ngw YoPT2zgs. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/cancer-patient-slain-daughter-detained.html | Cancer Patient Slain; Daughter Detained | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/miss-diana-l-dyer-married-in-south-girl-scout-official-becomes.html | MISS DIANA L. DYER MARRIED IN SOUTH; Girl Scout Official Becomes Bride of William T. Wilson Jr. in Winston-Salem, N. C. | True | SpeciaJ. to Zvgr 70RIK TrJzt_ | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/un-coca-study-fund-increased.html | U.N. Coca Study Fund Increased | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/cuban-police-chief-quits-shakeup-in-force-continues-for-failure-to.html | CUBAN POLICE CHIEF QUITS; Shake-Up in Force Continues for Failure to End Gang War | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/colombia-vote-change-upheld.html | Colombia Vote Change Upheld | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/truman-statement-on-atom.html | Truman Statement on Atom | True | By the United Press. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/29000000-for-aid-to-asia.html | $29,000,000 for Aid to Asia | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/mathew-p-cheghe.html | MATHEW P. CHEGHE | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/flowers-enhance-new-wallpapers-striking-california-designs.html | FLOWERS ENHANCE NEW WALLPAPERS; Striking California Designs, Screen-Printed, Now Are Made Available Here | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/2-canadian-mills-bar-newsprint-cut-international-paper-co-abitibi.html | 2 CANADIAN MILLS BAR NEWSPRINT CUT; International Paper Co., Abitibi in Reply to ANPA Rule Out Reduction on Devaluation TARIFF WARNING IS ISSUED Credit Foundation Sees Drive for Slash -- Currency Action to Aid French Goods | True | | | | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/queens-parking-discussed.html | Queens Parking Discussed | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/post-hit-in-collision-topples-on-3-women.html | POST, HIT IN COLLISION, TOPPLES ON 3 WOMEN | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/property-to-be-sold-by-former-day-line.html | PROPERTY TO BE SOLD BY FORMER DAY LINE | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/berlin-politicians-ask-ties-with-bonn-leaders-in-west-sectors-urge.html | BERLIN POLITICIANS ASK TIES WITH BONN; Leaders in West Sectors Urge City Be Merged Economically Into Federal Republic | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/equipment-issues-proposed.html | Equipment Issues Proposed | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/cio-sees-leftists-quitting-to-form-own-organization-high-officers.html | CIO SEES LEFTISTS QUITTING TO FORM OWN ORGANIZATION; High Officers Say Such Action Is Called for by New Line of Communist Party FIGHT AT CONVENTION DUE National Body Plans to Set Up Rival Right-Wing Unions if Pro-Red Groups Depart LEFT WILL QUIT CIO, HIGH OFFICIALS SAY | True | By Louis Starkspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/capital-tax-easing-is-sought-in-japan-business-men-ask-government.html | CAPITAL TAX EASING IS SOUGHT IN JAPAN; Business Men Ask Government to Allow Longer Time to Pay Impost of 6% | True | By Burton Cranespecial to the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/tonights-music-event.html | Tonight's Music Event | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/british-also-urge-effective-control-london-atom-announcement-like.html | BRITISH ALSO URGE EFFECTIVE CONTROL; London Atom Announcement Like Truman's -- Parliament Expected to Discuss It | True | By Clifton Danielspecial To the New York Times. | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/patricia-harvey-edgewood-park-alumna-betrothed-to-robert-edwin.html | Patricia HarVey, Edgewood Park Alumna, Betrothed to Robert Edwin Buchsbaum | True | geclal to Nw Yo Tm. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/deliveries-called-a-milkprice-base-c-h-haskell-gives-senators-data.html | DELIVERIES CALLED A MILK-PRICE BASE; C. H. Haskell Gives Senators Data on Home-Service Costs as Store Buying Is Urged | True | By Bess Furmanspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/ue-session-ends-charges-treason-delegates-give-board-power-to-try.html | UE SESSION ENDS, CHARGES 'TREASON'; Delegates Give Board Power to Try Those Accused of Raiding, Secessionism | True | By Walter W. Ruchspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/thassilu-krug-von-nidda.html | !THASSILu KRUG VON NIDDA | True | SPecial to Nzw Yo rtMzs. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/maritime-law-talks-end-13nation-parley-asks-global-study-to-unify.html | MARITIME LAW TALKS END; 13-Nation Parley Asks Global Study to Unify Statutes | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/net-decline-in-crude-oil.html | Net Decline in Crude Oil | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/landing-at-amoy-reported-by-reds-chinese-communists-assert-barrage.html | LANDING AT AMOY REPORTED BY REDS; Chinese Communists Assert Barrage Aids Troops Reach Port Opposite Formosa | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/three-plans-backed-for-milk-prices-here.html | THREE PLANS BACKED FOR MILK PRICES HERE | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/u-n-body-picks-officers-humanitarian-cultural-group-holds-first.html | U. N. BODY PICKS OFFICERS; Humanitarian, Cultural Group Holds First Meeting | True | Special to The New York Times | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/private-rites-held-j-formarymarthur.html | PRIVATE RITES HELD , J' FORMARY'MARTHUR; | True | spelci to he new times | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/unemployment-insurance-opposed.html | Unemployment Insurance Opposed | True | FRANCES PHILLIPS | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/veterans-hospitals.html | VETERANS HOSPITALS | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/nmu-pushes-fight-for-its-hiring-hall-no-compromise-on-the-issue-is.html | NMU PUSHES FIGHT FOR ITS HIRING HALL; 'No Compromise' on the Issue Is Voted Overwhelmingly at Convention Here | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/mrs-mason-gains-final-mrs-hockenjos-also-wins-in-new-jersey-title.html | MRS. MASON GAINS FINAL; Mrs. Hockenjos Also Wins in New Jersey Title Golf | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/gertruda-brooks-to-wed-student-at-barnard-betrothed-to-nolan.html | GERTRUDA BROOKS TO WED; Student at Barnard Betrothed to Nolan Lushington | True | pecla to N=w NoRIC Z=. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/cotton-beats-u-s-stars-downs-palmer-2-up-mangrum-by-4-and-2-to-gain.html | COTTON BEATS U. S. STARS; Downs Palmer, 2 Up, Mangrum by 4 and 2, to Gain Links Final | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/newspaper-to-fight-us-antitrust-suit.html | NEWSPAPER TO FIGHT U. S. ANTI-TRUST SUIT | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/standstill-on-currency-india-and-pakistan-seek-to-end-problems.html | STANDSTILL ON CURRENCY; India and Pakistan Seek to End Problems Raised by Disparity | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/8-films-in-50-set-by-de-rochemont-six-hourlong-featurettes-plus-two.html | 8 FILMS IN '50 SET BY DE ROCHEMONT; Six Hour-Long 'Featurettes,' Plus Two Longer Movies, to Compete With 'B' Pictures | True | | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/works-planning-aid-bill-voted.html | Works Planning Aid Bill Voted | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/more-aid-is-promised-growers-of-cottonseed.html | More Aid Is Promised Growers of Cottonseed | True | By the United Press. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/bank-would-absorb-old-title-company.html | BANK WOULD ABSORB OLD TITLE COMPANY | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/sec-rebukes-acts-of-halsey-stuart-finds-operations-in-utility-bonds.html | SEC REBUKES ACTS OF HALSEY, STUART; Finds Operations in Utility Bonds in '44-'45 Contrary to Regulations NO PENALTY IS IMPOSED Transactions Followed Closing of Syndicate -- Agency Asks Future Compliance | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/california-impasse-continues.html | California Impasse Continues | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/pay-rises-weighed-for-school-staffs-moss-says-report-concerning.html | PAY RISES WEIGHED FOR SCHOOL STAFFS; Moss Says Report Concerning Supervisory, Non-Teaching Personnel Is Due Soon AID FOR TEACHERS ASKED Clauson Urges $300 for Them but Board President Calls Resolutions 'Political' | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/auto-crash-kills-publishers-wife-as-he-reaches-for-spilling-cup.html | Auto Crash Kills Publisher's Wife As He Reaches for Spilling Cup | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/marthur-eases-restrictive-rules-occupation-personnel-now-may-mingle.html | MARTHUR EASES RESTRICTIVE RULES; Occupation Personnel Now May Mingle More Freely With the Japanese | True | By Burton Cranespecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/woman-victims-lure-traps-two-in-holdup.html | WOMAN VICTIM'S LURE TRAPS TWO IN HOLD-UP | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/news-surprises-swedes-they-and-other-north-europeans-had-discounted.html | NEWS SURPRISES SWEDES; They and Other North Europeans Had Discounted Soviet Claims | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/cotton-ginning-reported.html | Cotton Ginning Reported | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/masked-thugs-escape-in-bronx-holdups.html | MASKED THUGS ESCAPE IN BRONX HOLD-UPS | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/name-of-corporation-changed.html | Name of Corporation Changed | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/irish-seen-allowing-use-of-dublin-airport-by-u-s.html | Irish Seen Allowing Use Of Dublin Airport by U. S. | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/cabinet-shakeup-in-rumania.html | Cabinet Shake-Up in Rumania | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/son-born-to-john-w-mackays.html | Son Born to John W. Mackays | True | Special to N.'w Yo 'Tnr.s. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/abroad-the-atom-bomb-is-only-one-weapon-in-the-new-armory.html | Abroad; The Atom Bomb Is Only One Weapon in the New Armory | True | By Anne O'Hare McCormick | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/bonds-and-shares-on-london-market-mining-issues-among-those-active.html | BONDS AND SHARES ON LONDON MARKET; Mining Issues Among Those Active in Reduced Trading -- Dollar Group Gains | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/more-ship-rates-to-rise-fares-between-south-america-and-britain-due.html | MORE SHIP RATES TO RISE; Fares Between South America and Britain Due to Go Up | True | | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/fans-throng-airport-to-welcome-dodgers-on-return-from-st-louis.html | Fans Throng Airport to Welcome Dodgers on Return From St. Louis; Supporters Sure Team Is on Way to Pennant After Taking Cardinal Series -- Newcombe Slated to Pitch Against Phils Tonight | True | By Roscoe McGowen | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/mrs-annie-bauer-poth.html | MRS. ANNIE BAUER POTH | True | -pec to Nz'w Yo | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/cards-get-pitcher-deal.html | Cards Get Pitcher Deal | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/lake-george-park-started-by-dewey-public-beach-project-to-cost-a.html | LAKE GEORGE PARK STARTED BY DEWEY; Public Beach Project to Cost a Million -- Capacity Will Be 500,000 Bathers a Year GOVERNOR STRESSES NEED He Calls Outdoor Recreation Antidote for Stresses and Strains of Modern Life | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/jersey-nurses-parley-set.html | Jersey Nurses' Parley Set | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/250-freshmen-look-at-barnard.html | 250 Freshmen Look at Barnard | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/british-troops-in-ireland.html | British Troops in Ireland | True | H. T. EDWARDS | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/jack-p-stotter.html | JACK P. STOTTER | True | Speclsl to Nsw No. T,... | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/truman-to-see-chutists-will-fly-to-fort-bragg-oct-4-to-observe-drop.html | TRUMAN TO SEE CHUTISTS; Will Fly to Fort Bragg Oct. 4 to Observe Drop by Battalion | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/elderly-exstars-revisit-the-palace-8-former-actresses-thrilled-anew.html | ELDERLY EX-STARS REVISIT THE PALACE; 8 Former Actresses Thrilled Anew by Applause They Heard in Bygone Era | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/harold-w-drew.html | HAROLD W. DREW | True | Specla to Nzw NoaK l'r | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/polio-cases-again-drop-number-decreases-for-5th-week-in-row-in-city.html | POLIO CASES AGAIN DROP; Number Decreases for 5th Week in Row in City | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/church-is-accused-by-czech-minister-justice-head-announcing-new.html | CHURCH IS ACCUSED BY CZECH MINISTER; Justice Head, Announcing New Cede of Law, Says Hierarchy Is Guilty of Many Crimes | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/yanks-maintain-twogame-pennant-lead-by-dividing-with-senators.html | Yanks Maintain Two-Game Pennant Lead by Dividing With Senators; BOMBERS WIN, 7-1, AFTER 9-8 DEFEAT Fluke Hit in 10th Tops Yanks Despite Their 7-Run Eighth in Opener at Washington SANFORD TAKES 4-HITTER Darkness Ends Nightcap After Seventh -- Lopat Will Oppose Red Sox in Boston Today | True | By John Drebingerspecial To The New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/shipping-news-and-notes-steutel-continues-talks-in-effort-to-settle.html | Shipping News and Notes; Steutel Continues Talks in Effort to Settle the Dock Front Dispute | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/radio-and-television-author-meets-critics-returns-on-oct-3-tyro.html | Radio and Television; 'Author Meets Critics' Returns on Oct. 3 -- Tyro Chosen as New Henry Aldrich | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/taylor-new-head-of-rias.html | Taylor New Head of RIAS | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/joseph-d-cotton.html | JOSEPH D. COTTON | True | | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/hospital-evolves-educational-spur-sevenyear-adult-program-at.html | HOSPITAL EVOLVES EDUCATIONAL SPUR; Seven-Year Adult Program at Goldwater Found to Stir Incentive to Get Well | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/louis-p-marciante-doing-well.html | Louis P. Marciante 'Doing Well' | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/methodist-pensions-rise-increase-in-jersey-conference-rate-provides.html | METHODIST PENSIONS RISE; Increase in Jersey Conference Rate Provides $1,000 a Year | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/testifies-on-sales-by-transamerica-corporations-president-says-bank.html | TESTIFIES ON SALES BY TRANSAMERICA; Corporation's President Says Bank Shares Were Sold to Directors Below Cost | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/labor-group-sends-fepc-bill-to-senate.html | LABOR GROUP SENDS FEPC BILL TO SENATE | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/known-atomic-blasts-in-world-are-listed.html | Known Atomic Blasts In World Are Listed | True | By the United Press. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/hague-conferees-reach-agreement-main-points-of-statute-setting-up.html | HAGUE CONFEREES REACH AGREEMENT; Main Points of Statute Setting Up United States of Indonesia Are Accepted Unanimously | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/james-b-murphy.html | JAMES B. MURPHY | True | pe1 to TuZ Nzw Yq[: TrM=s. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/appointed-vice-president-of-grant-advertising.html | Appointed Vice President Of Grant Advertising | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/titsworthsmith.html | Titsworth---Smith | True | Special to iz Noz 5uee | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/tomlilatlger.html | Tomli--Latlger | True | Special To The NEW YORK TIMES | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/hollywood-clinches-pennant.html | Hollywood Clinches Pennant | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/american-can-buys-site.html | American Can Buys Site | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/mrs-james-emerson.html | MRS. JAMES EMERSON | True | Special to T N'W No-'[s. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/vote-slated-monday-on-military-pay-rise.html | VOTE SLATED MONDAY ON MILITARY PAY RISE | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/vulcanias-sailing-spurs-strike-end-only-a-few-small-passenger-ships.html | VULCANIA'S SAILING SPURS STRIKE END; Only a Few Small Passenger Ships Remain Tied Up in Major Italian Ports | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/robeson-urges-u-n-seek-peace.html | Robeson Urges U. N. Seek Peace | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/voice-tells-of-bomb-carries-news-of-russian-achievement-to-the.html | 'VOICE' TELLS OF BOMB; Carries News of Russian Achievement to the World | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/facilities-dedicated-on-welfare-island.html | FACILITIES DEDICATED ON WELFARE ISLAND | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/woodside-housing-to-have-garages.html | WOODSIDE HOUSING TO HAVE GARAGES | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/wool-trading-is-stalled-buyers-awaiting-reaction-of-the-devaluation.html | WOOL TRADING IS STALLED; Buyers Awaiting Reaction to the Devaluation of the Pound | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/named-editor-of-etude.html | Named Editor of Etude | True | | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/50-conference-city-named.html | '50 Conference City Named | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/dan-w-gallagher.html | DAN W. GALLAGHER | True | Spec. Jat to Ts Nz'w No]uc Tns. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/refined-sugar-advanced-to-805c.html | Refined Sugar Advanced to 8.05c | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/small-steel-mill-sets-pension-plan-a-possible-pattern-proposal-by.html | SMALL STEEL MILL SETS PENSION PLAN, A POSSIBLE PATTERN; Proposal by Employer of 1,200, With Workers Sharing Costs, Is Held Poser for Union LIMITS CAUSE FOR STRIKE Murray Is Firm for 'Package' Urged by Panel -- Wildcat Walkout Hits Another Plant SMALL STEEL MILL SETS PENSION PLAN | True | BY A. H. Raskinspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/barkley-travels-again-vice-president-leaves-capital-for-maybe-st.html | BARKLEY TRAVELS AGAIN; Vice President Leaves Capital for, Maybe, St. Louis | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/raytheon-lists-547000-loss-in-quarter-due-to-slump-in-video-and.html | Raytheon Lists $547,000 Loss in Quarter Due to Slump in Video and Radio Market | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/vishinsky-says-u-s-plots-atomic-war-calls-for-great-power-treaty-to.html | VISHINSKY SAYS U. S. PLOTS ATOMIC WAR; Calls for Great Power Treaty to Strengthen World Peace in Assembly Speech VISHINSKY SAYS U.S. PLANS ATOMIC WAR | True | By Thomas J. Hamilton | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/advertising-news.html | Advertising News | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/louis-prima-yacht-looted-thieves-do-3000-damage-to-small-cabin.html | LOUIS PRIMA YACHT LOOTED; Thieves Do $3,000 Damage to Small Cabin Cruiser | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/o-w-howard-air-leader-_-dead-officer-devoted-much-of-timei-to.html | . O. W. HOWARD, AIR LEADER . . , : _,DEAD; Officer Devoted Much of Timei to Airplane Experiments-I Made Wings Radiators | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/princess-halim-to-wed-thursday.html | Princess Halim to Wed Thursday | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/old-father-time-will-get-even-tonight-recovering-that-daylight-hour.html | Old Father Time Will Get Even Tonight, Recovering That Daylight Hour He Lost | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/professors-draft-boomslump-policy-13-urge-compensatory-taxes-on.html | PROFESSORS DRAFT BOOM-SLUMP POLICY; 13 Urge 'Compensatory' Taxes on Congress Along With a Standby Works Program | True | By John D. Morrisspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/william-r-chamberlain.html | WILLIAM R. CHAMBERLAIN | True | i SpecJ to TE IVv Yoc TIMES, I | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/12-debutantes-to-bow-will-be-presented-here-nov-26-at-annual.html | 12 DEBUTANTES TO BOW; Will Be Presented Here Nov, 26, at Annual Grosvenor-Ball i | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/new-atomic-furnace-commission-awards-contract-to-pittsburgh-concern.html | NEW ATOMIC FURNACE; Commission Awards Contract to Pittsburgh Concern | True | | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/no-1-commuter-is-guest-of-road-jersey-central-puts-executives-car.html | 'NO. 1 COMMUTER IS GUEST OF ROAD; Jersey Central Puts Executives' Car On for 66-Year Rider, Serves Breakfast to Him BUT BIG EVENT IS TONIGHT Then, Says Wilmerding, He'll Be Life of Party Marking His 90th Birthday | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/beans-advance-in-mixed-market-wheat-fractionally-lower-in.html | SOYBEANS ADVANCE IN MIXED MARKET; Wheat Fractionally Lower in Professional Trade -- Corn Moves Narrowly | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/yanks-bid-for-2-players-other-clubs-also-seek-martin-and-jensen-of.html | YANKS BID FOR 2 PLAYERS; Other Clubs Also Seek Martin and Jensen of Oakland | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/blast-furnace-output-rises.html | Blast Furnace Output Rises | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/state-gets-sleeping-pill-data.html | State Gets 'Sleeping Pill' Data | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/frances-beer-engaged-to-wed.html | Frances Beer Engaged to Wed | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/strike-stand-backed-rail-trustee-states.html | STRIKE STAND BACKED, RAIL TRUSTEE STATES | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/u-s-gets-control-of-tucker-factory-trustees-arrange-temporary.html | U. S. GETS CONTROL OF TUCKER FACTORY; Trustees Arrange Temporary Custody of Big Plant in Chicago Area U. S. GETS CONTROL OF TUCKER FACTORY | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/chileans-arrive-for-horse-shows-three-officers-joining-two-other.html | CHILEANS ARRIVE FOR HORSE SHOWS; Three Officers, Joining Two Other Riders Here, Bring Ten Mounts With Them | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/france-reports-recording-earlier-blasts.html | France Reports Recording Earlier Blasts; | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/thanks-truman-for-court-post.html | Thanks Truman for Court Post | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/france-prepares-economic-moves-cabinet-studies-devaluation-problem.html | FRANCE PREPARES ECONOMIC MOVES; Cabinet Studies Devaluation Problems -- Will Press for Common European Policy | True | By Lansing Warrenspecial To The New York Times | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/present-trend-in-germany-recent-letter-believed-based-on-naive.html | Present Trend in Germany; Recent Letter Believed Based on Naive Conception of History | True | ROBERT H. KLEINER | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/tomalyn-hill-dog-wins-rascality-is-best-in-dalmatian-show-in-oyster.html | TOMALYN HILL DOG WINS; Rascality Is Best in Dalmatian Show in Oyster Bay | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/stranahan-victor-1-up-beats-jacobs-in-western-golf-frisina-stops.html | STRANAHAN VICTOR, 1 UP; Beats Jacobs in Western Golf -- Frisina Stops Chapman | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/school-board-aids-city-puerto-ricans-assigns-spanish-speaking.html | SCHOOL BOARD AIDS CITY PUERTO RICANS; Assigns Spanish - Speaking Teachers to Areas Heavily Populated by Newcomers | True | By Leonard Buder | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/lumber-production-off-39-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 3.9% Drop Reported for Week Compared With Year Ago | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/ramadier-says-there-is-an-atomic-defense.html | Ramadier Says There Is an Atomic Defense | True | | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/home-ownership-on-rise-in-nation-gain-of-2000000-in-year-puts-total.html | HOME OWNERSHIP ON RISE IN NATION; Gain of 2,000,000 in Year Puts Total at 20,000,000 in the Non-Farm Areas | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/faster-mail-by-rail-dedicated-at-omaha.html | FASTER MAIL BY RAIL DEDICATED AT OMAHA | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/michael-field-marries.html | Michael Field Marries | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/cornelis-lievense.html | CORNELIS LIEVENSE | True | Special to TE NEw Nom TXMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/a-hodge-85-wrote-kitchenei-biography.html | A. HODGES, 85, WROTE KITCHENEI BIOGRAPHY | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/bethlehem-union-discuss-pensions-steelworkers-outline-position-on.html | BETHLEHEM, UNION DISCUSS PENSIONS; Steelworkers Outline Position on Report of Board in 'Inconclusive' Talk | True | By Stanley Levey | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/fumes-fell-3-rout-50-sulphur-dioxide-permeates-hotel-when-pipe.html | FUMES FELL 3, ROUT 50; Sulphur Dioxide Permeates Hotel When Pipe Breaks | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/u-n-haiti-report-sets-point-4-path-prescribes-detailed-remedies-to.html | U. N. HAITI REPORT SETS POINT 4 PATH; Prescribes Detailed Remedies to Counter Inadequacy of Republic's Production | True | By Kathleen Teltschspecial To the New York Times | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/mcloy-greets-jews-hopes-new-year-will-bring-all-closer-to-better.html | McLOY GREETS JEWS; Hopes New Year Will Bring All Closer to Better World | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/general-ma-to-quit-fight.html | General Ma to Quit Fight | True | By Tillman Durdinspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/peoples-democracy.html | "PEOPLE'S" DEMOCRACY | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/dewey-names-a-week-for-the-handicapped.html | DEWEY NAMES A WEEK FOR THE HANDICAPPED | True | Special to THE NEW YORK TIMES | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/carroll-hi-bay-begones-a-bride-married-to-william-c-pence-graduate.html | CARROLL hi. BAY BEGONES A BRIDE; Married to William C. Spence, Graduate of Harvard, in St. James Episcopal Church | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/3-killed-as-freight-trains-crash.html | 3 Killed as Freight Trains Crash | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/replacement-of-b29s-by-b50s-is-predicted.html | Replacement of B-29's By B-50's Is Predicted | True | By the United Press. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/nuptials-of-mrs-hano-former-elizabeth-aiiman-bride-of-richard-l.html | NUPTIALS OF MRS. HANO; Former Elizabeth AIIman Bride of Richard L. Newburger | True | Special, to Tm 'w YOLk[ TIM. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/french-ills-laid-to-malnutrition-chicago-symposium-told-many-are.html | FRENCH ILLS LAID TO MALNUTRITION; Chicago Symposium Told Many Are Dying From Deficiency of Sugar in the Blood | True | By Louther S. Hornespecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/penalty-held-open-in-blackmer-case-u-s-officials-will-leave-tax.html | PENALTY HELD OPEN IN BLACKMER CASE; U. S. Officials Will Leave Tax Suit Fate of Teapot Dome Figure Up to Court | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/haile-selassie-asks-for-italian-colonies.html | HAILE SELASSIE ASKS FOR ITALIAN COLONIES | True | | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/court-backs-move-of-u-s-mediators-opinion-in-the-new-york-central.html | COURT BACKS MOVE OF U. S. MEDIATORS; Opinion in the New York Central Dispute With Telegraphers Upholds Board's Powers | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/dulles-assails-lehman-says-he-spanks-reds-publicly-coddles-them.html | DULLES ASSAILS LEHMAN; Says He Spanks Reds Publicly, Coddles Them Privately | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/richard-dix-will-filed-widow-and-four-children-share-in-estate-of.html | RICHARD DIX WILL FILED; Widow and Four Children Share in Estate of Late Actor | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/wagon-mines-picketed.html | Wagon Mines Picketed | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/limits-are-defined-in-public-welfare-expert-says-private-agencies.html | LIMITS ARE DEFINED IN PUBLIC WELFARE; Expert Says Private Agencies Should Be Paid to Treat Psychiatric Cases | True | By Lucy Freemanspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/business-world.html | Business World | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/trygve-lie-gives-lift-to-a-visitor-to-u-n.html | Trygve Lie Gives Lift To a Visitor to U. N. | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/acheson-comment-on-atom-news.html | Acheson Comment on Atom News | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/white-sox-score-41-beat-browns-as-gumpert-hurls-4hitter-malone.html | WHITE SOX SCORE, 4-1; Beat Browns as Gumpert Hurls 4-Hitter -- Malone Stars | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/devaluation-tests-italian-business-exporters-worried-as-prices-of.html | DEVALUATION TESTS ITALIAN BUSINESS; Exporters Worried as Prices of Rival Cars Are Slashed on the Swiss Market | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/pigskin-magic.html | PIGSKIN MAGIC | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/police-aid-promised-leibowitz-assure-rupolo-who-helped-state-of.html | POLICE AID PROMISED; Leibowitz Assure Rupolo, Who Helped State, of Protection | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/cotton-sells-off-in-a-dull-market-futures-close-6-to-10-points.html | COTTON SELLS OFF IN A DULL MARKET; Futures Close 6 to 10 Points Lower With Hedge Selling, Liquidation in October | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/long-beach-couple-held-in-stamp-fraud.html | LONG BEACH COUPLE HELD IN STAMP FRAUD | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/james-bruce-reported-choice-to-run-arms-aid.html | James Bruce Reported Choice to Run Arms Aid | True | By the United Press. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/lowell-thomas-thrown-by-horse-in-himalayas.html | Lowell Thomas Thrown By Horse in Himalayas | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/chester-a-west.html | CHESTER A, WEST | True | Speelat to lsw Y.oc '2'z. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/road-to-drop-division-the-lehigh-valley-plans-to-have-only-2-n-y.html | ROAD TO DROP DIVISION; The Lehigh Valley Plans to Have Only 2, N. Y. and Buffalo | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/rescue-ship-at-shanghai-evacuation-craft-arrives-to-pick-up-1500.html | RESCUE SHIP AT SHANGHAI; Evacuation Craft Arrives to Pick Up 1,500 Foreigners | True | | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/profit-declines-for-timken-axile-5057949-is-earned-against-previous.html | PROFIT DECLINES FOR TIMKEN AXILE; $5,057,949 Is Earned, Against Previous Year's $7,665,102 -- Equal to $2.33 a Share PLANT OUTLAY $5,041,455 Other Corporations Report Results of Their Operations With Comparisons | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/state-communists-clash-on-the-legality-of-statute-court-extends.html | State, Communists Clash on the Legality of Statute -- Court Extends Date for Loyalty Reports From Oct. 31 to Nov. 30 | True | By James P. McCaffreyspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/mrs-john-c-sturgis-has-son.html | Mrs. John C. Sturgis Has Son | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/morgenthau-rites-held-at-emanuel-1000-at-service-for-wife-of-former.html | MORGENTHAU RITES HELD AT EMANU-EL; 1,000 at service for Wife of Former Treasury Chief -- Mrs. Roosevelt in Eulogy | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/gun-mishap-kills-marine.html | Gun Mishap Kills Marine | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/capitol-for-accord-lucas-says-future-of-civilization-may-rest-on.html | CAPITOL FOR ACCORD; Lucas Says 'Future of Civilization' May Rest on Atom Control AIRING OF VIEWS URGED McMahon Holds U. S. Should 'Demand Right' to Put Case Before Russians Via Radio DEMANDS FOR PACT HEARD IN CAPITOL | True | By William S. Whitespecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/auto-output-in-decline-147878-units-estimated-in-week-compared-with.html | AUTO OUTPUT IN DECLINE; 147,878 Units Estimated in Week Compared With 152,228 | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/paul-ze-grecki-r.html | PAUL ZE, GRECKI$ $R. | True | sepci tot eh new york times | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/exchange-firms-to-convene.html | Exchange Firms to Convene | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/announcement-called-good-news.html | Announcement Called "Good News" | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/more-tv-repair-men-seen-rma-forecasts-added-50000-will-be-needed-by.html | MORE TV REPAIR MEN SEEN; RMA Forecasts Added 50,000 Will Be Needed by 1956 | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/kashmir-plebiscite.html | KASHMIR PLEBISCITE | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/spanish-galleon-is-found-off-florida-smithsonian-buys-one-of-its.html | Spanish Galleon Is Found Off Florida; Smithsonian Buys One of Its Silver Ingots | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/ford-negotiators-report-progress-company-asserts-gains-have-been.html | FORD NEGOTIATORS REPORT PROGRESS; Company Asserts Gains Have Been Made on Pension and Noneconomic Issues | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/walkout-ties-up-ferry.html | Walkout Ties Up Ferry | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/industrial-injuries-drop-both-number-and-rate-show-decrease-over-3.html | INDUSTRIAL INJURIES DROP; Both Number and Rate Show Decrease Over 3 Months | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/gen-kenney-warns-of-soviet-power-air-force-leader-says-nation.html | GEN. KENNEY WARNS OF SOVIET POWER; Air Force Leader Says Nation, However, Does Not Have Bomber Like B-36 | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/harriman-leaves-for-paris.html | Harriman Leaves for Paris | True | | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/hornbostels-here-to-buy-new-home-woman-cured-in-leper-colony-and.html | HORNBOSTELS HERE TO BUY NEW HOME; Woman Cured in Leper Colony and Her Husband Arrive 'Somewhere on L. I.' | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/new-directors-elected-by-chemical-corporation.html | New Directors Elected By Chemical Corporation | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/cited-for-animal-rescues-30-policemen-win-certificates-of-new-york.html | CITED FOR ANIMAL RESCUES; 30 Policemen Win Certificates of New York Humane Society | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/miss-moylan-stars-with-ballet-russe-gives-an-inspired-performance.html | MISS MOYLAN STARS WITH BALLET RUSSE; Gives an Inspired Performance in Balanchine's 'Imperial' at the Metropolitan | True | By John Martin | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/16-found-guilty-in-college-strike-group-rebuked-for-disorder-at.html | 16 FOUND GUILTY IN COLLEGE STRIKE; Group Rebuked for Disorder at City in April, Then Court Suspends Sentence NOT ABOVE LAW, HE SAYS Magistrate, Himself Graduate of the Institution, Assails 'Anarchy' on Campus | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/syracuse-toppled-by-boston-u-3321-terriers-win-before-25000-with.html | SYRACUSE TOPPLED BY BOSTON U., 33-21; Terriers Win Before 25,000 With Rally in Third Period Good for 2 Touchdowns | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/stanwyck-signed-for-gable-movie-she-will-act-in-metros-film-to.html | STANWYCK SIGNED FOR GABLE MOVIE; She Will Act in Metro's Film, 'To Please a Lady' -- Brown to Produce and Direct | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/n-y-u-gets-air-force-officers.html | N. Y. U. Gets Air Force Officers | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/boston-college-game-tonight.html | Boston College Game Tonight | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/mrs-frank-dyer.html | MRS. FRANK DYER | True | Sl=ec-Jal to a ZVsw'o 3's. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/committee-to-study-fate-of-air-racing.html | COMMITTEE TO STUDY FATE OF AIR RACING | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/emil-ditsoh-81-relative-of-peary-i-explorer-exmayor-of-nutleyi.html | EMIL DIITSOH, 81, RELATIVE OF PEARY; I ;EXplorer, Ex-Mayor of Nutley,I Dies--Helped to Build Grand ] -Central, Public L!'b.rry I | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/rails-lead-stocks-to-higher-levels-more-favorable-view-of-labor.html | RAILS LEAD STOCKS TO HIGHER LEVELS; More Favorable View of Labor Situation Reported Taken by the Market PRICE AVERAGE GAINS 0.28 Turnover on Exchange Rises to 1,290,000 Shares, With 1,030 Issues Traded | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/big-battles-in-south-and-west-today-top-first-heavy-college.html | Big Battles in South and West Today Top First Heavy College Football Card; STANFORD FAVORED TO BEAT HARVARD U. S. C. Is Choice Over Navy, Also on Coast -- Tulane to Meet Alabama Eleven MICHIGAN SET FOR STATE Columbia-Amherst Open Here -- Yale, Army, Princeton Expect Easy Tasks | True | By Joseph M. Sheehan | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/louise-suggs-cards-144-to-hold-lead-in-womens-open-title-golf.html | Louise Suggs Cards 144 to Hold Lead in Women's Open Title Golf; Georgian Chalks Up 75 on Second Round in Maryland -- Mrs. Zaharias Is 6 Strokes Behind -- Carol Diringer Next on 151 | True | From a Staff Correspondent | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/time-lag-is-stressed-scientists-note-period-needed-by-russia-to.html | TIME LAG IS STRESSED; Scientists Note Period Needed by Russia to Stockpile Bombs | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/71-surety-concerns-associated.html | 71 Surety Concerns Associated | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/prof-ernest-r-moore.html | PROF. ERNEST R. MOORE | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/columbus-day-is-proclaimed.html | Columbus Day Is Proclaimed | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/finds-son-hit-by-car-doctor-rushes-to-aid-as-brakes-screech-but-boy.html | FINDS SON HIT BY CAR; Doctor Rushes to Aid as Brakes Screech but Boy, 6, Dies | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/way-yonder-annexes-trot.html | Way Yonder Annexes Trot | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/labor-due-to-ask-vote-in-commons-if-confidence-test-is-based-on.html | LABOR DUE TO ASK VOTE IN COMMONS; If Confidence Test Is Based on Devaluation Alone the Conservatives May Abstain | True | By Raymond Daniellspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/august-jobless-benefits-170629000-a-record.html | August Jobless Benefits $170,629,000, a Record | True | By the United Press. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/two-rich-stakes-at-belmont-today-striking-choice-over-9-rivals-in.html | TWO RICH STAKES AT BELMONT TODAY; Striking Choice Over 9 Rivals in $52,670 Matron -- Assault and Stymie in Manhattan | True | By James Roach | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/b50s-to-participate-in-5power-air-games.html | B-50'S TO PARTICIPATE IN 5-POWER AIR GAMES | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/socony-vacuum-cut-price.html | Socony Vacuum Cut Price | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/milk-deliveries-stay-national-dairy-head-denies-plan-to-end-service.html | MILK DELIVERIES STAY; National Dairy Head Denies Plan to End Service Here | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/mundt-assails-laxity.html | Mundt Assails 'Laxity' | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/young-outpoints-bolanos-in-upset-takes-unanimous-decision-in.html | YOUNG OUTPOINTS BOLANOS IN UPSET; Takes Unanimous Decision in 10-Round Bout at Garden -- Flood Stops Durando | True | By Joseph C. Nichols | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/7-chemist-named-for-honor-awards-achievements-for-recognition-cited.html | 7 CHEMIST NAMED FOR HONOR AWARDS; Achievements for Recognition Cited by National Group as Convention Closes | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/largest-loan-by-the-rea-14320000-is-going-to-power-for-virginia.html | LARGEST LOAN BY THE REA; $14,320,000 Is Going to Power for Virginia Cooperatives | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/brooklyn-man-auto-victim-wife-of-charles-tilgner-sr-is-hurt-near.html | BROOKLYN MAN AUTO VICTIM; Wife of Charles Tilgner Sr. Is Hurt Near Bennington College | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/benjamin-f-lambert.html | BENJAMIN F. LAMBERT | True | spekc to thje new yor, tiome | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/killed-on-morgan-estate-worker-thinning-tree-falls-40-feet-in-glen.html | KILLED ON MORGAN ESTATE; Worker Thinning Tree Falls 40 Feet in Glen Cove Accident | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/a-d-belt-appointed.html | A. D. Belt Appointed | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/japanese-publishers-out-millions-of-yen.html | JAPANESE PUBLISHERS OUT MILLIONS OF YEN | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/strikers-shut-off-new-jersey-plant-cio-union-stops-afl-men-it-had.html | STRIKERS SHUT OFF NEW JERSEY PLANT; CIO Union Stops AFL Men It Had Been Letting Cross Line to Continental Paper Unit | True | By Austin Stevensspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/oil-stock-sale-stopped.html | Oil Stock Sale Stopped | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/mrscarpenter-married-former-margot-fairchild-is-wed-to-frederick-w.html | MRS.CARPENTER MARRIED; Former Margot Fairchild is Wed to Frederick W. Frost | True | Special to 'IE NEW Yomc Tn-*. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/peron-gets-currency-bill.html | Peron Gets Currency Bill | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/recall-of-rumanian-envoy-asked.html | Recall of Rumanian Envoy Asked | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/navigation-study-opens-planetarium-to-begin-courses-for-students-to.html | NAVIGATION STUDY OPENS; Planetarium to Begin Courses for Students Today | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/24-dps-on-plane-speeded-past-customs-to-avoid-traveling-on-rosh.html | 24 DP's on Plane Speeded Past Customs To Avoid Traveling on Rosh ha-Shanah | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/brazil-plans-drive-to-spur-u-s-trade-garridotorres-outlines-move-to.html | BRAZIL PLANS DRIVE TO SPUR U. S. TRADE; Garrido-Torres Outlines Move to Sell More Here -- Exhibits Proposed in Main Cities BRAZIL PLANS DRIVE TO SPUR U. S. TRADE | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/u-s-far-east-delegate-named.html | U. S. Far East Delegate Named | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/frilly-swim-suits-are-shown-in-west.html | FRILLY SWIM SUITS ARE SHOWN IN WEST | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/jacques-joseph-cohen.html | JACQUES JOSEPH COHEN | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/public-was-deluded-on-bomb-dewey-says.html | PUBLIC WAS DELUDED ON BOMB, DEWEY SAYS | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/schuman-hopeful-on-german-future-french-foreign-minister-tells-u-n.html | SCHUMAN HOPEFUL ON GERMAN FUTURE; French Foreign Minister Tells U. N. Nation Should Join the World Community | True | By George Barrett | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/a-commuter-at-90.html | A COMMUTER AT 90 | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/u-s-reaction-firm-president-does-not-say-soviet-union-has-an-atomic.html | U. S. REACTION FIRM; President Does Not Say Soviet Union Has an Atomic Bomb PICKS WORDS CAREFULLY But He Implies Our Absolute Dominance in New Weapons Has Virtually Ended TRUMAN DISCLOSES SOVIET ATOM BLAST | True | By Anthony Levierospecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/connally-son-named-by-truman-to-court.html | CONNALLY SON NAMED BY TRUMAN TO COURT | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/georgia-in-front-426-shows-strong-attack-on-ground-in-routing.html | GEORGIA IN FRONT, 42-6; Shows Strong Attack on Ground in Routing Chattanooga | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/medal-won-on-67-by-smithknowles-brookline-pair-pace-field-at-meadow.html | MEDAL WON ON 67 BY SMITH-KNOWLES; Brookline Pair Pace Field at Meadow Brook -- Whitney and Sweeney Card 69 | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/to-house-ousted-families.html | To House Ousted Families | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/fleet-task-force-here-aircraft-escort-carrier-to-be-open-to-the.html | FLEET TASK FORCE HERE; Aircraft Escort Carrier to Be Open to the Public Today | True | | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/stereotypers-to-resume-talks.html | Stereotypers to Resume Talks | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/charles-h-tutenberg.html | CHARLES H. TUTENBERG | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/nelsons-137-wins-open.html | Nelson's 137 Wins Open | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/son-to-mrs-edward-s-holcomb.html | Son to Mrs. Edward S. Holcomb | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/gop-farm-session-cites-policy-need-party-leaders-from-19-states.html | GOP FARM SESSION CITES POLICY NEED; Party Leaders From 19 States Stress Urgency of Program for Forthcoming Elections | True | By William M. Blairspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/lovett-back-in-insurance-post.html | Lovett Back in Insurance Post | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/red-defense-rests-rebuttal-waived-jury-in-9month-trial-excused-till.html | RED DEFENSE RESTS; REBUTTAL WAIVED; Jury in 9-Month Trial Excused Till Summaries Begin Oct. 4, May Get Case Week Later RED DEFENSE RESTS; REBUTTAL WAIVED | | By Russell Porter | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/russia-and-the-bomb.html | RUSSIA AND THE BOMB | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/policeman-denies-guilt-arraigned-on-charge-of-coercing-40-from.html | POLICEMAN DENIES GUILT; Arraigned on Charge of Coercing $40 From Truck Driver | | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/shading-is-found-in-bank-loan-rates-reappearance-in-competitive.html | 'SHADING IS FOUND IN BANK LOAN RATES; Reappearance in Competitive Areas Is Noted in Survey by Federal Reserve 'SHADING IS FOUND IN BANK LOAN RATES | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/news-of-food-tavern-on-site-of-noted-old-theatre-has-fed-wall.html | News of Food; Tavern on Site of Noted Old Theatre Has Fed Wall Streeters for 50 Years | | By Jane Nickerson | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/commemorating-bill-of-rights-day.html | COMMEMORATING BILL OF RIGHTS DAY | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/primary-prices-off-03-in-week-bls-index-at-1541-of-1926-average-is.html | PRIMARY PRICES OFF 0.3% IN WEEK; BLS Index at 154.1 of 1926 Average Is 9.1 Below the Comparable Period of '48 | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/arthur-o-sherman-retired-lawyer-85.html | ARTHUR O. SHERMAN, RETIRED LAWYER, 85 | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/the-screen-in-review-thieves-highway-one-of-best-melodramas-of-the.html | THE SCREEN IN REVIEW; 'Thieves' Highway,' One of Best Melodramas of the Year, Opens at the Roxy | | By Bosley Crowther | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/scaffolding-in-washington-square-detracts-from-semiannual-display.html | Scaffolding in Washington Square Detracts From Semi-Annual Display, but Painters Continue to Exhibit Their Works | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/u-ssponsored-atomic-control-program-was-voted-by-u-n-over-soviet.html | U. S.-Sponsored Atomic Control Program Was Voted by U. N. Over Soviet Opposition | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/passes-through-chicago.html | Passes Through Chicago | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/peace-talks-halt-in-bell-air-strike.html | PEACE TALKS HALT IN BELL AIR STRIKE | True | | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/soviet-achievement-ahead-of-predictions-by-3-years-soviet-achieved.html | Soviet Achievement Ahead Of Predictions by 3 Years; SOVIET ACHIEVED THE BOMB QUICKLY | True | By William L. Laurence | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/justice-dugan-inducted-new-member-of-the-municipal-court-praised-in.html | JUSTICE DUGAN INDUCTED; New Member of the Municipal Court Praised in Queens | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/advice-to-young-wives-keep-house-better-than-maids-mrs-churchill.html | ADVICE TO YOUNG WIVES; Keep House Better Than Maids, Mrs. Churchill Tells Them | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/bisons-down-royals-93-markland-hits-two-homers-as-final-playoffs.html | BISONS DOWN ROYALS, 9-3; Markland Hits Two Homers as Final Play-Offs Start | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/denazifier-seized-as-nazi.html | Denazifier Seized as Nazi | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/the-text-of-mr-vishinskys-address-before-the-u-n-general-assembly.html | The Text of Mr. Vishinsky's Address Before the U. N. General Assembly | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/rites-today-for-sam-wood.html | Rites Today for Sam Wood | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/chosen-head-of-college-of-engineering-in-newark.html | Chosen Head of College Of Engineering in Newark | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/harvester-plant-closed-lack-of-castings-in-strike-called-cause-of.html | HARVESTER PLANT CLOSED; Lack of Castings in Strike Called Cause of Factory Shut-Down | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/i-mrs-william-h-crawford.html | I MRS. WILLIAM H. CRAWFORD | True | sepcitk to eht enew tiemsn | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/soviet-sees-crisis-deepening-in-west-izvestia-predicts-devaluation.html | SOVIET SEES CRISIS DEEPENING IN WEST; Izvestia Predicts Devaluation Will Cause Furtherance of Economic Contradictions | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/army-chief-to-tour-pacific.html | Army Chief to Tour Pacific | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/emilio-wagner.html | EMILIO WAGNER | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/to-finish-polo-match-today.html | To Finish Polo Match Today | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/new-freighter-launched-clan-line-craft-will-operate-on-a-worldwide.html | NEW FREIGHTER LAUNCHED; Clan Line Craft Will Operate on a World-Wide Basis | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/boy-dies-despite-help-police-efforts-fail-to-save-child-found-in.html | BOY DIES DESPITE HELP; Police Efforts Fail to Save Child Found in Pond | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/bert-a-galbrath.html | BERT A. GALBRATH. | True | Svectat to Nsw Nox ams. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/clean-hands-at-school.html | CLEAN HANDS AT SCHOOL | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/sla-cracks-down-on-35-tavern-keepers-cancels-some-licenses-suspends.html | SLA Cracks Down on 35 Tavern Keepers; Cancels Some Licenses, Suspends Others | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/german-scientist-s-held-aiding-soviet-small-group-acquainted-ed-with.html | GERMAN SCIENTIST S HELD AIDING SOVIET; Small Group Acquainted With Atomic Studies Said to Have Gone to Russia After War | True | By Jack Raymondspecial To the New York Times. | | C1B 210670 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/1500000-bonds-sold-by-rome-n-y-banking-group-gets-issue-for-schools.html | $1,500,000 BONDS SOLD BY ROME, N. Y.; Banking Group Gets Issue for Schools -- Gulfport Turns Down Offers | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/city-hall-a-studio-odwyer-reid-in-documentary-film-on-citys-subways.html | CITY HALL A STUDIO; O'Dwyer, Reid in Documentary Film on City's Subways | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/americas-group-head-quits.html | Americas Group Head Quits | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/dr-thomas-c-mvey.html | DR. THOMAS C. M'VEY | True | Speta/o TLtE N'Yom TxY.s. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/jean-c-nehring-wed-to-robert-c-horan.html | JEAN C. NEHRING WED TO ROBERT C. HORAN | True | Spe to N-'v' Yozu T.s. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/club-blooms-win-in-home-settings-jersey-gardeners-feature-the.html | CLUB BLOOMS WIN IN HOME SETTINGS; Jersey Gardeners Feature the Interior Arrangements at Upper Montclair Show | True | By Dorothy H. Jenkins | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/speed-on-atlantic-defense-held-possible-result-of-news-on-atom.html | Speed on Atlantic Defense Held Possible Result of News on Atom | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/m-w-fitzgerald-sr.html | M. W. FITZGERALD SR. | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/backs-export-to-russia-commerce-bureau-says-action-on-drilling.html | BACKS EXPORT TO RUSSIA; Commerce Bureau Says Action on Drilling Tools Fits U.S. Policy | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/detective-denies-guilt.html | Detective Denies Guilt | True | | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/cutting-of-pine-forest-california-trees-said-to-be-safe-till.html | Cutting of Pine Forest; California Trees Said to Be Safe Till Argument Is Settled | True | DONALD I. SEGERSTROM | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/chinas-reds-give-setup-of-regime-peoples-congress-to-be-top.html | CHINA'S REDS GIVE SET-UP OF REGIME; 'People's Congress' to Be Top Political Organ -- Council to Supervise Functions | True | By Walter Sullivanspecial To the New York Times. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/charles-m-abbot.html | CHARLES M. ABBOT | True | Special to THE NEW YORK TIMES. | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/acheson-rules-out-shift-in-u-s-plans-western-diplomats-and-atomic.html | ACHESON RULES OUT SHIFT IN U. S. PLANS; Western Diplomats and Atomic Experts at U. N. Agree to Uphold Control Program ACHESON RULES OUT SHIFT IN U. S. PLANS | True | By A. M. Rosenthal | | C1B 210670 | |
| 1949-09-24 | 1949-09-24 | https://www.nytimes.com/1949/09/24/archives/churches-to-help-migrant-workers-protestant-conference-to-map.html | CHURCHES TO HELP MIGRANT WORKERS; Protestant Conference to Map Ten-Year Plan Next Week at Session in Chicago MERGER REPORT EXPECTED Lutherans Appoint Committee to Draft Proposals -- Other News of Religious Life St. Xavier Priest to Mark His Three Anniversaries | True | By Preston King Sheldon | | C1B 210670 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/selecting-a-tv-set-factors-are-cost-screen-size-and-room.html | SELECTING A TV SET; Factors Are Cost, Screen Size and Room | | By Jack Gould | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/narcissus-review-varieties-in-the-several-classes-differ-in-form.html | NARCISSUS REVIEW; Varieties in the Several Classes Differ In Form, Color and Time of Bloom | True | By Lloyd A. Weaver | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/public-opinion-now-decisive-in-labor-disputes-acting-through-the.html | PUBLIC OPINION NOW DECISIVE IN LABOR DISPUTES; Acting Through the Government, It Forces Reconsideration of Strikes | True | By Louis Stark | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/artha-a-tyler-1-to-william-aunderi.html | ARTHA A. TYLER 1 'TO WILLIAM \$AUNDERSI | True | Speaial to Tm Nxw Yo { | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/death-on-wheels-death-on-the-last-train-by-george-bellairs-175-pp.html | Death on Wheels; DEATH ON THE LAST TRAIN. By George Bellairs. 175 pp. New York: The Macmillan Company. \$2.50. | True | A. B. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/lutherans-pick-leaders-dr-qualben-is-elected-president-of-the.html | LUTHERANS PICK LEADERS; Dr. Qualben Is Elected President of the Atlantic Circuit | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/recreation-claims-held-extravagant-ymca-director-tells-family.html | RECREATION CLAIMS HELD EXTRAVAGANT; YMCA Director Tells Family Conference It Isn't Meant to Stop Delinquency | True | By Lucy Freeman | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-josephine-fobes-a-brid.html | Miss Josephine Fobes a Brid | True | e | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/top-big-4-meeting-on-austria-implied-foreign-ministers-reported.html | TOP BIG 4 MEETING ON AUSTRIA IMPLIED; Foreign Ministers Reported Planning Meeting to End Deadlock Over Treaty | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mother-of-victims-aids-in-polio-fight-volunteers-to-serve-in-jersey.html | MOTHER OF VICTIMS AIDS IN POLIO FIGHT; Volunteers to Serve in Jersey Hospital to Be Near Her 2 Stricken Children | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/greenhouse-chores-cleanup-time-under-glass-marks-the-approach-of.html | GREENHOUSE CHORES; Clean-Up Time Under Glass Marks the Approach of Indoor Garden Season | True | By Forrest and Lydia Kendall | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/pirates-win-by-65-kiner-gets-a-triple.html | PIRATES WIN BY 6-5; KINER GETS A TRIPLE | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/secrecy-on-atom-called-excessive-urey-asserts-u-s-curbs-hurt.html | SECRECY ON ATOM CALLED EXCESSIVE; Urey Asserts U. S. Curbs Hurt Research -- Says Europe Is at Mercy of Russia | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/two-trials.html | TWO TRIALS | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/point-four-plans-complete-to-go-to-congress-tuesday-president-to.html | Point Four Plans Complete; To Go to Congress Tuesday; President to Submit Comprehensive Draft On Technical Aid to Backward Areas -- Cost for '50 Set at 85.6 Million | True | By Walter H. Waggoner | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/ceylon-is-helping-its-noble-pariahs-rodiyas-whose-women-are.html | CEYLON IS HELPING ITS 'NOBLE' PARIAHS; Rodiyas, Whose Women Are Renowned for Beauty, Now Number Only About 1,000 | True | By Robert Trumbull | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/scrantonedding-for-rebecap-pegk-she-is-bride-of-harriesclichy.html | SCRANTONEDDING FOR REBECAP PEGK; She is Bride of Harries-Clichy Peterson, Member of Ronne Expedition in 1947-48 | True | Spectal to 'L'w YoR. Tarsa. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/american-warned-of-russian-bomb-catholic-veterans-head-says-nation.html | AMERICAN WARNED OF RUSSIAN BOMB; Catholic Veterans' Head Says Nation Must Be Ready Alone to Repel an Attack | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/g-p-6-dunlop-dies-leder-in-finfince-manager-of-montreal-stock-curb.html | G. P. 6. DUNLOP DIES; LE/DER IN FINfiNCE; Manager of Montreal Stock, Curb Exchanges Stricken When Planning Vacation | True | Specl.al to L'mc .v YoRx Tmr.& | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/public-savings-held-no-harm-to-business.html | PUBLIC SAVINGS HELD NO HARM TO BUSINESS | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/scottie-annexes-21st-top-award-winning-trick-gains-suffolk-county.html | SCOTTIE ANNEXES 21ST TOP AWARD; Winning Trick Gains Suffolk County Show Honors -- 683 in All-Breed Field | True | By John Rendel | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/parking-problems.html | Parking Problems | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/gides-deep-moral-fervor-the-fruits-of-the-earth-by-andre-gide.html | Gide's Deep Moral Fervor; THE FRUITS OF THE EARTH. By Andre Gide. Translated by Dorothy Bussy. 293 pp. New York: Alfred A. Knopf. $3 | True | By Stephen Spender | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/senate-rules.html | SENATE RULES | True | BEN R. AUSTIN | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-calm-pure-art-of-willa-cather-willa-cather-on-writing-by-willa.html | THE CALM, PURE ART OF WILLA CATHER; WILLA CATHER ON WRITING. By Willa Cather. Foreword by Stephen Tennant. 126 pp. New York: Alfred A. Knopf. $2.25. | True | By Katherine Anne Porter | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-financial-week-stocks-rally-at-midweek-after-early-selling.html | THE FINANCIAL WEEK; Stocks Rally at Mid-Week After Early Selling --Labor Disputes Overshadow Currency Devaluation | True | By John G. Forrest | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mms-my-qmabn-is-bride-of-wyer-i-i-by-father-at-wedding-to-edouard.html | Mms mY Qma[BN{ IS BRIDE OF WYER; I I by Father at Wedding{ to Edouard de !a B. E!ler { at St. Ignatius Loyola { | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/broadway-politics-examination-of-charges-from-both-extremes.html | BROADWAY POLITICS; Examination of Charges From Both Extremes | True | By Brooks Atkinson | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/new-england-public-gets-a-surprise-but-scientists-are-reticent.html | NEW ENGLAND; Public Gets a Surprise, but Scientists Are Reticent | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/pope-gets-report-on-relief.html | Pope Gets Report on Relief | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/hap-arnolds-story-global-mission-by-general-of-the-air-forces-h-h-.html | ' Hap' Arnold's Story; GLOBAL MISSION. By General of the Air Forces H. H. Arnold. Illustrated. 626 pp. New York: Harper & Brothers. $5. | True | By Hanson W. Baldwin | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/courses-in-english-for-engineers.html | Courses in English for Engineers | True | LEONARD BUDER. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/selfreliance-urged-on-farmers-by-aiken.html | SELF-RELIANCE URGED ON FARMERS BY AIKEN | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/designs-for-better-living-the-home-today-and-tomorrow-furniture.html | DESIGNS FOR BETTER LIVING -- THE HOME TODAY AND TOMORROW; Furniture, Fabrics and Household Equipment Are Plentiful and Varied This Year, and Prices in General Are Lower | True | By Mary Roche | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-year-in-design-new-scale-in-furniture-is-big-development.html | THE YEAR IN DESIGN; New Scale in Furniture Is Big Development | True | By Edward J. Wormley | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/amoy-holding-out-says-canton.html | Amoy Holding Out, Says Canton | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/lions-count-early-then-roll-ahead-after-amherst-eleven-ties-score.html | LIONS COUNT EARLY; Then Roll Ahead After Amherst Eleven Ties Score at 7 to 7 | True | By Lincoln A. Werden | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/hungarians-doom-rajk-in-spy-trial-tito-charges-plot-two-others-to.html | HUNGARIANS DOOM RAJK IN SPY TRIAL; TITO CHARGES PLOT; TWO OTHERS TO DIE | True | By the United Press. | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/los-angeles-opera-west-coast-city-apparently-will-drop-annual.html | LOS ANGELES OPERA; West Coast City Apparently Will Drop Annual Visits of Metropolitan | True | By Gladwin Hill | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/greeks-buying-gold-price-rises-indicated.html | GREEKS BUYING GOLD; PRICE RISES INDICATED | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-profusion-of-chairs-four-simple-rules-guide-buyers-faced-with.html | THE PROFUSION OF CHAIRS; Four Simple Rules Guide Buyers Faced With Perplexing Choice | True | By Edgar Kaufmann Jr. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/priest-supports-prague-says-clergy-are-arrested-for-antistate.html | PRIEST SUPPORTS PRAGUE; Says Clergy Are Arrested for 'Anti-State Activities' | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/oklahoma-dry-act-facing-close-test-wets-fighting-hard-to-upset.html | OKLAHOMA DRY ACT FACING CLOSE TEST; Wets Fighting Hard to Upset State's Old Law Tuesday but Rural Vote May Beat Them | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/harbor-manager-chosen-for-its-tugs-and-carriers.html | Harbor Manager Chosen For Its Tugs and Carriers | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rossellini-in-berlin-his-germany-year-zero-misses-a-vital-point.html | ROSSELLINI IN BERLIN; His 'Germany Year Zero' Misses a Vital Point | True | By Bosley Crowther | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/army-opens-football-season-with-triumph-over-davidson-at-michie.html | Army Opens Football Season With Triumph Over Davidson at Michie Stadium; WILDCATS TOPPLED BY CADETS, 47 TO 7 | True | By Joseph C. Nichols | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/are-there-other-living-worlds.html | Are There Other Living Worlds? | True | W. K. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/caro-lyn-gaddis-cain-married.html | Caro. lyn Gaddis Cain Married | True | special tu Tg Nzw Yo rMzs. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/furnishings-prices-are-lower-hidden-decreases-are-seen-in.html | FURNISHINGS PRICES ARE LOWER; ' Hidden' Decreases Are Seen in Improvement Of Quality | True | By Alfred R. Zipser Jr. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/wedding-in-virginia-for-jane-f-dudley.html | WEDDING IN VIRGINIA FOR JANE F. DUDLEY | True | Special to TZ Ngw YORK TMgS. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/john-j-adona.html | JOHN J. ADONA | True | Special to 'E NEW YORK M. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/villanova-upsets-penn-state-27-t0-6-wildcats-score-on-ground-and-in.html | VILLANOVA UPSETS PENN STATE, 27 T0 6; Wildcats Score on Ground and in Air to Shock 20,000 -Romanik Passing Star | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/news-and-notes-of-television.html | NEWS AND NOTES OF TELEVISION | True | By Sidney Lohman | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | PHILLIP E. SCHRAGER. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/aviation-nassau-show-countys-golden-jubilee-to-feature-roosevelt.html | AVIATION: NASSAU SHOW; County's Golden Jubilee to Feature Roosevelt Field's Role in Air History | True | By Frederick Graham | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/summary-of-marshal-titos-note-to-hungarian-envoy-on-rajk-trial.html | Summary of Marshal Tito's Note to Hungarian Envoy on Rajk Trial | True | | | | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/cruises-planned-for-this-winter-eight-luxury-liners-to-sail-to-the.html | CRUISES PLANNED FOR THIS WINTER; Eight Luxury Liners to Sail to the Mediterranean and Caribbean Islands | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/carllnooney.html | Carlln---(ooney | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/tnijptials-t-home-for-frances-rooh-short-hills-girlbecomes-the.html | t:NIJPTIALS T HOME FOR FRANCES, ROOH[ Short. Hills. Girl-Becomes the Bride of C. urtiss F,. Brown, Former. AAF Lieutenant | True | Special to N2nv Y'oizx Trxv_ | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/upholstery-fabrics-color-quality-and-prices-have-all-improved.html | UPHOLSTERY FABRICS; Color, Quality and Prices Have All Improved | True | By Claire A. Kohn | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/thunder-on-the-left.html | THUNDER ON THE LEFT | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/bridge-the-art-of-slam-avoidance-refusal-to-employ-cue-bids-often.html | BRIDGE: THE ART OF SLAM AVOIDANCE; Refusal to Employ Cue Bids Often Serves as Warning to Partner | True | By Albert H. Morehead | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/to-honor-mrs-pfeiffer-bennett-college-will-pay-tribute-to-memory-of.html | TO HONOR MRS. PFEIFFER; Bennett College Will Pay Tribute to Memory of Supporter | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/soviet-bomb-speeds-up-battle-of-scientists-in-the-vital-test-ahead.html | SOVIET BOMB SPEEDS UP BATTLE OF SCIENTISTS; In the Vital Test Ahead We Possess Many Technical Advantages | True | By Waldemar Kaempffert | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-timeless-old-soldier-don-quixote-by-miguel-de-cervantes.html | The Timeless Old Soldier; DON QUIXOTE. By Miguel de Cervantes Saavedra. Translated by Samuel Putnam. 2 volumes. 1,043 pp. New York: The Viking Press. $10. | True | By Harry Levin | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/sehorreamsey.html | Sehorr--Eamsey | True | Specisl to Tmc NEW YOlK Tu. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/navy-to-give-test-of-carrier-power-johnson-army-and-air-force-heads.html | NAVY TO GIVE TEST OF CARRIER POWER; Johnson, Army and Air Force Heads to Get Demonstration of Operations at Sea | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/2-realty-companies-pass-to-new-hands.html | 2 REALTY COMPANIES PASS TO NEW HANDS | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/designating-schools-and-colleges.html | Designating Schools and Colleges | True | HARRY REIFF | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mrs-brittainjones-wed-friend-of-late-king-of-greece-secret-bride-of.html | MRS. BRITTAIN-JONES WED; Friend of Late King of Greece Secret Bride of Col. Bexshall | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/portuguese-sees-u-s-lead-on-atom-foreign-minister-holds-it-is.html | PORTUGUESE SEES U. S. LEAD ON ATOM; Foreign Minister Holds It Is Secure Though It Is 'Known' Soviet Has a Few Bombs | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/why-ties.html | WHY TIES? | True | GEORGE MALLON | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/paris-outlines-plan-to-hold-prices-down.html | PARIS OUTLINES PLAN TO HOLD PRICES DOWN | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/vanderbilt-upset-127-defeated-by-small-but-speedy-georgia-tech.html | VANDERBILT UPSET, 12-7; Defeated by Small but Speedy Georgia Tech Eleven | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/caroline-b-dwight-bride-in-berkshires.html | CAROLINE B. DWIGHT BRIDE IN BERKSHIRES, | True | Sp,ctal to T NEW YoP- 'lnr- i | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/steel-mills-hum-as-strike-looms-industry-plans-no-curtailment-with.html | STEEL MILLS HUM AS STRIKE LOOMS; Industry Plans No Curtailment, With New Stoppage Crisis Expected by Thursday | True | By Thomas E. Mullaney | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/w-goadby-loew-halts-villa-sale.html | W. Goadby Loew Halts Villa Sale | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/moira-redmond-bride-of-oliver-d-filley-jr.html | MOIRA REDMOND BRIDE OF OLIVER D. FILLEY JR. | True | Special to THE NEW YO TIMES. | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/deweys-procyon-victor-takes-stuyvesant-y-c-auxiliary-race-baums.html | DEWEY'S PROCYON VICTOR; Takes Stuyvesant Y. C. Auxiliary Race -- Baum's Diana Scores | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/definition.html | DEFINITION | True | RICHARD BARRON | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/hollywood-in-italy.html | Hollywood in Italy | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/janesabbott.html | Janes--Abbott | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/prince-de-broglie-weds-marries-in-france-a-daughter-of-duke-duchess.html | PRINCE DE BROGLIE WEDS; Marries in France a Daughter of Duke, Duchess de Maille | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-suggs-leads-open-golf-with-221-cards-77-on-third-round-in.html | MISS SUGGS LEADS OPEN GOLF WITH 221; Cards 77 on Third Round in Maryland -- Mrs. Zaharias 4 Strokes Back at 225 | True | From a Staff Correspondent | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/things-they-gulp-menace-jet-craft-birds-sand-stones-ice-and-even.html | THINGS THEY GULP MENACE JET CRAFT; Birds, Sand, Stones, Ice and Even Lunch Boxes Imperil Engines in Air Force | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/a-suicides-credo-the-witness-by-jean-blochmichel-170-pp-new-york.html | A Suicide's Credo; THE WITNESS. By Jean Bloch-Michel. 170 pp. New York: Pantheon Books. $2.50. | True | By Maurice Valency | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/ship-lent-by-u-s-missing-off-korea-seoul-fears-craft-may-have-been.html | SHIP LENT BY U. S. MISSING OFF KOREA; Seoul Fears Craft May Have Been Taken to Communists -- Two Americans Aboard | True | By Richard J. H. Johnston | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/women-hold-session-in-sky-over-u-n-sites.html | WOMEN HOLD SESSION IN SKY OVER U. N. SITES | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/ijonluokinson-bbo0-digg-smith-college-graduate-to-be-bride-of-john.html | iJONLUO?KINSON ' BBO0 DIG/G; Smith College Graduate to Be Bride of John W. Harder, Who Served in Royal Air Force | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/romulo-bids-nations-of-west-help-asians.html | ROMULO BIDS NATIONS OF WEST HELP ASIANS | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/design-by-jefferson-plan-restoration-project-at-virginia-university.html | DESIGN BY JEFFERSON; Plan Restoration Project At Virginia University | True | By Gerard Tetley | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/robeson-meeting-peaceful.html | Robeson Meeting Peaceful | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/by-freighter-to-mexico-leisurely-roundtrip-voyages-growing-in.html | BY FREIGHTER TO MEXICO; Leisurely Round-Trip Voyages Growing In Popularity With Vacationists | True | By Lowell Brentano | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/goodwinzavadski.html | Goodwin--Zawadski | True | Special to THZ lzw YoP. 'iMr. z. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/veteran-waiter-ends-life.html | Veteran Waiter Ends Life | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/weizmann-off-to-france.html | Weizmann Off to France | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/west-coast-pier-men-unload-hawaii-cargo.html | WEST COAST PIER MEN UNLOAD HAWAII CARGO | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/marines-to-exercise-at-malta.html | Marines to Exercise at Malta | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/barbara-lee-oneill-wed-in-rockville-cengre-j-to-eugene-r.html | Barbara Lee O'Neill Wed in Rockville Cengre J To Eugene R. Steinschneider, Navy Veteran | True | Special to THE NEW NOL'C Tm. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/notes-on-rearranging-rooms.html | NOTES ON REARRANGING ROOMS | True | By Joseph Aronson | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/bombs-outlawing-urged-in-vatican-osservatore-romano-says-atomic.html | BOMBS OUTLAWING URGED IN VATICAN; Osservatore Romano Says Atomic Weapons Race Means New War | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/key-economic-question-will-we-raise-imports-commitment-to-act-as.html | KEY ECONOMIC QUESTION: WILL WE RAISE IMPORTS?; Commitment to Act as Creditor Nation Likely to Mean Battle in Congress | True | By Felix Belair | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/chandler-revalued-the-little-sister-by-raymond-chandler-249-pp.html | Chandler, Revalued; THE LITTLE SISTER. By Raymond Chandler. 249 pp. Boston: Houghton Mifflin Company. $2.50. | True | By Anthony Boucher | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/named-for-handicapped-week.html | Named for Handicapped Week | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/bikini-atoll-food-still-radioactive-scientists-report-plant-life.html | BIKINI ATOLL FOOD STILL RADIOACTIVE; Scientists Report Plant Life and Animals Contaminated -- Water is Declared Safe | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/custom-seen-tying-church-and-state-law-review-writer-contends-lip.html | CUSTOM SEEN TYING CHURCH AND STATE; Law Review Writer Contends Lip Service to Severance Belies Actual Facts | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/plants-add-distinction-to-interior-design.html | PLANTS ADD DISTINCTION TO INTERIOR DESIGN | True | DOROTHY H. JENKINS. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mountain-blew-up-says-soviet-poet-verse-tells-of-an-explosive.html | MOUNTAIN BLEW UP, SAYS SOVIET POET; Verse Tells of an Explosive Stronger Than Dynamite Used in Tomsk Region | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-mquid____ee-married-troy-girl-bride-of-a-mccauleyi-in-corpus.html | MISS M'QUID____EE MARRIE.D; Troy Girl Bride of A. McCauleyl in Corpus Christi Church Here I | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-world-of-music-rosenkavalier-for-opening-metropolitan-season.html | THE WORLD OF MUSIC: 'ROSENKAVALIER' FOR OPENING; Metropolitan Season Expected to Start On Nov. 21 With Strauss Opera | True | By Ross Parmenter | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/300-attend-rites-for-sam-wood.html | 300 Attend Rites for Sam Wood | True | Special to the New York Times | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/new-york.html | New York | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/stranahan-beats-frisina-gains-western-amateur-golf-final-along-with.html | STRANAHAN BEATS FRISINA; Gains Western Amateur Golf Final Along With Cisco | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/fdr-a-secretarys-view-f-d-r-my-boss-by-grace-tully-391-pp-new-york.html | FDR -- A Secretary's View; F. D. R. -- MY BOSS. By Grace Tully. 391 pp. New York. Charles Scribner's Sons. $3.50. | True | By Bess Furman | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/refugee-sponsors-still-sought-here-world-organization-corrects.html | REFUGEE SPONSORS STILL SOUGHT HERE; World Organization Corrects Impression That Quota for U. S. Is Completed | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/kd-fine-furniture-at-minimum-cost-knockdown-pieces-for-home.html | KD' -- FINE FURNITURE AT MINIMUM COST; Knock-Down Pieces for Home Assembly Are Among Year's Best Buys | True | By Cecile Hayward | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/suggestions-bring-2330000-awards-2670000-employes-benefit-survey-of.html | SUGGESTIONS BRING $2,330,000 AWARDS; 2,670,000 Employes Benefit, Survey of NASS Covering 312 Companies Shows | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/u-s-atomic-effort-covers-vast-field-more-than-3-billion-has-been.html | U. S. ATOMIC EFFORT COVERS VAST FIELD; More Than $3 Billion Has Been Invested to Achieve Our Present Strength | True | By Cabell Phillips | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/information-please.html | Information, Please | True | EZRA STONE. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mcloy-hears-menuhin-3-commissioners-attend-berlin-concert-gen.html | M'CLOY HEARS MENUHIN; 3 Commissioners Attend Berlin Concert -- Gen. Chuikov Absent | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/-the-bridge.html | ' THE BRIDGE' | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/elks-to-honor-vollmer.html | Elks to Honor Vollmer | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/germans-protest-border-change.html | Germans Protest Border Change | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/atomic-control-put-to-u-n-by-romulo-as-a-must-issue-some-action.html | ATOMIC CONTROL PUT TO U. N. BY ROMULO AS A 'MUST' ISSUE; SOME ACTION ASKED | True | By Thomas J. Hamilton | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/americans-in-germany.html | AMERICANS IN GERMANY | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/a-vital-memorial-the-whitney-museum-calls-its-exhibition-juliana.html | A VITAL MEMORIAL; The Whitney Museum Calls Its Exhibition 'Juliana Force and American Art' | True | By Howard Devree | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/civil-rights-in-u-s-are-seen-in-peril-liberties-union-decries-fear.html | CIVIL RIGHTS IN U. S. ARE SEEN IN PERIL; Liberties Union Decries Fear of 'Insecurity' in Face of Cold War With Russia | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/guild-to-vote-on-strike-charges-herald-tribune-refuses-to-negotiate.html | GUILD TO VOTE ON STRIKE; Charges Herald Tribune Refuses to Negotiate a Contract | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mrs-john-s-sutphen.html | MRS. JOHN S. SUTPHEN | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/-rainbow-bridge.html | ' RAINBOW BRIDGE' | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miners-aid-ended-so-misery-piles-up-with-halting-of-welfare-fund.html | MINERS' AID ENDED, SO MISERY PILES UP; With Halting of Welfare Fund Payments, Help Is Cut Off for the Sick and Ailing | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/painterbuckaroo-the-passionate-journey-by-irving-stone-337-pp-new.html | Painter-Buckaroo; THE PASSIONATE JOURNEY. By Irving Stone. 337 pp. New York: Doubleday & Co. $3. | True | By C. V. Terry | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/patricia-englander-fiancee-of-a-m-singer.html | Patricia Englander' Fiancee of A. M. Singer | True | Special to THZ Youg TrMrS. | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/truman-plane-to-fly-shah-here.html | Truman Plane to Fly Shah Here | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/apple-pear-crops-heavy-state-department-puts-yield-much-higher-than.html | APPLE, PEAR CROPS HEAVY; State Department Puts Yield Much Higher Than in 1948 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/argentine-ship-launched.html | Argentine Ship Launched | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/cooking-forecast-electronic-stoves-and-frozen-food-seer.html | COOKING FORECAST; Electronic Stoves and Frozen Food Seer Transforming the Modern Kitchen | True | By Jane Nickerson | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/journal-hits-u-s-plan.html | Journal Hits U. S. Plan | True | By Harrison E. Salisbury | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/j-r-trowbridge-jr-i-weds-diana-g_-ibbings.html | J. R. TROWBRIDGE JR. I WEDS DIANA G_ IBBINGS| | True | [ . Spectal to Tmc Naw Yorе: Tmzs. I | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/american-films-attacked-in-china.html | AMERICAN FILMS ATTACKED IN CHINA | True | By Henry R. Lieberman | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/prep-school-life-production-started-on-owen-johnsons-noted.html | PREP SCHOOL LIFE; Production Started on Owen Johnson's Noted Lawrenceville Stories | True | By Thomas M. Pryor | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/heads-planning-boards.html | Heads Planning Boards | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/on-constantine.html | On Constantine | True | REV. ARTHUR M. SHERMAN JR. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/valentine-bartsch.html | VALENTINE BARTSCH | True | Special to Nsw Yo rl. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/michael-j-spillane.html | MICHAEL J. SPILLANE, | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mrs-w-pressinger.html | .MRS. W. PRESSINGER | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/deweys-fete-schuman-french-foreign-minister-has-lunch-with-governor.html | DEWEYS FETE SCHUMAN; French Foreign Minister Has Lunch With Governor | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/early-devaluation-of-west-mark-seen.html | EARLY DEVALUATION OF WEST MARK SEEN | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/p-r-r-train-sidewiped.html | P. R. R. Train Sidewiped | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-middle-west-headquarters-of-strategic-air-command-directly.html | THE MIDDLE WEST; Headquarters of Strategic Air Command Directly Concerned | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/lucas-hits-isolationists-he-says-they-help-stalin-more-than-u-s.html | LUCAS HITS ISOLATIONISTS; He Says They Help Stalin More Than U. S. Communists | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rail-mediation-to-resume.html | Rail Mediation to Resume | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-weeks-events-harvest-festival-other-exhibits-and-lectures.html | THE WEEK'S EVENTS; Harvest Festival -- Other Exhibits and Lectures | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/eisenhower-to-speak-in-harlem.html | Eisenhower to Speak in Harlem | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/eagle-as-emblem-is-taken-to-court-macy-suffolks-republican-leader.html | EAGLE AS EMBLEM IS TAKEN TO COURT; Macy, Suffolk's Republican Leader, Opposes Birds Use by Rival Party | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/garry-davis-free-in-paris-again.html | Garry Davis Free in Paris Again | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/germany-today-by-thomas-mann-a-famous-exiles-impressions-of-a.html | Germany Today: By Thomas Mann; A famous exile's impressions of a ruined, vanquished land and an unchanging people. | True | By Thomas Mann | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/paper-suspends-in-a-protest.html | Paper Suspends in a Protest | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/explosion.html | Explosion! | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/magic-of-dramatic-stage-lighting-beautifies-home.html | MAGIC OF DRAMATIC STAGE LIGHTING BEAUTIFIES HOME | True | By Abe H. Feder | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/techniques-in-training-goal-of-california-course-is-creative.html | TECHNIQUES IN TRAINING; Goal of California Course Is Creative Expression | True | By Jacob Deschin | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/higher-gas-rate-denied.html | Higher Gas Rate Denied | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/devaluations-gift-to-tourists-american-buying-spree-hits-london.html | DEVALUATION'S GIFT TO TOURISTS; American Buying Spree Hits London. Bermuda -- Boom for Nassau | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/first-aid-courses-expand.html | First Aid Courses Expand | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rensselaer-to-hear-st-laurent-oct-14.html | RENSSELAER TO HEAR ST. LAURENT OCT. 14 | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/records-more-lp-london-label-joins-companies-issuing-new-disks-at.html | RECORDS: MORE LP; London Label Joins Companies Issuing New Disks at 33 1-3 Speed | True | By Howard Taubman | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/objection-raised.html | Objection Raised | True | SAMUEL BUCK. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/purdue-bows-206-to-northwestern-wildcats-rally-for-one-score-in.html | PURDUE BOWS, 20-6, TO NORTHWESTERN; Wildcats Rally for One Score In Second Period and Two Touchdowns in Third | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/wisconsin-idea-theatre-renaissance-of-activity-in-drama-reported.html | WISCONSIN IDEA THEATRE; Renaissance of Activity in Drama Reported With 750 Plays Written as Program Nears Fourth Anniversary | True | By Edward L. Kamarck | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/new-highway-link-nears-completion-1000000-project-between-brewster.html | NEW HIGHWAY LINK NEARS COMPLETION; $1,000,000 Project Between Brewster and Danbury, Conn., Will Be Opened Nov. 15 | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-harriet-e-hughes.html | MISS HARRIET E. HUGHES | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/democrats-woo-the-west.html | DEMOCRATS WOO THE WEST | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/dr-john-h-gunter.html | DR. JOHN H. GUNTER | True | Special to Tmc .'w No Tns. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/iceberg-splits-9-in-boat-drown.html | Iceberg Splits; 9 in Boat Drown | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/oldest-bible.html | OLDEST BIBLE | True | WERNER HONIG | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/germanys-president-considered-a-modern-liberal-and-a-good-european.html | Germany's President; Considered a Modern Liberal and a Good European | True | FELIX E. HIRSCH | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-second-fifty-years-a-view-of-home-planning.html | THE SECOND FIFTY YEARS; A VIEW OF HOME PLANNING | True | By Charles K. Agle | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/home-in-one-room-disciplined-planning-is-considered-only-solution.html | HOME IN ONE ROOM; Disciplined Planning Is Considered Only Solution for the Small Apartment | True | By Dorothy Q. Noyes | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/-12-oclock-high.html | ' 12 O'CLOCK HIGH | True | Capt. F. W. SCOFIELD | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/coast-house-race-favors-democrat-party-prepares-to-crow-over.html | COAST HOUSE RACE FAVORS DEMOCRAT; Party Prepares to Crow Over Victory Nov. 8, but GOP Fights to Retain Welch Seat | True | By Lawrence E. Davies | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/new-year-sermons-ask-morality-rise-rabbis-urge-more-emphasis-on.html | NEW YEAR SERMONS ASK MORALITY RISE; Rabbis Urge More Emphasis on Spiritual Values in 5710 -- Communism Discussed | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/longdistance-lobby-the-senatorial-mail.html | Long-Distance Lobby:; The Senatorial Mail | True | By Nona Brown | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/art-finding-place-in-rutgers-rooms-50cent-a-semester-rental-sees.html | ART FINDING PLACE IN RUTGERS ROOMS; 50-Cent a Semester Rental Sees Students Exhausting Supplies for 'Dorms' | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/blackmer-is-home-happy-reticent-rich-exile-faces-income-tax-and.html | BLACKMER IS HOME, 'HAPPY,' RETICENT; Rich Exile Faces Income Tax and Perjury Charges, but Trial Is Unlikely | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/murder-charged-in-cancer-slaying-stamford-police-sergeants-daughter.html | MURDER CHARGED IN CANCER SLAYING; Stamford Police Sergeant's Daughter Accused -- Says She Can't Recall Shooting | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rome-excavation-report-vatican-will-publish-results-of-80-years.html | ROME EXCAVATION REPORT; Vatican Will Publish Results of 80 Years' Digging | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/u-s-to-extend-german-air-base.html | U. S. to Extend German Air Base | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/smithranso.html | SmithRanso | True | m | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/frances-w-ridge-a-bride-she-iswed-in-the-little-church-to-james.html | FRANCES W. RIDGE A BRIDE; She Is'Wed'in the Little Church to James Walter Babcock | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/along-camera-row.html | ALONG CAMERA ROW | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/for-your-moneys-worth-listing-what-to-look-for-in-buying-furniture.html | FOR YOUR MONEY'S WORTH; Listing What to Look For In Buying Furniture This Fall | True | By Eddie Volz | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/wolverines-rally-beats-mich-state-97239-see-michigan-aerial-decide.html | WOLVERINES RALLY BEATS MICH. STATE; 97,239 See Michigan Aerial Decide After Losers Count on Early Field Goal | True | By Walter Ruch | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/ss-bra-llar-i-will-w___bd-in_____springi.html | ,SS BRA LLAR I WILL W.____BD IN_____SPRINGI | True | Speeial to NLV Yom TIL. ! | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/enrico-guazzoni.html | ENRICO GUAZZONI | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/colgate-defeats-buffalo-32-to-0-egler-runs-74-yards-for-red-raider.html | COLGATE DEFEATS BUFFALO, 32 TO 0; Egler Runs 74 Yards for Red Raider Eleven's 1st Tally in Opening Quarter | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/drive-chairman-named-h-clay-richardson-is-honorary-davidson.html | DRIVE CHAIRMAN NAMED; H. Clay Richardson Is Honorary Davidson Campaign Head | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/some-seed-sowing-hardy-annual-flowers-may-be-planted-safely.html | SOME SEED SOWING; Hardy Annual Flowers May Be Planted Safely | True | O. E. A. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/martinodriscoll.html | Martin---O'Driscoll | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/cola-l-ernst-educatoris-dead-chairman-of-italian-french-at.html | COLA L. ERNST, EDUCATOR, IS DEAD, ? Chairman of Italian, French at Cormecticut College Served I on. Faculty33 Years I | True | Spec/ to NgW l'oP.g I | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/texas-tops-temple-540-varied-longhorn-attack-hands-owl-eleven-worst.html | TEXAS TOPS TEMPLE, 54-0; Varied Longhorn Attack Hands Owl Eleven Worst Loss | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/suffragan-is-candidate-for-bishop-coadjutor.html | Suffragan Is Candidate For Bishop Coadjutor | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/ty-cobb-is-wed-again-he-and-his-bride-are-planning-to-attend-world.html | ' TY' COBB IS WED AGAIN; He and His Bride Are Planning to Attend World Series | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/police-set-for-fight-at-plant-in-jersey.html | POLICE SET FOR FIGHT AT PLANT IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/pear-tree-abloom-again.html | Pear Tree Abloom Again | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-gloria-wardel-a-bride.html | Miss Gloria Wardel! a Bride | True | Special to T Nzw Yo | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/new-use-for-floors-some-decorators-urge-we-sleep-there.html | NEW USE FOR FLOORS; Some Decorators Urge We Sleep There | True | By Dorothy Barclay | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/betseylcordon-becofes-fiancee-raleigh-girl-will-be-married-nov-23.html | BET SEYL'CORDON BECOfES FIANCEE; Raleigh Girl Will Be Married Nov. 23 to Stuart Baesel, Veteran of Air Forces | True | Special to Taa law Yo , ' | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/immigrant-99-on-way-here.html | Immigrant, 99, on Way Here | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/on-stage-for-194950.html | On Stage for 1949-50 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/zinc-plant-strike-voted-cio-steelworkers-of-new-jersey-company-to.html | ZINC PLANT STRIKE VOTED; CIO Steelworkers of New Jersey Company to Halt Tonight | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/zayim-called-plotter-he-prompted-coup-in-lebanon-saadeh-associate.html | ZAYIM CALLED PLOTTER; He Prompted Coup in Lebanon, Saadeh Associate Testifies | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/gilmanphelps.html | Gilman--Phelps | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/authors-query.html | Author's Query | True | CHARLES H. CARSON | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/notes-on-science-giant-apples-and-grapes-sought-rutin-from.html | NOTES ON SCIENCE; ' Giant' Apples and Grapes Sought -- Rutin From Asparagus | True | W. K. | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/wildcat-walkouts-expected-to-grow-as-steel-is-silent-weekend-lag-in.html | WILDCAT WALKOUTS EXPECTED TO GROW AS STEEL IS SILENT; Week-End Lag in Negotiations Is Marked by Reports Union Resents Delay on Pensions | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/virginia-uncovers-history-ignorance-commission-deplores-result-of.html | VIRGINIA UNCOVERS HISTORY IGNORANCE; Commission Deplores Result of Test for 1,344 Collegians on Old Dominion's Heritage | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-mary-m-toland-valley-forge-bride.html | MISS MARY M. TOLAND VALLEY FORGE BRIDE | True | Speda! to l,woI.Ic nzzs. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/minnesota-scores-4820-shows-speed-power-in-beating-washingtons.html | MINNESOTA SCORES, 48-20; Shows Speed, Power in Beating Washington's Eleven | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/wallsurfacing-materials-for-unfinished-rooms.html | WALL-SURFACING MATERIALS FOR 'UNFINISHED' ROOMS | True | By Jedd S. Reisner | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/tito-note-accuses-moscow-budapest-says-that-two-nations-seek-to.html | TITO NOTE ACCUSES MOSCOW, BUDAPEST; Says That Two Nations Seek to Replace His Government With 'Servile Satellite' | True | By M. S. Handler | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/salonika-rail-line-north-open.html | Salonika Rail Line North Open | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rail-unions-deny-wish-to-arbitrate-spokesman-says-statement-by.html | RAIL UNIONS DENY WISH TO ARBITRATE; Spokesman Says Statement by Missouri Pacific Trustee That Men Want It Is 'False' | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/jane-froman-wins-comeback-quest-use-of-legs-restored-by-25.html | JANE FROMAN WINS COMEBACK QUEST; Use of Legs Restored by 25 Operations, Actress Can Soon Resume Her Career | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/italy-eases-import-curb-action-taken-to-increase-trade-of-marshall.html | ITALY EASES IMPORT CURB; Action Taken to Increase Trade of Marshall Plan Countries | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/seized-in-pier-thefts-longshoreman-accused-of-larceny-on-brooklyn.html | SEIZED IN PIER THEFTS; Longshoreman Accused of Larceny on Brooklyn Waterfront | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/pope-receives-us-prelates.html | Pope Receives U. S. Prelates | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/west-zone-studies-airline-dollar-aid-creation-of-fund-would-let.html | WEST ZONE STUDIES AIRLINE DOLLAR AID; Creation of Fund Would Let Concerns of 3 Powers in Germany Convert Marks | True | By Benjamin Welles | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mis-goldberger-is-engaged-i.html | Mi;s Goldberger Is Engaged I | True | Special to Tm N YO TIMZS. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/bolt-kills-two-in-school-yard.html | Bolt Kills Two in School Yard | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/400-boys-and-girls-in-festival.html | 400 Boys and Girls in Festival | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/london-calling-the-corpse-with-the-missing-watch-by-r-a-j-walling.html | London Calling; THE CORPSE WITH THE MISSING WATCH. By R. A. J. Walling. 214 pp. New York: William Morrow & Co. $2.50. | True | A. B. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-p-cromwell-ivied-in-jersey-she-is-wed-to-lindley-garrison.html | MISS P. CROMWELL iVIED IN JERSEY; She Is Wed to Lindley Garrison Miller in Bernardsville--Bride Has 8 Attendants / | True | Special to Taz Wxw Yox I | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/on-the-american-mind-characteristically-american-by-ralph-barton.html | On the American Mind; CHARACTERISTICALLY AMERICAN. By Ralph Barton Perry. 162 pp. New York: Alfred A. Knopf. $3. | True | By Granville Nicks | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/planning-sessions-at-lafayette.html | Planning Sessions at Lafayette | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/last-stand.html | LAST STAND | True | DOLORES LITTLE | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/lilienthal-says-u-s-must-lead-on-atom.html | Lilienthal Says U. S. Must Lead on Atom | True | By the United Press. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/turks-are-cautious-over-news-of-blast.html | TURKS ARE CAUTIOUS OVER NEWS OF BLAST | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/sessions-at-yaddo-music-period-of-four-concerts-devoted-to-american.html | SESSIONS AT YADDO; Music Period of Four Concerts Devoted To American Compositions | True | By Noel Straus | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/premature-babies-getting-new-help-physician-in-chicago-reports-75.html | PREMATURE BABIES GETTING NEW HELP; Physician in Chicago Reports 75% Now Are Being Saved Where 70% Died Before | True | North American Newspaper Alliance. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/british-vessel-strikes-mine.html | British Vessel Strikes Mine | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/diagnosis-of-a-new-disease-amateur-paintisis-however-relaxing.html | Diagnosis of a New Disease: Amateur Paintisis; However relaxing Sunday splashing may be, one critic finds the results not soothing. | True | By Eric Newton | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/20-new-polio-cases-city-report-shows-an-increase-for-oneday-period.html | 20 NEW POLIO CASES; City Report Shows an Increase for One-Day Period | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/camera-smashed-by-klan-is-charge-birmingham-reporter-asserts.html | CAMERA SMASHED BY KLAN, IS CHARGE; Birmingham Reporter Asserts Incident Occurred as Police 'Looked the Other Way' | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rutgers-crushes-kings-point-796-scarlet-leads-by-330-after-first.html | RUTGERS CRUSHES KINGS POINT, 79-6; Scarlet Leads by 33-0 After First Period, Goes On to Modern Scoring Mark | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/central-of-jersey-sees-easier-era-heads-into-second-century-having.html | CENTRAL OF JERSEY SEES EASIER ERA; Heads Into Second Century Having Weathered Tax Battle With the State | True | By Douglas Dales | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/campbellselmer.html | Campbell--*Selmer | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/princeton-downs-lafayette-by-26-to-14-as-sella-stars-sella-scores.html | Princeton Downs Lafayette By 26 to 14 as Sella Stars; Sella Scores Three Touchdowns As Princeton Checks Lafayette | True | By Joseph M. Sheehan | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/luzadrecary.html | Luzadre---Cary | True | SPecial to TH Nh'W YOr T1M. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/teacher-holiday-requested.html | Teacher Holiday Requested | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/second-blast-doubted-swedes-say-they-have-no-facts-about-sept-14.html | SECOND BLAST DOUBTED; Swedes Say They Have No Facts About Sept. 14 Explosion | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/obituary.html1 | OBITUARY | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/museum-designed-for-children.html | Museum Designed For Children | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/policy-of-power-politics.html | Policy of Power Politics | True | LOUISE FARGO BROWN | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miners-agree-to-process-some-coal-for-hospitals.html | Miners Agree to Process Some Coal for Hospitals | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/shining-light-the-dark-light-by-bart-spicer-244-pp-new-york-dodd.html | Shining Light; THE DARK LIGHT. By Bart Spicer. 244 pp. New York: Dodd, Mead & Co. $2.50. | | ANTHONY BOUCHER. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/-where-the-road-divides.html | ' WHERE THE ROAD DIVIDES | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/dr-william-a-rolfe.html | DR. WILLIAM A. ROLFE | True | Spectat to Nsw Yo.K Tuss. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/tennessee-on-top-100-vols-find-mississippi-state-unexpectedly.html | TENNESSEE ON TOP, 10-0; Vols Find Mississippi State Unexpectedly Stubborn | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-margaret-a-gist.html | MISS MARGARET A. GIST | True | Special to TF.Z NEW YOK TLES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/egypt-is-veering-from-other-arabs-held-seeking-associates-from.html | EGYPT IS VEERING FROM OTHER ARABS; Held Seeking Associates From Nations of Her Own Class -- Recall of Syrians Cited | | By Albion Ross | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/restoring-deerfield-massachusetts-town-now-another-williamsburg.html | RESTORING DEERFIELD; Massachusetts Town Now Another Williamsburg | True | By Sanka Knox | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/textile-men-upset-by-export-outlook-worried-over-cancellations-by.html | TEXTILE MEN UPSET BY EXPORT OUTLOOK; Worried Over Cancellations by Sterling Areas Following Devaluation Action | True | By Herbert Koshetz | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/trenton-high-wins-136-tops-lawrenceville-groomes-going-102-yards-to.html | TRENTON HIGH WINS, 13-6; Tops Lawrenceville, Groomes Going 102 Yards to Score | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/capital-views-soberly-russias-atomic-bomb-plans-that-have-been-made.html | CAPITAL VIEWS SOBERLY RUSSIA'S ATOMIC BOMB; Plans That Have Been Made to Meet Such an Eventuality Are Carried Forward With Confidence | True | By Arthur Krock | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/strike-means-loss-inland-tells-union-steel-firm-with-sharecost.html | STRIKE MEANS LOSS, INLAND TELLS UNION; Steel Firm With Share-Cost System Warns That Lower Pensions Will Be Aim | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/space-for-storage-ingenuity-planning-help-solve-problem-of-where-to.html | SPACE FOR STORAGE; Ingenuity, Planning Help Solve Problem Of Where to Put Things | True | By Henry Wright | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/nu_ias-hei-for-mabelconger-i-she-s-bride-of-malcolm-di-raworth-jr-i.html | Nu_IaS HEI FOR MABEL.CONGER; I She !s Bride of Malcolm D.I Raworth Jr. in St. Barnabas Episcopal Church, Irvington | | S.p..ecmt m T -wNoP. Tm. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/devers-retires-friday-parade-and-review-scheduled-for-field-forces.html | DEVERS RETIRES FRIDAY; Parade and Review Scheduled for Field Forces Chief | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rostrum-at-un-assembly-gives-speakers-red-light.html | Rostrum at U.N. Assembly Gives Speakers Red Light | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/perelman-on-the-loose-again-listen-to-the-mocking-bird-by-s-j.html | Perelman on the Loose Again; LISTEN TO THE MOCKING BIRD. By S. J. Perelman. Illustrated by Hirschfeld. 153 pp. New York: Simon & Schuster. $2.95. | True | By Harry Gilroy | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mrs-sudduth-bride-of-peter-e-v-paris.html | MRS. SUDDUTH BRIDE OF PETER E. V. PARIS | True | Special to T NL-W NoP.. Tus. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/south-koreans-quit-reds-defection-within-seoul-branch-reported-by.html | SOUTH KOREANS QUIT REDS; Defection Within Seoul Branch Reported by Police Chief | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/internationalization-is-asked.html | Internationalization Is Asked | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/imaginative-modern-when-designed-to-fulfill-human-needs-it-can.html | IMAGINATIVE MODERN; When Designed to Fulfill Human Needs, It Can Never Be 'Monotonous' | True | By Mary and Russel Wright | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/gertrude-e-furey-a-srsdale-bride-hag-twin-as-honor-attendant-at.html | GERTRUDE E.* FUREY A SRSDALE BRIDE; Hag Twin as Honor Attendant at Marriage in Hitchcook Churoh to K. Q. Valentine | True | Bpecial to TmB YOaE 'Jnetzt. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/home-fashion-time.html | HOME FASHION TIME | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-lewis-is-fiancee-of-r-r-heywood-3d.html | MISS LEWIS IS FIANCEE -OF R. R. HEYWOOD 3D | True | Special to Nzw Yo Tr._. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/pitt-eleven-beats-w-and-m-13-to-7-victors-first-score-comes-on.html | PITT ELEVEN BEATS W. AND M., 13 TO 7; Victor's First Score Comes on Recovery of Fumble Over Goal Line -- Yewic Stars | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/hemingweighted-copperbelt-by-nigel-sligh-215-pp-new-york-g-p.html | Hemingweighted; COPPERBELT. By Nigel Sligh. 215 pp. New York: G. P. Putnam's Sons. $2.75. | True | JOHN BARKHAM. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/road-halted-20-hours-200-on-lehigh-new-england-end-strike-at-parley.html | ROAD HALTED 20 HOURS; 200 on Lehigh &. New England End Strike at Parley | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/devaluation-drives-trawlers-far-to-sea.html | DEVALUATION DRIVES TRAWLERS FAR TO SEA | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/new-move-in-u-n-on-balkans-is-seen-political-unit-of-the-assembly.html | NEW MOVE IN U. N. ON BALKANS IS SEEN; Political Unit of the Assembly Likely to Get Request for a Conciliation Body | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/one-for-all-the-dream-gate-by-marcus-bach-318-pp-indianapolis-the.html | One for All; THE DREAM GATE By Marcus Bach. 318 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | ANDREA PARKE. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/soviet-union-has-atomic-weapon-moscow-says-as-to-u-s-statement.html | Soviet Union Has 'Atomic Weapon,' Moscow Says as to U. S. Statement; SOVIET SAYS IT HAS AN 'ATOMIC WEAPON | True | By the United Press. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/250000-drive-is-set-new-exhibits-equipment-for-childrens-museum.html | $250,000 DRIVE IS SET; New Exhibits, Equipment for Children's Museum Sought | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/canadian-annexes-lake-george-swim-gazelle-of-toronto-captures.html | CANADIAN ANNEXES LAKE GEORGE SWIM; Gazelle of Toronto Captures 20-Mile Event Despite a Leg Cramp -- Pferr Next | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/waste.html | WASTE | True | WILLIAM H. ALLEN | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/donald-farnsworth-marries-joan-null.html | DONALD FARNSWORTH MARRIES JOAN Nul LL | True | Special to THZ Nzw Nozx Tnzs. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/appraisal-of-britains-welfare-state-a-briton-finds-that-an.html | Appraisal of Britain's Welfare State; A Briton finds that an experiment approved by all the people is 'carried forward too fast and too far.' | True | By Richard H. Fry | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/bankruptcies-up-40-u-s-courts-expected-to-handle-more-cases-this.html | BANKRUPTCIES UP 40%; U. S. Courts Expected to Handle More Cases This Year | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/moravian-downs-wagner-3touchdown-rally-in-fourth-wins-for-visitors.html | MORAVIAN DOWNS WAGNER; 3-Touchdown Rally in Fourth Wins for Visitors, 26-18 | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/-for-modern-living-show-highlights-trends-in-home-articles.html | ' FOR MODERN LIVING; Show Highlights Trends In Home Articles | True | By Alexander Girard | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-riviera-in-autumn-american-tourists-staying-on-for-the-fall.html | THE RIVIERA IN AUTUMN; American Tourists Staying On for the Fall Season | True | By Diana Rice | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/cornell-conquers-niagara-by-27-to-0-checks-theobald-aerial-bids-in.html | CORNELL CONQUERS NIAGARA BY 27 TO 0; Checks Theobald Aerial Bids in 2d Half -- Chollet Races 70 Yards for 1st Score | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/-nationwide-bargaining.html | " NATION-WIDE BARGAINING' | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/student-recounts-travels-in-europe-city-college-senior-combined.html | STUDENT RECOUNTS TRAVELS IN EUROPE; City College Senior Combined Studies With Concert Tour of the Principal Cities | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/uncle-comecome-joe-hirakawa-teaches-english-by-radio-to-japans.html | Uncle Come-Come; Joe Hirakawa teaches English by radio to Japan's millions. | True | By Ken Kantor | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/devanebrennan.html | Devane--Brennan | True | Special to Tn Ngw YORE TIMg.q. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/barkley-at-widows-fete-vice-president-attends-party-for-her.html | BARKLEY AT WIDOW'S FETE; Vice President Attends Party for Her Birthday | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/gallery-of-women-the-captains-and-the-kings-depart-by-helen-eustis.html | Gallery Of Women; THE CAPTAINS AND THE KINGS DEPART. By Helen Eustis. 230 pp. New York: Harper & Brothers. $2.75. | True | By Nona Balakian | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/roosevelt-stamps-shown.html | Roosevelt Stamps Shown | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/cotton-market.html | COTTON MARKET | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/cash-wheat-aids-future-prices-offerings-light-on-board-of-trade.html | CASH WHEAT AIDS FUTURE PRICES; Offerings Light on Board of Trade -- Soybeans Slip After Advance | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/heads-civil-air-wing-cord-meyer-installed-as-leader-of-patrol-in.html | HEADS CIVIL AIR WING; Cord Meyer Installed as Leader of Patrol in State | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/brooks-on-top-81-stay-half-game-behind-cards-after-beating-the.html | BROOKS ON TOP, 8-1; Stay Half Game Behind Cards After Beating the Phils Under Lights | True | By Roscoe McGowen | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/8to1-vote-favors-chrysler-strike-ratio-greater-than-in-ford-ballot.html | 8-TO-1 VOTE FAVORS CHRYSLER STRIKE; Ratio Greater Than in Ford Ballot Is Shown in Poll Conducted by State | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/-hopeful-indicator.html | ' HOPEFUL INDICATOR' | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rare-transfusion-saves-injured-man-whole-blood-is-forced-directly.html | RARE TRANSFUSION SAVES INJURED MAN; Whole Blood Is Forced Directly Into Arteries of Victim of Laboratory Blast | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/pension-systems-cover-some-5-million-workers-contributory-and.html | PENSION SYSTEMS COVER SOME 5 MILLION WORKERS; Contributory and Non-Contributory Plans Have Both Grown Rapidly | True | By Joseph A. Loftus | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/a-peoples-literature-for-the-czechs.html | A 'People's Literature' for the Czechs | True | PRAGUE. | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/process-invented-to-can-fresh-milk-method-developed-to-stage-where.html | PROCESS INVENTED TO CAN FRESH MILK; Method Developed to Stage Where Tests Will Be Made for Commercial Output | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-upper-south-tennessee-atomic-work-center-speculates-on.html | THE UPPER SOUTH; Tennessee, Atomic Work Center, Speculates on Developments | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/craft-listing-plan-offered-for-action.html | CRAFT LISTING PLAN OFFERED FOR ACTION | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/9-editors-dropped-by-soviet-journal-all-but-four-members-of-board.html | 9 EDITORS DROPPED BY SOVIET JOURNAL; All but Four Members of Board Lose Their Posts in Purge of Russian Historians | True | By Will Lissner | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/dinner-for-labor-veteran.html | Dinner for Labor Veteran | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/joshua-l-mserg.html | JosHuA L. ^MSERG | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/political-killings-imperil-colombia-scores-of-casualties-reported.html | POLITICAL KILLINGS IMPERIL COLOMBIA; Scores of Casualties Reported in Strife Between Liberals and the Conservatives | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/last-event.html | ' LAST EVENT?' | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rees-beats-cotton-1-up-in-british-links-final.html | Rees Beats Cotton, 1 Up, In British Links Final | True | By the United Press. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/first-cub-scout-killed.html | First Cub Scout Killed | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/cecil-clement-fogarin.html | CECIL CLEMENT FOGART'N | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/norwegian-doubts-shift-by-russians-foreign-minister-h-m-lange-at-u.html | NORWEGIAN DOUBTS SHIFT BY RUSSIANS; Foreign Minister H. M. Lange at U. N. Assembly Comments on Vishinsky's Proposals | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/another-czech-official-flees.html | Another Czech Official Flees | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rothier-looks-back-on-fiftyyear-career.html | ROTHIER LOOKS BACK ON FIFTY-YEAR CAREER | True | By Carter Harman | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/printed-fabrics-primary-news-is-the-decided-advance-in-quality-of.html | PRINTED FABRICS; Primary News Is the Decided Advance in Quality of Their Draftsmanship | True | By Bertha Schaefer | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/carpeting-survey-new-floor-coverings-are-now-on-market-to-satisfy.html | CARPETING SURVEY; New Floor Coverings Are Now on Market To Satisfy Every Budget and Taste | True | By Olga Gueft | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/iiiss-anisweets-brideofrp-dodds-daughter-of-noted-golfer-wed-to-m-t.html | i:iiss A-NisWEETS! [BRIDEOFR·P. DODDS; Daughter of Noted, Golfer Wed to M. !. T. Alumnus, Ex-Ens!gn, i in $carborOugh Church | True | Speela/to g TOJL . | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/johnson-names-larkin-counsel.html | Johnson Names Larkin Counsel | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/pennsylvania-north-carolina-and-virginia-to-borrow-146500000-for.html | Pennsylvania, North Carolina and Virginia To Borrow $146,500,000 for Highways; THREE STATES PLAN $146,500,000 LOANS | True | By Paul Heffernan | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/palo-alto-indians-rout-crimson-tallying-in-every-quarter-440.html | Palo Alto Indians Rout Crimson, Tallying in Every Quarter, 44-0; Sophomore Studded Stanford Easy Victor Over Supposedly Strong Harvard Team -- Reserves Shine in the Last Half | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-world.html | THE WORLD | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/deflation-trend-in-u-s-is-forecast-aftermath-of-devaluation-of.html | DEFLATION TREND IN U. S. IS FORECAST; Aftermath of Devaluation of Foreign Currency Is Analyzed by Experts | True | By George A. Mooney | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/model-tries-to-end-life-her-note-says-attack-by-thugs-ruined-her.html | MODEL TRIES TO END LIFE; Her Note Says Attack by Thugs Ruined Her Career | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/soviet-depicts-u-s-as-a-jungle-land-press-says-tens-of-thousands-in.html | SOVIET DEPICTS U. S. AS A JUNGLE LAND; Press Says Tens of Thousands in New York Sleep in Parks -- Philadelphia in 'Dejection' | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/a-guide-to-the-care-and-treatment-of-the-home-systematized.html | A GUIDE TO THE CARE AND TREATMENT OF THE HOME; Systematized Maintenance Reduces Work and Cost in Both Houses and Apartments | True | By Harold B. Sleeper | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/georgetowns-surge-in-second-half-overcomes-holy-cross-at-worcester.html | Georgetown's Surge in Second Half Overcomes Holy Cross at Worcester; HOYAS TURN BACK CRUSADERS, 20-13 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/central-states-people-begin-to-wonder-about-range-of-russian-planes.html | CENTRAL STATES; People Begin to Wonder About Range of Russian Planes | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/atom-news-spurs-european-arms-aid-administration-to-press-drive-for.html | ATOM NEWS SPURS EUROPEAN ARMS AID; Administration to Press Drive for Full $1,314,010,000 -- Foes Hold Land Force Now Futile | True | By John D. Morris | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/c-muirsead-rqo-bsghall-to-sritan.html | c. MUIRSEAD, rQO BSgBALL TO SRITAN | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/problem-of-lamps-discussion-of-function-they-should-perform.html | PROBLEM OF LAMPS; Discussion of Function They Should Perform | True | By Marcel Breuer | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/quebec-husband-held-in-air-blast-jeweler-accused-of-murdering-his.html | QUEBEC HUSBAND HELD IN AIR BLAST; Jeweler Accused of Murdering His Wife in Recent Crash That Caused 23 Deaths | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-dance-victims-performers-in-the-role-of-whipping-boy.html | THE DANCE: VICTIMS; Performers in the Role Of Whipping Boy | True | By John Martin | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/walter-h-mkenna.html | WALTER H. M'KENNA | True | Special to THE NSW Y0 TsS. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/a-show-of-modern-museum-displays-various-everyday-applications.html | A SHOW OF MODERN; Museum Displays Various Everyday Applications | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/-affirmation-is-keynote-of-judaism-fund-drive.html | ' Affirmation' Is Keynote Of Judaism Fund Drive | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-bobbette-whitlock-wed.html | Miss Bobbette Whitlock Wed | True | Special to Nv Yoz 'l*ntzs. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/one-goal-for-fall-planting-a-succession-of-color-in-the-herbaceous.html | ONE GOAL FOR FALL PLANTING; A Succession of Color in the Herbaceous Border Is Achieved By Advance Planning and Careful Selection of Plants | True | By Thelma Stevens | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/samuel-hebron-jr-wedbjoris-diley-i-st2oseph-church-in-sheton-conn.html | SAMUEL HEBRON JR. WEDBJORIS DiLEY; i St.2oseph'{ Church in She{ton, Conn., Scone of Nuptials | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/programs-in-review-milton-berle-returns-philco-theatre-robert.html | PROGRAMS IN REVIEW; Milton Berle Returns -- Philco Theatre -- Robert Montgomery's Debut | True | By Jack Gould | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/jersey-fair-opens-today.html | Jersey Fair Opens Today | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/betty-anne-malloy-fiancee-i.html | Betty Anne Malloy Fiancee I | True | Speefa/to Nzw Yomo TZMS. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/straight-talk-from-the-heart-of-texas-talk-from-the-heart-of-texas.html | STRAIGHT TALK FROM THE HEART OF TEXAS; TALK FROM THE HEART OF TEXAS | True | By Hubert Roussel | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/britains-health-plan-poses-problems-for-her-doctors-most-physicians.html | Britain's Health Plan Poses Problems for Her Doctors; Most Physicians Say They Don't Like It, But All Strive to Make Best of It | True | By Howard A. Rusk, M. D. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/chemical-engineer-joins-brooklyn-institute-stall.html | Chemical Engineer Joins Brooklyn Institute Stall | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/chile-poses-issue-of-a-peace-threat-her-delegate-in-u-n-assembly.html | CHILE POSES ISSUE OF A PEACE THREAT; Her Delegate in U. N. Assembly Brings Up Soviet 'Crusade' Against Yugoslavia | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/caruso-as-basso-incident-related-when-famous-tenor-played-role.html | Caruso as Basso; Incident Related When Famous Tenor Played Role | | BRUNO ZIRATO | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/west-virginia-upset-177.html | West Virginia Upset, 17-7 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/nehru-to-start-here-oct-7.html | Nehru to Start Here Oct. 7 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/-farm-aid.html | ' FARM AID' | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/quito-food-parley-ends.html | Quito Food Parley Ends | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/woman-doctor-child-of-destiny-by-ishbel-ross-309-pp-new-york-harper.html | Woman Doctor; CHILD OF DESTINY. By Ishbel Ross. 309 pp. New York: Harper & Bros. $3.50. | | By Nash K. Burger | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/newark-sexton-slain-figure-in-big-negro-church-believed-carried-to.html | NEWARK SEXTON SLAIN; Figure in Big Negro Church Believed Carried to Union | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/halleck-condemns-trumans-statism-he-tells-young-republican-unit.html | HALLECK CONDEMNS TRUMAN'S 'STATISM'; He Tells Young Republican Unit President Is No. 1 Carrier' of 'This Alien Malady' | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/major-sports-news.html | Major Sports News | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/charting-hudson-canyon-scientists-on-ship-measuring-long-undersea.html | CHARTING HUDSON CANYON; Scientists on Ship Measuring Long Undersea Chasm | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/news-and-gossip-gathered-on-the-rialto-twelve-productions-now-are.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Twelve Productions Now Are Promised For October -- Bloomgarden Plans | True | By Lewis Funke | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/boy-at-11-begins-to-walk-lad-in-shriners-hospital-has-had-ten.html | BOY AT 11 BEGINS TO WALK; Lad in Shriners Hospital Has Had Ten Operations | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/morris-assailed-on-rent-marcantonio-demands-statewide-freeze-and.html | MORRIS ASSAILED ON RENT; Marcantonio Demands Statewide Freeze and Rollback | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/submarine-survivor-hurt-sailor-is-critically-injured-on-way-to.html | SUBMARINE SURVIVOR HURT; Sailor Is Critically Injured on Way to Visit Mother | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/esthetic.html | ESTHETIC | | JOHN G. THOMLEY | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/out-21-weeks-at-singer-strikers-set-jersey-mark-for-second-longest.html | OUT 21 WEEKS AT SINGER; Strikers Set Jersey Mark for Second Longest Tie-Up | | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/washday-recipes-new-techniques-are-required-to-get-maximum-benefit.html | WASH-DAY 'RECIPES; New Techniques Are Reqired to Get Maximum Benefit From Machines | | By Dr. Elaine Knowles Weaver | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/railroad-will-use-steam.html | Railroad Will Use Steam | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-marilynspee-t-tamarff-n-zo-zengng.html | ' Miss Marilynspee t,, =Tamarff N zo== z=,=.Engng | True | ed | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-jean-price-wed-wilmington-girl-becomes-bride-of-lieut-r-h.html | MISS JEAN PRICE WED; Wilmington Girl Becomes Bride of Lieut. R. H. Hollis | | SPecial to THZ NIw Yo; FS. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/staatshaynes.html | Staats--Haynes | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/fall-is-long-islands-horsey-season-polo-matches-fox-hunts-and-shows.html | FALL IS LONG ISLAND'S HORSEY SEASON; Polo Matches, Fox Hunts And Shows Within Reach Of One-Day Travelers | | By Fay Martin | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/dr-francis-b-hart.html | | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-natalia-icaza-wed-becomes-bride-of-d-holland-in-ceremony-at.html | MISS NATALIA iCAZA WED; Becomes Bride of S, D, Holland in Ceremony at New Haven | | Sp,ial to THE NEW NOP. 'I'IMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/girl-alone-the-girl-in-the-spikeheeled-shoes-by-martin-yoseloff-251.html | Girl Alone; THE GIRL IN THE SPIKE-HEELED SHOES. By Martin Yoseloff. 251 pp. New York: E. P. Dutton & Co. $3. | True | NANCY LADD. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/clocks-lose-hour-if-theyre-correct.html | Clocks Lose Hour If They're Correct | | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-redmans-anne.html | Miss Redman's "Anne" | True | JULIE SANDER. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/department-of-agricultures-stepsaving-kitchen-wins-wide-approval.html | DEPARTMENT OF AGRICULTURE'S STEP-SAVING KITCHEN WINS WIDE APPROVAL | True | By Bess Furman | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/wanderers-down-huddersfield-71-wolverhampton-gains-4point-soccer.html | WANDERERS DOWN HUDDERSFIELD, 7-1; Wolverhampton Gains 4-Point Soccer Lead -- Manchester United Team Beaten | True | | | | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/wlrt-i-pddoglk-0iln-9-dead-houston-civic-leader-was-an-original.html | WIRT i. P/DDOGK, 0IL/N, 9, DEAD; Houston Civic Leader Was an Original Stockholder in the Humble Refinin Co. | | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/james-m-haughwout.html | JAMES M. HAUGHWOUT | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/roundtrip-ticket-to-the-moon-the-conquest-of-space-paintings-by.html | Round-Trip Ticket to the Moon; THE CONQUEST OF SPACE. Paintings by Chesley Bonestell Text by Willy Ley. xlviii 112 pp. New York: The Viking Press. $3.95. | | By John E. Pfeiffer | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/troth-announged-of-wliss-ilestonei-vassar-alumna-is-fiancee-of.html | TROTH ANNOUNGED OF WIISS ILESTONEI; Vassar Alumna, Is' Fiancee of Kenneth Zonsius Jr. | True | Slt1 to Tml N'ox Tnm | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-great-contradiction-in-russia-a-fervent-new-soviet-nationalism.html | The Great Contradiction in Russia; A fervent new Soviet nationalism is being cultivated by the Kremlin 'internationalists.' | True | By Edward Crankshaw | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/veteran-will-quit-kings-court-post-c-j-tobin-to-retire-saturday.html | VETERAN WILL QUIT KINGS COURT POST; C. J. Tobin to Retire Saturday After 48 Years' Tenure in Civil Service | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/right-on-the-button-the-complete-button-book-by-lillian-smith.html | Right on the Button; THE COMPLETE BUTTON BOOK. By Lillian Smith Albert and Kathryn Kent. Foreword by Carl W. Drepperd. 5,700 photographic illustrations. 409 pp. New York: Doubleday & Co. $10. | True | By Barrows Mussey | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/chains-defeats-high-trend-by-head-in-olympic-handicap-at-atlantic.html | Chains Defeats High Trend by Head in Olympic Handicap at Atlantic City; BROOKMEADE RACER WINS UNDER DRIVE | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/shaft-to-honor-police-dead.html | Shaft to Honor Police Dead | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/williams-routs-norwich-delisser-scores-3-touchdowns-to-pace-546.html | WILLIAMS ROUTS NORWICH; Delisser Scores 3 Touchdowns to Pace 54-6 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/oberammergau-players.html | Oberammergau Players | True | CARLETON SMITH. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/government-accuses-bandits.html | Government Accuses Bandits | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/jersey-reunion-scheduled.html | Jersey Reunion Scheduled | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/first-flower-the-happy-day-by-ruth-krauss-illustrated-by-marc.html | First Flower; THE HAPPY DAY. By Ruth Krauss. Illustrated by Marc Simont. Unpaged. New York: Harper & Brothers. $1.50. | True | ELENA BAKER. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rider-eleven-bows-4714.html | Rider Eleven Bows, 47-14 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/lehigh-routs-f-and-m-gabriel-maher-pace-engineer-eleven-to-530.html | LEHIGH ROUTS F. AND M.; Gabriel, Maher Pace Engineer Eleven to 53-0 Victory | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/to-unveil-bust-of-willkie.html | To Unveil Bust of Willkie | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/gop-faces-big-demands-from-nations-farmers-they-seek-continuation.html | GOP FACES BIG DEMANDS FROM NATION'S FARMERS; They Seek Continuation of Supports And Emphasis on Conservation | True | By Hugh A. Fogarty | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/3-in-soviet-bloc-quit-unesco-talk-czech-hungarian-and-polish.html | 3 IN SOVIET BLOC QUIT UNESCO TALK; Czech, Hungarian and Polish Delegates Walk Out Over Plans for West Germany | True | By Michael Clark | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/hollywood-digest-ronald-colman-retinas-pilgrimage-play-on-film.html | HOLLYWOOD DIGEST; Ronald Colman Retinas -- 'Pilgrimage Play' on Film -- Conflict Clarified | True | By Thomas Brady | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/independent-judge-to-run-in-glen-cove.html | INDEPENDENT JUDGE TO RUN IN GLEN COVE | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/dunkerque-honors-dunkirk.html | Dunkerque Honors Dunkirk | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/280.html | 0 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/barbara-shaw-is-wed-i-i-bride-of-william-n-weickert-in-concord-mass.html | BARBARA SHAW IS WED, I I Bride of William N. Weickert in Concord (Mass.) Ceremony | True | l-lal to Tm NmV YORK Tnss. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/city-trees.html | CITY TREES | True | MANUEL KLINE | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/aids-morris-campaign-miss-schneiderman-to-be-active-in-womens.html | AIDS MORRIS CAMPAIGN; Miss Schneiderman to Be Active in Women's Division | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/hudson-motor-appoints-domestic-sales-manager.html | Hudson Motor Appoints Domestic Sales Manager | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-eileen-omara-married.html | Miss Eileen O'Mara Married | True | Special to NL'W YOP. . | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/house-takes-up-work-after-its-visits-home-adjournment-fever-is.html | HOUSE TAKES UP WORK AFTER ITS VISITS HOME; ' Adjournment Fever' Is Noted, and It Is Spreading to the Senate | True | By John D. Morris | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/donors-late-rush-takes-manhattan-my-request-next-at-belmont-bed-o.html | DONOR'S LATE RUSH TAKES MANHATTAN; My Request Next at Belmont -- Bed o' Roses Triumphs in $52,170 Matron Stakes | True | By James Roach | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/52843-yale-men-listed-alumni-directory-shows-11742-increase-since.html | 52,843 YALE MEN LISTED; Alumni Directory Shows 11,742 Increase Since 1936 | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/start-of-center-in-brooklyn-nears-contract-is-signed-for-razing-24.html | START OF CENTER IN BROOKLYN NEARS; Contract Is Signed for Razing 24 Old Structures in Path of New Civic Project | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-effects-of-russias-bomb-on-our-military-strategy-defense-of.html | THE EFFECTS OF RUSSIA'S BOMB ON OUR MILITARY STRATEGY; Defense of Western Europe and Implementing of North Atlantic Pact Now Assume Greater Importance | True | By Hanson W. Baldwin | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/sports-of-the-times-a-day-for-peewee.html | Sports of the Times; A Day for Peewee | True | By Arthur Daley | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/lost-child-found-drowned.html | Lost Child Found Drowned | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/john-murphy.html | JOHN MURPHY | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/birds-put-on-an-air-show-naturalists-flocking-to-hawk-mountain-to.html | BIRDS PUT ON AN AIR SHOW; Naturalists Flocking to Hawk Mountain To See the Flight of Accipiters | True | By John B. Ehrhabdt | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/-honest-weight.html | ' HONEST WEIGHT' | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/paris-to-reinforce-indochina.html | Paris to Reinforce Indo-China | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/chepunsubar.html | ChepUn--SUbar | True | Special to Tm Nzw YOP. . | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/la-motta-injured-cerdan-fight-off.html | La Motta Injured; Cerdan Fight Off | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/hoarstout.html | Hoar--Stout | True | Special to THE NEW YO.Z TMzS. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/teachers-union-split-is-denied-by-officers.html | TEACHERS UNION SPLIT IS DENIED BY OFFICERS | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/trappistine-nuns-now-on-way-here-first-representatives-of-the-order.html | TRAPPISTINE NUNS NOW ON WAY HERE; First Representatives of the Order to Visit the U. S. Will Establish Nunnery | True | North American Newspaper Alliance. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/yon-turybicknell.html | yon Tury-Bicknell | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/r-miss-clevenger-a-bride-married-to-f-christian-berg-jr-in.html | r MISS CLEVENGER A BRIDE; Married to F. Christian Berg Jr., in Earleville, Md., Church | True | Special to Taz NL'W NOP TrMr, s. | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/tufts-beats-bowdoin-2713.html | Tufts Beats Bowdoin, 27-13 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/fashions-details.html | Fashion's Details | | By Virginia Pope | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/to-yalb-alumnus-becomes-bride-of-nathaniel-s-1-bangs-jr-at-ceremony.html | TO YALB ALUMNUS; Becomes Bride of Nathaniel S. 1 Bangs Jr. at Ceremony in AI { { Saints Church, Navesink | True | { | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/weeks-best-promotions-fabriccovered-cornices-hooked-wool-rugs.html | WEEK'S BEST PROMOTIONS; Fabric-Covered Cornices, Hooked Wool Rugs Called Leaders | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/maine-checks-r-i-state.html | Maine Checks R. I. State | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/harry-e-meyeft.html | HARRY E. MEYEF; | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mrs-margot-n-smith.html | MRS. MARGOT N. SMITH | True | Special to THE NgW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-larkin-bride-of-rbnek-e-oasei-has-10-attendantg-at-her.html | MISS LARKIN BRIDE OF RBNEK E. OASEI; Has 10 Attendantg at ,Her Marriage in Greenwich-- Reception Held at Club | True | Epecld to T N,'w YoF. T. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/eca-electric-aid-spread-in-europe-cisler-tells-of-speeding-it-to-9.html | ECA ELECTRIC AID SPREAD IN EUROPE; Cisler Tells of Speeding It to 9 Countries, Adding 3,000,000 Kilowatt-Hours This Year | | By John P. Callahan | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/party-discipline.html | PARTY DISCIPLINE | | MILDRED B. AUSTIN | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rwiisscodn-wltrried-to-obr-oaptan-vassar-college-alumna-is-wed-to.html | rWIISSCODN WltRRIED '.TO OBR OAPTAN; Vassar College Alumna Is Wed to Christopher A. squire in Gardner, Mass., Church | True | Special to ? N' NoR Txar. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mummy-of-woman-described.html | Mummy of Woman Described | True | MARY WINSOR | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rgttqo-maryland-bride-daughter-of-a-retired-rear-admiral-wed-in.html | RGTTQO MARYLAND BRIDE; Daughter of a Retired Rear; Admiral Wed in Frederick, Md., to Sim W. Maples Jr. | | Sp-clal to I'w YOZ , | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/woman-lawyer-killed-mrs-jean-smith-evans-former-bar-head-dies-in.html | WOMAN LAWYER KILLED; Mrs. Jean Smith Evans, Former Bar Head, Dies in Crash | | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/feudin-photos.html | FEUDIN' PHOTOS | True | HARRISON JAY | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/wisdom-versus-the-folly-of-enthusiasm-benjamin-constant-by-harold.html | Wisdom Versus The 'Folly of Enthusiasm'; BENJAMIN CONSTANT. By Harold Nicolson. Illustrated. 331 pp. New York: Doubleday & Co. $4. | True | By Joseph Wood Krutch | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/lela-hill-betrothed-to-a-former-officer.html | LELA HILL BETROTHED TO A FORMER OFFICER | | Special to Tm Nw Yo Ts. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-gruber-engaged-to-tulane-graduate.html | MISS GRUBER ENGAGED TO TULANE GRADUATE | | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/puerto-rican-sugar-background-given-on-industrys-place-in-islands.html | Puerto Rican Sugar; Background Given on Industry's Place in Island's Economy | | MIGUEL A. GARCIA MENDEZ | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/alan-r-walker-weds-virginia-lou____ccottoni.html | ALAN R. WALKER WEDS VIRGINIA LOU____CCOTTONI | True | Special to Tu NwNo.x Tnas. [ | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/de-gaulle-urges-alertness.html | De Gaulle Urges Alertness | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/lmyfarrel.html | lmyFarrel[ | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-le-count-engaged-barnard-alumna-will-be-bride-of-dr-james.html | MISS LE COUNT ENGAGED; Barnard Alumna Will Be Bride of Dr. James Abbey Freck | True | Special to T Nzw Yol Tlzs, | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/poetry-and-hillyer.html | Poetry and Hillyer | True | RICHARD FALCON. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/irisen-first-at-laurel-leads-home-teamaker-by-nose-in-opening.html | IRISEN FIRST AT LAUREL; Leads Home Tea-Maker by Nose in Opening Sprint Feature | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/62787-see-trojans-stop-middles-4220-u-s-c-displays-hard-ground.html | 62,787 SEE TROJANS STOP MIDDLES, 42-20; U. S. C. Displays Hard Ground Attack, Adept Pass Game in Battle at Los Angeles | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/union-for-peace-world-revolution-in-the-cause-of-peace-by-lionel.html | Union For Peace; WORLD REVOLUTION IN THE CAUSE OF PEACE. By Lionel Curtis. With a foreword by Owen J. Roberts. 135 pp. New York: The Macmillan Company. $2.50. | True | By Hans Kohn | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/science-hall-to-open.html | Science Hall to Open | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/to-speak-at-concordia-service.html | To Speak at Concordia Service | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mrs-morris-is-married-former-margaret-thaw-bride-of-harry-william.html | MRS. MORRIS IS MARRIED; Former Margaret Thaw Bride of Harry William | True | Seckel Decl&[ to HK W LZORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-light-of-the-world-the-man-from-nazareth-as-his.html | The Light of the World; THE MAN FROM NAZARETH AS HIS CONTEMPORARIES SAW HIM. By Harry Emerson Fosdick. 282 pp. New York: Harper & Bros. $3. | True | By P. W. Wilson | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/progress-on-indonesia.html | PROGRESS ON INDONESIA | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/1278-leaving-shanghai-americans-british-and-dps-board-u-s.html | 1,278 LEAVING SHANGHAI; Americans, British and DP's Board U. S. Evacuation Ship | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/-well-whats-new.html | ' WELL WHAT'S NEW?' | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/events-in-britain-may-lead-to-election-test-this-fall-labor.html | EVENTS IN BRITAIN MAY LEAD TO ELECTION TEST THIS FALL; Labor Government Is Confronted With New Situation Following Pound's Devaluation | True | By Foster Hailey | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/british-air-chief-joins-in-b50-raid-henderson-flies-in-u-s-craft.html | BRITISH AIR CHIEF JOINS IN B-50 'RAID'; Henderson Flies in U. S. Craft 'Attacking' England -- Calls It One of Best Bombers | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/shipyards-rolls-lowest-in-decade-employees-outside-navy-drop-from.html | SHIPYARDS ROLLS LOWEST IN DECADE; Employes, Outside Navy, Drop From 161,300 in January. '47, to 91,200 in June, '49 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/new-world-music-living-music-of-the-americas-by-lazare-saminsky-284.html | New World Music; LIVING MUSIC OF THE AMERICAS. By Lazare Saminsky. 284 pp. New York: Crown Publishers. $3. | True | By Carter Harman | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/european-tourism-survey-american-travelers-set-records-in-numbers.html | EUROPEAN TOURISM SURVEY; American Travelers Set Records in Numbers and Dollars -- Trend Is to Spring and Fall Vacations, Shorter Holidays | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/now-the-autumn-fullharmonic-orchestra-the-sixlegged-symphonists-of.html | Now the Autumn Full-harmonic Orchestra; The six-legged symphonists of the insect world pitch their piping to one vast hum. | | By Donald Culross Peattie | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/dewey-plans-to-aid-rockland-elections.html | DEWEY PLANS TO AID ROCKLAND ELECTIONS | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/new-plan-evalues-job-performance-forced-choice-method-now-being.html | NEW PLAN EVALUES JOB PERFORMANCE; ' Forced Choice' Method Now Being Tried Out for Workers by Leading Oil Company | True | By Alfred R. Zipser Jr. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mississippi-delta-tournament-by-shelby-foote-238-pp-new-york-dial.html | Mississippi Delta; TOURNAMENT. By Shelby Foote. 238 pp. New York: Dial Press. $3. | True | MICHAEL RAVENNA. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/a-house-in-the-country-the-merriweathers-by-marjorie-torrey-254-pp.html | A House in the Country; THE MERRIWEATHERS. By Marjorie Torrey. 254 pp. New York: The Viking Press. $2.50. | True | ELIZABETH HODGES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/r-mcandeewiarry-has-7-attendants-at-wedding-m-garden-city-cathedral.html | R. M.C-ANDEEWIARRY; Has. 7 Attendants at Wedding .'m Garden City Cathedral to a Graduate of Yale | True | pecial to Tm Nsw NoJu Tnas. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/science-in-review-clinical-advances-that-aid-medicine-are-brought.html | SCIENCE IN REVIEW; Clinical Advances That Aid Medicine Are Brought to Light by the Chemists | True | By Waldemar Kaempffert | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-nation.html | THE NATION | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/tulane-conquers-alabama-by-2814-price-svoboda-rip-through-crimson.html | TULANE CONQUERS ALABAMA BY 28-14; Price, Svoboda Rip Through Crimson Tide as Victors Impress With Power | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/news-of-the-world-of-stamps-italy-issues-four-new-commemoratives.html | NEWS OF THE WORLD OF STAMPS; Italy Issues Four New Commemoratives -- Other Reports | True | By Kent B. Stiles | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/stranded-first-by-head-paying-4520-he-wins-connors-stakes-at.html | STRANDED FIRST BY HEAD; Paying $45.20, He Wins Connors Stakes at Narragansett | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/a-housing-problem-geraniums-go-to-winter-quarters-this-month.html | A HOUSING PROBLEM; Geraniums Go to Winter Quarters This Month | True | By Ruth Marie Peters | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/devaluation-hits-american-exports-foreign-traders-as-result-see.html | DEVALUATION HITS AMERICAN EXPORTS; Foreign Traders as Result See Need to Reappraise Policies to Meet Competition | True | By Thomas F. Conroy | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rochester-on-top-207.html | Rochester on Top, 20-7 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/battle-of-the-pacific-coral-sea-midway-and-submarine-actions-may.html | Battle of the Pacific; CORAL SEA, MIDWAY AND SUBMARINE ACTIONS (May, 1942-August, 1942): Vol. IV, History of United States Naval Operations in World War II. By Samuel Eliot Morison. Illustrated with photographs and maps. 296 pp. Boston: Little, Brown & Co. $6. | True | By Ira Wolfert | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/twentysixth-game-in-series.html | Twenty-sixth Game in Series | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/european-antiques-customs-decides-if-they-are-artistic-or-new.html | EUROPEAN ANTIQUES; Customs Decides If They Are Artistic or 'New' | True | By Fabian X. Schupper | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/germanys-evil-inheritance.html | GERMANY'S "EVIL INHERITANCE" | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/new-color-for-the-home.html | NEW COLOR FOR THE HOME | True | By Joseph B. Platt | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/abc-of-world-currencies-how-money-changes-work-value-of-one.html | ABC OF WORLD CURRENCIES; HOW MONEY CHANGES WORK; Value of One Country's Money in Terms Of Another's Governs World Trade | True | By Michael L. Hoffman | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/ordering-spurts-in-durable-goods-industry-executives-report.html | ORDERING SPURTS IN DURABLE GOODS; Industry Executives Report Unexpected Rise in Business for Last-Quarter Delivery | True | By Hartley W. Barclay | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mexican-emperor-flames-of-empire-by-peter-bourne-434-pp-new-york-g.html | Mexican Emperor; FLAMES OF EMPIRE By Peter Bourne. 434 pp. New York: G. P. Putnam's Sons. $3.50. | True | R. C. LEWIS. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/would-oust-communists-new-jersey-cio-wants-havens-for-leftwing-foes.html | WOULD OUST COMMUNISTS; New Jersey CIO Wants 'Havens' for Left-Wing Foes | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/carroll-d-lowitz-wed-at-home.html | Carroll D. Lowitz Wed at Home | True | Special to Taz Ngw'!rome Tm. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/u-s-accused-of-grab-we-monopolize-belgian-congo-wealth-kiselev.html | U. S. ACCUSED OF 'GRAB'; We Monopolize Belgian Congo Wealth, Kiselev Tells U. N. | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/many-coeds-study-technique-of-films.html | MANY CO-EDS STUDY TECHNIQUE OF FILMS | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/union-found-guilty-of-costing-mans-job.html | UNION FOUND GUILTY OF COSTING MAN'S JOB | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/new-midwife-service-in-britain.html | New Midwife Service in Britain | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/1378-for-travelers-aid-public-inspection-of-ile-de-france-benefits.html | $1,378 FOR TRAVELERS AID; Public Inspection of Ile de France Benefits Society | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/about-painters-ogres-or-not-they-cant-read-your-mind.html | ABOUT PAINTERS; Ogres or Not, They Can't Read Your Mind | True | W. M. F. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/by-husband-and-wife-a-group-show-by-teams-three-modernists.html | BY HUSBAND AND WIFE; A Group Show by Teams -- Three Modernists | True | By Stuart Preston | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/tigers-score-85-with-newhouser-mullin-robinson-home-runs-spark.html | TIGERS SCORE, 8-5, WITH NEWHOUSER; Mullin, Robinson Home Runs Spark Rallies That Send Indians Down to Defeat | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/motorcycle-crash-kills-couple.html | Motorcycle Crash Kills Couple | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/imiss-m-bargeronis-wed-ih-gapital-becomes-bride-of-charles-f-coffin.html | IMISS M, BARGERONIS *WED' IH GAPITAL; Becomes Bride of: Charles F. Coffin in Chevy-Chase (D. C,) Presbyterian Church | True | Special to T Nv Yo TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/flower-show-sunday.html | Flower Show Sunday | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/bergersteiner.html | Berger--Steiner | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/virginia-triumphs-2713-beats-george-washington-with-two-4thperiod.html | VIRGINIA TRIUMPHS, 27-13; Beats George Washington With Two 4th-Period Scores | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/misscarter-is-bride-in-rutger-chapel.html | MISSCARTER IS BRIDE IN RUTGERS CHAPEL | True | Special to g N Y | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/girl-into-woman-definition-of-love-by-catherine-ridgway-mccarthy.html | Girl Into Woman; DEFINITION OF LOVE. By Catherine Ridgway McCarthy. 339 pp. Boron: Houghton Mifflin Company. $3. | True | FAITH BALDWIN. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/collegiate-presses-urged-to-keep-good-books-alive.html | Collegiate Presses Urged To Keep Good Books Alive | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/ohio-state-downs-missouri-35-to-34-missed-extra-point-by-tigers.html | OHIO STATE DOWNS MISSOURI, 35 TO 34; Missed Extra Point by Tigers Enables Buckeyes to Take Opener Before 66,510 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/tools-for-the-home-handyman-wide-variety-of-gadgets-is-available.html | TOOLS FOR THE HOME HANDYMAN; Wide Variety of Gadgets Is Available for 'Mr. Fix-It' | True | By Dorcas Brennan | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/whither-thou-goest-ruth-by-irving-fineman-277-pp-new-york-harper.html | Whither Thou Goest; RUTH. By Irving Fineman. 277 pp. New York: Harper & Brothers. $3. | True | By Gladys Schmitt | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/liberals-rebuke-mayor-on-schools-use-of-political-operations-in-the.html | LIBERALS REBUKE MAYOR ON SCHOOLS; Use of 'Political Operations' in the City's System Is Laid to Executive | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/arctic-saga-cruise-of-the-jeannette-by-captain-edward-ellsberg-usnr.html | Arctic Saga; CRUISE OF THE JEANNETTE. By Captain Edward Ellsberg, U.S.N.R. Illustrated by Gerald Foster. 275 pp. New York: Dodd, Mead & Co. $2.75. | True | IRA HENRY FREEMAN. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-basic-elements-of-the-labor-problem-an-analysis-of-the-factors.html | The Basic Elements of the Labor Problem; An analysis of the factors which lead to our major disputes, and the hopes for an answer. | True | By A. H. Raskin | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/repd-jf-flood-weds-miss-swank-senator-fj-myers-an-usher-at.html | !REP.*Di J,F. FLOOD WEDS MISS SWANK; Senator F,-J. Myers an Usher at Wilkes-Barre Ceremony-- Couple Leave on *Air_Trip | True | speJal to'm .Zm, l'ou | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/-lifts.html | ' LIFTS | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/notes-and-programs-premiere-of-birthday-in-ballets-last-week.html | NOTES AND PROGRAMS; Premiere of 'Birthday' in Ballet's Last Week | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/76th-danbury-fair-to-begin-saturday-connecticut-agricultural-fete.html | 76TH DANBURY FAIR TO BEGIN SATURDAY; Connecticut Agricultural Fete Will Run 9 Days -- Jersey's Display to Open Today | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/wene-driscoll-battle.html | Wene, Driscoll Battle | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/currency-cut-seen-benefit-to-labor-devaluation-in-netherlands-due.html | CURRENCY CUT SEEN BENEFIT TO LABOR; Devaluation in Netherlands Due to Bring Pay Rises, Says Dutch Official | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/j-r0senthal-dies-pibioi-39-years-president-of-medical-board-at.html | J. R0SENTHAL DIES; PIBIOI 39 YEARS; President of Medical Board at Brooklyn Jewish Hospital, i Former Educator, Was '65 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/brooklyn-tech-bows-200.html | Brooklyn Tech Bows, 20-0 | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/code-signs-urged-to-protect-cars-motorists-are-advised-to-make-and.html | CODE SIGNS URGED TO PROTECT CARS; Motorists Are Advised to Make and Record Secret Marks for Foiling of Thieves | True | By Bert Pierce | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/red-sox-score-30-kinder-downs-yankees-for-his-23d-triumph-and-13th.html | RED SOX SCORE, 3-0; Kinder Downs Yankees for His 23d Triumph and 13th Straight | True | By John Drebinger | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/to-attack-boston-beach-marines-and-amphibious-groups-will-stage.html | TO 'ATTACK' BOSTON BEACH; Marines and Amphibious Groups Will Stage Landing Maneuver | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/commuter-puts-on-show-jerseys-no-1-rider-gives-minstrel-act-at-90th.html | COMMUTER PUTS ON SHOW; Jersey's No. 1 Rider Gives Minstrel Act at 90th Birthday Party | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/frankelrockmore.html | Frankel--Rockmore | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/unwilling-hero-the-saracens-head-or-the-reluctant-crusader-by.html | Unwilling Hero; THE SARACEN'S HEAD or The Reluctant Crusader. By Osbert Lancaster. Illustrated by the author. 68 pp. Boston: Houghton Mifflin Company. $2. | True | ELLEN LEWIS BUELL. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/no-carolina-victor-266-gets-three-tallies-in-4th-period-against-no.html | NO. CAROLINA VICTOR, 26-6; Gets Three Tallies in 4th Period Against No. Carolina State | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/wallander-to-get-award.html | Wallander to Get Award | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/animated-cartoon-course.html | Animated Cartoon Course | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/road-to-mt-kisco-ready-saw-mill-river-parkways-extension-may-open.html | ROAD TO MT. KISCO READY; Saw Mill River Parkway's Extension May Open Oct. 15 | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/eight-hurt-in-twocar-crash.html | Eight Hurt in Two-Car Crash | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/homes-offered-for-sale.html | Homes Offered for Sale | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/oklahoma-in-front-460-thomas-scores-three-times-in-rout-of-boston.html | OKLAHOMA IN FRONT, 46-0; Thomas Scores Three Times in Rout of Boston College | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-gloria-cusick-married.html | Miss Gloria Cusick Married | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/nattniel-howe-miss-61lman-wed-christ-church-in-cambridge-is-scene.html | NATtNIEL HOWE, M.ISS 6ILMAN WED; Christ Church in Cambridge Is Scene of Their Marriage--Her Sisters Attendants | True | Slecial to Tm IIv Noax Tnazs. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/canada-to-nationalize-cables.html | Canada to Nationalize Cables | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/r-w-converse-jr.html | R. W. CONVERSE JR. | True | Speal to TI NEW No.It: Tllas. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/auto-plants-head-for-record-year-indications-are-5385000-units.html | AUTO PLANTS HEAD FOR RECORD YEAR; Indications Are 5,385,000 Units Produced in 1929 Will Be Topped by 400,000 | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/antiques-offered-in-several-sales-english-american-furniture-and.html | ANTIQUES OFFERED IN SEVERAL SALES; English, American Furniture and Many Paintings to Be Auctioned | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/new-arms-demand-seen-the-worker-says-it-will-follow-truman-atom.html | NEW ARMS DEMAND SEEN; The Worker Says It Will Follow Truman Atom Report | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/two-opposed-to-feinberg-law.html | Two Opposed to Feinberg Law | | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/sinkiang-leader-at-red-talks.html | Sinkiang Leader at Red Talks | True | By Henry R. Lieberman | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/u-s-policy-in-action-the-united-states-in-world-affairs-19481949-by.html | U. S. Policy In Action; THE UNITED STATES IN WORLD AFFAIRS. 1948-1949. By John C. Campbell. 604 pp. New York: Harper & Bros. $5. | True | By John Desmond | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/north-and-south.html | NORTH AND SOUTH | True | EDWARD I. FESSLER | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/32-rhodes-scholars-sail.html | 32 Rhodes Scholars Sail | | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/washington-is-wary-of-a-peace-offensive-russia-is-believed-to-have.html | WASHINGTON IS WARY OF A 'PEACE OFFENSIVE'; Russia Is Believed to Have Effective Propaganda Weapon, Whatever the Value of Her New Military Weapon | | By James Reston | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/kentucky-mountain-teacher-the-thread-that-runs-so-true-by-jesse.html | Kentucky Mountain Teacher; THE THREAD THAT RUNS SO TRUE. By Jesse Stuart. 293 pp. New York: Charles Scribner's Sons. $3. | True | By Harriette Arnow | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/policeman-to-wed-boss-widower-49-to-marry-widow-51-who-ranks-as.html | POLICEMAN TO WED 'BOSS'; Widower, 49, to Marry Widow, 51, Who Ranks as Desk Sergeant | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/i-daughter-tomrs-ray-koscuik-i.html | I Daughter to,Mrs. Ray Koscuik I | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/samuel-w-nash.html | SAMUEL W. NASH | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/tries-to-circle-globe-on-raft.html | Tries to Circle Globe on Raft | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mary-morris-engaged-to-dr-ernst-a-kopp.html | Mary Morris Engaged to Dr. Ernst A. Kopp; | True | Special to Taz NEW Yox Tmr. s. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/cuts-in-relief-rolls-ordered.html | Cuts in Relief Rolls Ordered | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/merchant-to-push-british-products-lazarus-in-shipshore-phone.html | MERCHANT TO PUSH BRITISH PRODUCTS; Lazarus in Ship-Shore Phone Interview Says Producers Will Fit Lines to Our Needs | | By Greg MacGregor | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/equipment-for-laundry-washing-machine-and-dryer-models-include-many.html | EQUIPMENT FOR LAUNDRY; Washing Machine and Dryer Models Include Many Innovations | | By Anna A. Noone | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/defending-mr-sherwood.html | Defending Mr. Sherwood | True | ROBERT DOWNING. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/new-england-aims-to-get-steel-mills-hopes-based-on-labrador-ore.html | NEW ENGLAND AIMS TO GET STEEL MILLS; Hopes Based on Labrador Ore, Disclosure That Producers Are Surveying for Sites | True | By John H. Fenton | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/most-rapid-expansion-of-business-in-state-reported-in-4-suburban.html | Most Rapid Expansion of Business in State Reported in 4 Suburban Counties of City | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/talk-with-father-keller.html | Talk With Father Keller | True | By Harvey Breit | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/labor-crises.html | Labor Crises | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/serpents-thirst-makes-an-eden-for-this-angler.html | Serpent's Thirst Makes An Eden for This Angler | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/yale-eleven-stops-connecticut-260-jackson-nadherny-tisdale-and.html | YALE ELEVEN STOPS CONNECTICUT, 26-0; Jackson, Nadherny, Tisdale and Spears Star -- Losers' Two Threats Quelled | True | By Allison Danzig | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/christianity-site-disproves-critics-jerusalem-discovery-of-what-is.html | CHRISTIANITY SITE DISPROVES CRITICS; Jerusalem Discovery of What Is Said to Be First Record Stands Up After 4 Years | True | By Gene Currivan | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/on-the-programs-that-are-transcribed-stars-believe-advance.html | ON THE PROGRAMS THAT ARE TRANSCRIBED; Stars Believe Advance Recordings Make For Better Quality and Fewer Errors | True | By Val Adams | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/police-firemen-ask-pay-rise.html | Police, Firemen Ask Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/warshuer_-goldberg.html | Warshuer-_ Goldberg | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/arrangement-right-right-and-wrong.html | ARRANGEMENT -- RIGHT AND WRONG | True | By Paul R. MacAlister | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/c-c-n-y-crushes-susquehanna-590-lasak-sprints-102-yards-for-tally.html | C. C. N. Y. CRUSHES SUSQUEHANNA, 59-0; Lasak Sprints 102 Yards for Tally After Intercepting Aerial in End Zone | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/quantico-wins-27th-in-row.html | Quantico Wins 27th in Row | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/text-of-tass-broadcast.html | TEXT OF TASS BROADCAST | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/prof-graham-of-princeton-dies-in-fall-off-stadium-after-game.html | Prof. Graham of Princeton Dies In Fall Off Stadium After Game; PROFESSOR DIES IN STADIUM FALL | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rubber-workers-vote-own-fepc-50c-dues-increase-for-fund-is-defeated.html | RUBBER WORKERS VOTE OWN 'FEPC; 50c Dues Increase for Fund Is Defeated as Convention Ends With Unity Plea | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/random-notes-about-people-and-pictures-pound-devaluation-hits.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES; Pound Devaluation Hits Movies -- 'Hamlet' Has Birthday -- Finklehoffe Futures | True | By A. H. Weiler | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/disposables-an-aid-for-low-budgets.html | DISPOSABLES -- AN AID FOR LOW BUDGETS | True | By Eliot Noyes | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/elliott-wallops-three-home-runs-as-braves-down-giants-at-polo.html | Elliott Wallops Three Home Runs as Braves Down Giants at Polo Grounds; SPAHN REGISTERS 20TH VICTORY, 6-4 | True | By Louis Effrat | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/gis-get-5-weeks-more-for-college-enrollment.html | GI's Get 5 Weeks More For College Enrollment | True | By the United Press. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/washington-move-senators-promise-of-help-spurs-anta-to-action-on.html | WASHINGTON MOVE; Senators' Promise of Help Spurs ANTA To Action on the Belasco Theatre | True | By Richard L. Coe | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/some-questions-in-the-labor-situation-that-await-answers.html | SOME QUESTIONS IN THE LABOR SITUATION THAT AWAIT ANSWERS | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/room-for-a-child-let-him-make-it-really-his-but-dont-expect-that-he.html | ROOM FOR A CHILD; Let Him Make It Really His -- But Don't Expect That He Will Stay in It | True | By Lawrence K. Frank | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/peony-bloom-depends-on-planting-methods-plenty-of-sun-and-good-soil.html | PEONY BLOOM DEPENDS ON PLANTING METHODS; Plenty of Sun and Good Soil Must Be Provided for an Effective Display | True | By Anne Wertsner Wood | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/one-piece-at-a-time-successful-redecorating-formula-requires-study.html | ONE PIECE AT A TIME; Successful Redecorating Formula Requires Study of What You Really Need | True | By Ann Hatfield | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/curtain-trickery-new-rods-curve-even-turn-the-corners.html | CURTAIN TRICKERY; New Rods Curve, Even Turn the Corners | True | By Edith Sonn | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/reservists-ending-tilden-tours.html | Reservists Ending Tilden Tours | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/atomic-materials-go-to-22-countries-616-shipments-of-isotopes-sent.html | ATOMIC MATERIALS GO TO 22 COUNTRIES; 616 Shipments of Isotopes Sent in 2 Years to Aid Medical and Scientific Research | True | By John N. Popham | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/viohlyoungberg.html | Viohl--Youngberg | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/100-nurses-see-film.html | 100 Nurses See Film | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/dogwoodred.html | DOGWOOD-RED | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-proceedingsin-the-u-n.html | The ProceedingsIn the U. N. | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/tractor-strike-official-union-president-to-march-in-harvester.html | TRACTOR STRIKE OFFICIAL; Union President to March in Harvester Picket Line | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/democrats-name-finance-officer.html | Democrats Name Finance Officer | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/there-is-sir-thomas-and-there-is-tommy-in-one-fabulous-package-are.html | There Is Sir Thomas And There Is Tommy; In one fabulous package are the great musician and the clever 'barker.' | True | By Stephen Williams | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/6-endorsed-by-bar-group.html | 6 Endorsed by Bar Group | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/a-skeptics-class-held-by-chaplain-exnavy-pilot-at-childrens-village.html | A 'SKEPTICS CLASS' HELD BY CHAPLAIN; Ex-Navy Pilot at Children's Village Must Convince Boys They Need Christianity | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/marygbride-of-henry-babcook-their-wedding-takes-place-in-islip.html | MARYGBRIDE OF HENRY BABCOOK; ,Their Wedding Takes Place in Islip Church--- Chaplain of Columbia Officiates | True | I Special to lEwoR,r Tmuv, | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/indian-fighter-105-dies-c-e-munford-ascribed-his-longevity-to.html | INDIAN FIGHTER, 105 DIES; C. E. Munford Ascribed HIs Longevity to Bachelorhood | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/decorated-for-rescue-in-war.html | Decorated for Rescue in War | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/world-oil-situation-complicated-by-recent-currency-devaluation.html | World Oil Situation Complicated By Recent Currency Devaluation; DEVALUATION ADDS TO OIL PROBLEMS | True | By J. H. Carmical | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/fresh-air-indoors-bottled-fresheners-kill-objectionable-odors.html | FRESH AIR INDOORS; Bottled Fresheners Kill Objectionable Odors | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/garment-buyers-able-to-fill-needs-sufficient-quantities-of-goods.html | GARMENT BUYERS ABLE TO FILL NEEDS; Sufficient Quantities of Goods Reported Available, but Deliveries Are Slow | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/2-brothers-prevent-attempt-at-suicide.html | 2 BROTHERS PREVENT ATTEMPT AT SUICIDE | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/gop-parley-finds-farm-split-on-aid-support-is-shown-for-aiken-act.html | GOP PARLEY FINDS FARM SPLIT ON AID; Support Is Shown for Aiken Act but Many Seen to Want New Plan Yet Undeveloped | True | By William M. Blair | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/paris-is-reticent-on-atom-detection-but-press-indicates-evidence.html | PARIS IS RETICENT ON ATOM DETECTION; But Press Indicates Evidence Was Picked Up by Machines Lent by United States | True | By Lansing Warren | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rev-carlton-p-mills.html | REV. CARLTON P. MILLS | True | Specla.i to NL*W YORK TnZ | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/dali-making-movie-in-spain.html | DALI MAKING MOVIE IN SPAIN | True | By Robert Joseph | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/miss-lucille-blakesley-married.html | Miss Lucille Blakesley Married | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/st-johns-to-keep-100-books-course-new-president-to-make-only-minor.html | ST. JOHN'S TO KEEP '100 BOOKS' COURSE; New President to Make Only 'Minor Changes' in 4-Year Required Course | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/democrats-need-not-apply.html | Democrats Need Not Apply | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/nuptials-of-emily-bird.html | Nuptials of Emily Bird | True | Special to Nw Yo 2ss. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/education-in-review-state-university-is-ready-for-its-first-year.html | EDUCATION IN REVIEW; State University Is Ready for Its First Year. But High Tuition Remains a Big Problem | True | By Benjamin Fine | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/hong-kong-spurs-red-china-trading-shipments-through-tientsin-and.html | HONG KONG SPURS RED CHINA TRADING; Shipments Through Tientsin and Yingkow in the North Show Marked Increase | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/chinas-reds-drive-on-vital-oil-fields-airlines-halt-flights-to.html | CHINA'S REDS DRIVE ON VITAL OIL FIELDS; Airlines Halt Flights to Yumen in Northwest as Communists Near -- Amoy Holding Out | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rival-party-heads-in-britain-clash-over-devaluation-attlee-asks.html | RIVAL PARTY HEADS IN BRITAIN CLASH OVER DEVALUATION; Attlee Asks Management and Workers to Give Up Old, Inefficient Methods | True | By Raymond Daniell | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/skillets-to-prongs.html | SKILLETS TO PRONGS | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/in-a-modern-house-what-to-do-with-period-furniture-if-it-is-good-it.html | IN A MODERN HOUSE; What to Do With Period Furniture? If It Is Good It Will Fit In | True | By George Nelson | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/courts-in-conflict-on-bond-premiums-ninth-circuit-disallows-tax.html | COURTS IN CONFLICT ON BOND PREMIUMS; Ninth Circuit Disallows Tax Deduction for High Price of A. T. & T. Issue | True | By Godfrey N. Nelson | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/1000-visit-british-cruiser.html | 1,000 Visit British Cruiser | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/washington-museum-historic-hammond-home-is-westchester-shrine.html | WASHINGTON MUSEUM; Historic Hammond Home is Westchester Shrine | True | By Merrill Folsom | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/ties-unofficial.html | TIES UNOFFICIAL | True | S. ROSE | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/the-victories-of-faith-faith-to-live-by-by-alson-j-smith-222-pp-new.html | The Victories of Faith; FAITH TO LIVE BY. By Alson J. Smith. 222 pp. New York: Doubleday & Co. $2.50. | True | GEORGE R. STEPHENSON. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/camera-notes-brighter-image-from-new-lens-plastic-trays.html | CAMERA NOTES; Brighter Image From New Lens -- Plastic Trays | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/cuban-police-revised-new-chief-takes-steps-to-break-up.html | CUBAN POLICE REVISED; New Chief Takes Steps to Break Up Revolutionary Groups | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/german-students-due-45-will-arrive-today-to-study-in-high-schools.html | GERMAN STUDENTS DUE; 45 Will Arrive Today to Study in High Schools of Nation | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/fresh-contemporary-designs-for-the-diningroom-table.html | FRESH, CONTEMPORARY DESIGNS FOR THE DINING-ROOM TABLE | True | By Hilde Reiss | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/automobiles-bad-angle-diagonal-parking-leads-to-more-accidents-a.html | AUTOMOBILES: BAD ANGLE; Diagonal Parking Leads to More Accidents, A Midwestern Traffic Study Shows | True | By Bert Fierce | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/party-splits-seen-in-jersey-politics-both-republicans-democrats.html | PARTY SPLITS SEEN IN JERSEY POLITICS; Both Republicans, Democrats Believed Uncertain in New Battle for Governorship | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/wisconsin-in-front-410-routs-marquette-as-williamson-makes-debut-as.html | WISCONSIN IN FRONT, 41-0; Routs Marquette as Williamson Makes Debut as Coach | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/body-of-girl-11-found-missing-since-monday-she-had-been-shot-police.html | BODY OF GIRL, 11, FOUND; Missing Since Monday, She Had Been Shot, Police Report | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/client-vs-adviser-cooperative-homemakers-who-know-what-they-want.html | CLIENT VS. ADVISER; Cooperative Homemakers Who Know What They Want Get Best Results | True | By William C. Pahlmann | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/five-leftwingers-expelled-by-nmu-smith-stack-and-three-other-former.html | FIVE LEFT-WINGERS EXPELLED BY NMU; Smith, Stack and Three Other Former Officials Are Voted Out by Better Than 3 to 1 | True | By Arthur H. Richter | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/politics-held-only-defense.html | Politics Held Only Defense | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/pattons-yacht-in-front-grilse-leads-internationals-at-larchmont.html | PATTON'S YACHT IN FRONT; Grilse Leads Internationals at Larchmont -- Wootten Scores | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/pastor-to-be-honored-mass-to-mark-50th-anniversary-of-jersey-city.html | PASTOR TO BE HONORED; Mass to Mark 50th Anniversary of Jersey City Cleric | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/goya-a-masterhistorian-of-his-period-this-i-saw-the-life-and-times.html | Goya -- A Master-Historian of His Period; THIS I SAW: The Life and Times of Goya. By Antonina Vallentin. Translated from the French by Katherine Woods. Illustrated. 371 pp. New York: Random House. $5. | True | By Frederick Wight | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/bell-union-to-vote-on-ultimatum-ban.html | BELL UNION TO VOTE ON 'ULTIMATUM BAN | True | | | C1B 210671 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/cards-triumph-32-nipping-cub-rally-wilks-saves-staley-who-shuts-out.html | CARDS TRIUMPH, 3-2, NIPPING CUB RALLY; Wilks Saves Staley, Who Shuts Out Chicago Until Ninth -- Musial Paces Redbirds | True | By James P. Dawson | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/mrs-van-alen-wed-to-w-d-fletcher.html | MRS. VAN ALEN WED TO W. D. FLETCHER | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/jet-story-writers-crack-up-on-slang-pilots-say-they-never-do-fly.html | JET STORY WRITERS CRACK UP ON SLANG; Pilots Say They Never Do Fly Fizz Jobs, Always Stovepipes, or Maybe Blowtorches | True | By B. K. Thorne | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/kashmir-solution-seen-u-n-body-predicts-peaceful-settlement-of.html | KASHMIR SOLUTION SEEN; U. N. Body Predicts Peaceful Settlement of Dispute | True | Special to THE NEW YORK TIMES. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/drama-bookshelf-the-theatre-book-of-the-year-194849-by-george-jean.html | Drama Bookshelf; THE THEATRE BOOK OF THE YEAR, 1948-49. By George Jean Nathan. 362 pages. New York: Alfred A. Knopf. $4. | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/seagoing-mural-public-and-artist-the-quest-for-suitable-art-for-our.html | SEAGOING MURAL, PUBLIC AND ARTIST; The Quest for Suitable Art for Our Liners Is Complicated | True | By Aline B. Loucheim | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/two-outdoor-candidates-for-indoor-gardens.html | TWO OUTDOOR CANDIDATES FOR INDOOR GARDENS | True | By Nancy Ruzicka Smith | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/foremen-to-oppose-taft-act-supporters.html | FOREMEN TO OPPOSE TAFT ACT SUPPORTERS | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/rift-on-palestine-is-due-to-continue-further-deadlock-is-indicated.html | RIFT ON PALESTINE IS DUE TO CONTINUE; Further Deadlock Is Indicated by Comments of Arabs and Israelis on U. N. Report | True | By Sam Pope Brewer | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/influence-of-the-arts-homefurnishings-design-owes-debt-to-modern.html | INFLUENCE OF THE ARTS; Home-Furnishings Design Owes Debt to Modern Painting and Sculpture | True | By Aline B. Louchheim | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/georgia-protests-an-unseemly-view-declares-pennsylvania-was.html | GEORGIA PROTESTS AN 'UNSEEMLY' VIEW; Declares Pennsylvania Was 'Derogatory' in Extradition Case of a Slayer | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/l-a-has-it.html | L. A. HAS IT | True | M. M | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/career-girl-your-young-life-by-marjory-hall-illustrated-by-elinor.html | Career Girl; YOUR YOUNG LIFE. By Marjory Hall. Illustrated by Elinor Darby. 278 pp. Boston: Houghton Mifflin Company. $2.50. | True | E. L. B. | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/concerning-radio-giveaway-budget-matter-the-weeks-premieres.html | CONCERNING RADIO; Give-Away Budget Matter -- The Week's Premieres | True | | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/notes-on-california-wine-awards-some-carla-ne.html | Notes on California Wine Awards; Some Carla ne | True | By Jane Nickerson | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/i-miss-hagerty-wed-i-four-sisters-her-attendants-ati-marriage-to-r.html | I MISS HAGERTY WED I; :Four Sisters Her Attendants atI Marriage to R. A. Ballman | True | I ec to Ngw NoP- 'IrkM, J | | C1B 210671 | |
| 1949-09-25 | 1949-09-25 | https://www.nytimes.com/1949/09/25/archives/treasure-chest.html | Treasure Chest | True | | | C1B 210671 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/jaynestrafaci-victors-beat-cullenanziano-1-up-in-final-of-north.html | JAYNE-STRAFACI VICTORS; Beat Cullen-Anziano, 1 Up, in Final of North Hills Golf | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/realistic-faith-urged-hazy-moony-idealism-decried-by-dr-s-m.html | REALISTIC FAITH URGED; 'Hazy, Moony Idealism' Decried by Dr. S. M. Shoemaker | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/mccheybouth.html | McChey--Bouth | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/food-brokers-meet-in-january.html | Food Brokers Meet in January | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/swiss-franc-held-to-be-impregnable-shock-of-the-devaluation-wave.html | SWISS FRANC HELD TO BE IMPREGNABLE; Shock of the Devaluation Wave Breasted, Experts Say Nation Is in Strong Position SWISS FRANC HELD TO BE IMPREGNABLE | True | By George H. Morisonspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/shields-aileen-leads-lady-bug-home-in-yachting-race-on-sound-beats.html | Shields' Aileen Leads Lady Bug Home in Yachting Race on Sound; Beats deCoppet's International Sloop by 4 Minutes 28 Seconds in 2d Haebler Trophy Event -- Woodcock Victor | True | By James Robbinsspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/mount-st-michael-on-top.html | Mount St. Michael on Top | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/compromise-seen-on-rises-in-britain-labor-believed-inclined-to-give.html | COMPROMISE SEEN ON RISES IN BRITAIN; Labor Believed Inclined to Give Up Blanket Increases to Aid Lower Paid | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/hurt-in-autotrolley-crash.html | Hurt in Auto-Trolley Crash | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/mbrides-team-victor-annexes-arcola-memberguest-golf-tournament.html | M'BRIDE'S TEAM VICTOR; Annexes Arcola Member-Guest Golf Tournament Final | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/miss-janet-maul-becomed-engaged-former-oxford-student-to-b-bride-of.html | MISS JANET MAUL BECOMES ENGAGED; Former Oxford Student to 'B Bride of John R. Bermingham, Alumnus of Princeton | True | SPecial to 't'[ Ngw YoP 'I'tzs. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/resident-offices-report-on-trade-ordering-active-in-garment-market.html | RESIDENT OFFICES REPORT ON TRADE; Ordering Active in Garment Market, Demand Centering on Holiday Lines | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/kopftaubman.html | KopfTaubman | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/midwest-gop-asks-a-real-farm-plan-leaders-determined-to-create-a.html | MIDWEST GOP ASKS A REAL FARM PLAN; Leaders Determined to Create a Positive Program to Regain Votes Lost in 1948 | True | By William M. Blairspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/two-stage-actors-sign-for-fox-leads-sidney-poitier-h-m-johnson-will.html | TWO STAGE ACTORS SIGN FOR FOX LEADS; Sidney Poitier, H. M. Johnson Will Be Seen in 'No Way Out,' Story of Negro Interne | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/willis-g-tucker-jr.html | WILLIS G. TUCKER JR. | True | Special to Nsw YORK T1,'FS. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/oneyear-maturities-of-u-s-53242416531.html | ONE-YEAR MATURITIES OF U. S. $53,242,416,531 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/phone-shortage-eases-backlog-of-a-t-t-orders-reduced-below-1000000.html | PHONE SHORTAGE EASES; Backlog of A. T. & T. Orders Reduced Below 1,000,000 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/schroeder-keeps-hardcourt-title-checks-sturgess-61-63-61-in-u-s.html | SCHROEDER KEEPS HARD-COURT TITLE; Checks Sturgess, 6-1, 6-3, 6-1, in U. S. Tournament Final -- Miss Hart Triumphs | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/reed-captures-auto-race.html | Reed Captures Auto Race | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/gold-star-service-held-metropolitan-chapters-join-in-annual.html | GOLD STAR SERVICE HELD; Metropolitan Chapters Join in Annual Memorial Rite | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/bed-linens-shown-in-blazing-colors-some-have-fancy-borders-and.html | BED LINENS SHOWN IN BLAZING COLORS; Some Have Fancy Borders and Designs -- Towels, Too, Take On New Shades | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/to-erect-shoe-plant-in-israel.html | To Erect Shoe Plant in Israel | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/bills-halt-49ers-in-surprise-2817-ratterman-completes-15-of-20.html | BILLS HALT 49ERS IN SURPRISE, 28-17; Ratterman Completes 15 of 20 Passes to Hand Coast Team First Defeat of Season | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/warships-visited-by-1588.html | Warships Visited by 1,588 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/barter-advocated-to-maintain-trade-u-s-foreign-corp-head-urges.html | BARTER ADVOCATED TO MAINTAIN TRADE; U. S. Foreign Corp. Head Urges Chemical Deals in Particular Because of Devaluation BARTER ADVOCATED TO MAINTAIN TRADE | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/colombia-restricts-payments.html | Colombia Restricts Payments | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/three-perish-in-pittsburgh-fire.html | Three Perish in Pittsburgh Fire | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/u-n-group-hears-sermon-on-faith-msgr-griffiths-tells-delegates-that.html | U. N. GROUP HEARS SERMON ON FAITH; Msgr. Griffiths Tells Delegates That Defeat Cannot Exist for Man of Spirit HOPE HELD PRESENT NEED 'Little People of the World' Look to Assembly, Priest Says in St. Patrick's | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/explains-why-foods-exceed-farm-prices.html | EXPLAINS WHY FOODS EXCEED FARM PRICES | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/j-william-kastle.html | J. WILLIAM 'KAST'LE | True | SpeoAal to Tm Nmv Yong T[r.z. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/diver-retrieves-cross-greek-orthodox-ceremony-held-off-asbury-park.html | DIVER RETRIEVES CROSS; Greek Orthodox Ceremony Held Off Asbury Park, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/a-spur-to-peace-seen-in-moscow-statement-russia-has-bomb-is-held-to.html | A SPUR TO PEACE SEEN IN MOSCOW; Statement Russia Has Bomb Is Held to Mean She Can Meet U. S. With Equality | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/charles-j-haman.html | CHARLES J. HAMAN | True | SpecJ-,;d to 'Z' NEW' o]: 'Z"ZL,S. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/corn-on-move-early-first-new-grain-reaches-chicago-with-low.html | CORN ON MOVE EARLY; First New Grain Reaches Chicago With Low Moisture Content | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/miss-truman-to-sing-on-air-here-dec-20.html | MISS TRUMAN TO SING ON AIR HERE DEC. 20 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/jerusalem-action-urged-spellman-said-to-be-interceding-with-truman.html | JERUSALEM ACTION URGED; Spellman Said to Be Interceding With Truman on Holy City | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/blind-brook-on-top-127-beats-roslyn-four-as-parsells-excels-with.html | BLIND BROOK ON TOP, 12-7; Beats Roslyn Four as Parsells Excels With Eight Goals | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/lanes-craft-in-front.html | Lane's Craft in Front | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/unique-topsy-turvy-laboratory-may-give-key-to-human-behavior-oblong.html | Unique Topsy-Turvy Laboratory May Give Key to Human Behavior; Oblong Rooms Are Square, Far Seems Near, Dwarfs Become Giants in 'World' Created by Princeton and Hanover Scientists | True | By William L. Laurencespecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/elected-to-presidency-of-store-in-philadelphia.html | Elected to Presidency Of Store in Philadelphia | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/george-darrow.html | GEORGE DARROW | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/150-art-honors-won-2850-exhibits-taken-down-at-washington-sq.html | 150 ART HONORS WON; 2,850 Exhibits Taken Down at Washington Sq. Outdoor Show | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/womens-car-corps-aids-doctorless-town-of-4800.html | Women's Car Corps Aids Doctorless Town of 4,800 | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/an-old-film-with-new-narration.html | An Old Film With New Narration | True | A. W. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/soviet-atom-gains-laid-to-u-s-laxity-senator-and-a-representative-s.html | SOVIET ATOM GAINS LAID TO U. S. LAXITY; Senator and a Representative Siiy Red Agents Operated Despite Known Activities | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/a-sunday-matinee-on-fortysecond-street.html | A SUNDAY 'MATINEE' ON FORTY-SECOND STREET | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/shipping-news-and-notes-navy-officer-begins-his-duties-today-as.html | Shipping News and Notes; Navy Officer Begins His Duties Today as Deputy Commander at Army Ship Base | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/william-h-colvin.html | WILLIAM H. COLVIN | True | . Special to NEW Yomc Tns. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/argentines-debate-name-renaming-of-drake-passage-for-capt.html | ARGENTINES DEBATE NAME; Renaming of Drake Passage for Capt. Piedrabuena Urged | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/colasanti-giminez-top-card.html | Colasanti, Giminez Top Card | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/hong-kong-paper-is-bombed.html | Hong Kong Paper Is Bombed | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/a-f-maciejewski.html | A, F. MACIEJEWSKI | True | Special to TH NV YoP. X TiMr. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/patterns-of-the-times-for-town-or-country-3-styles-favored-for-town.html | Patterns of the Times: For Town or Country; 3 STYLES FAVORED FOR TOWN, COUNTRY Coat, Cape Ensemble and Coat Dress Found Suitable for City and Rural Use | True | By Virginia Pope | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/ball-will-assist-blind-wedgwood-fete-at-the-waldorf-thursday-to-aid.html | BALL WILL ASSIST BLIND; Wedgwood Fete at the Waldorf Thursday to Aid Lighthouse | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/bernard-j-oconnell.html | BERNARD J; O'CONNELL | True | Special to T Nzw No Trs. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/soccer-americans-blank-hakoah-50-eisner-scores-three-goals-in.html | SOCCER AMERICANS BLANK HAKOAH, 5-0; Eisner Scores Three Goals in Second Half -- Hispanos Top Brookhattan, 3-2 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/wilderpeirce.html | WilderPeirce | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/son-born-to-minot-k-millikens.html | Son Born to Minot K. Millikens | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/fire-prevention-week-set.html | 'Fire Prevention Week' Set | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/miss-rossa-b-cooley.html | MISS ROSSA B. COOLEY | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/new-plant-for-toy-concern.html | New Plant for Toy Concern | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/san-francisco-in-front-halts-st-bonaventure-3421-on-two-matson.html | SAN FRANCISCO IN FRONT; Halts St. Bonaventure, 34-21, on Two Matson Touchdowns | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/pharris-play-to-be-offered.html | Pharris Play to Be Offered | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/new-norwegian-liner-for-the-transatlantic-run.html | NEW NORWEGIAN LINER FOR THE TRANSATLANTIC RUN | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/dr-peter-field.html | DR. PETER FIELD | True | SDeclal ,o TH NEW YORK 'rzMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/miss-imboden-triumphs-scores-in-junior-competition-at-watchung.html | MISS IMBODEN TRIUMPHS; Scores in Junior Competition at Watchung Hunter Show | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/austrians-soccer-victors.html | Austrians Soccer Victors | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/sing-sing-keeper-ends-life.html | Sing Sing Keeper Ends Life | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/the-kashmir-dispute-pakistans-attitude-criticized-as-based-on.html | The Kashmir Dispute; Pakistan's Attitude Criticized as Based on Procrastination | True | EMMANUEL S. LARSEN | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/trumbauergasser.html | Trumbauer--Gasser | True | Special to Nzv Yol TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/once-more-my-darling-is-new-feature-at-globe-stanley-theatre-offers.html | 'Once More, My Darling' Is New Feature at Globe -- Stanley Theatre Offers 'A Vilna Legend' | True | By Bosley Crowther | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/new-england-thruway.html | NEW ENGLAND THRUWAY | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/family-of-3-tossed-in-water-in-boat-upset-cling-to-buoy-until.html | Family of 3 Tossed in Water in Boat Upset Cling to Buoy Until Rescuers Come Along | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/zionists-assail-jerusalem-shift-american-council-lists-major.html | ZIONISTS ASSAIL JERUSALEM SHIFT; American Council Lists Major Rabbinical Bodies as Against United Nations Proposal | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/rally-decides-opener.html | Rally Decides Opener | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/ceylons-golden-age-comes-to-life-in-kandy-as-worshipers-flock-to.html | Ceylon's Golden Age Comes to Life in Kandy As Worshipers Flock to Temple of Tooth | True | By Robert Trumbullspecial To The New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/holmes-asks-faith-for-rescue-of-man-holds-religion-must-be-used-for.html | HOLMES ASKS FAITH FOR RESCUE OF MAN; Holds Religion Must Be Used for Social, Economic Progress and to Get Rid of War | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/bethpage-victor-by-76-beats-squadron-a-poloists-on-clements-goal-at.html | BETHPAGE VICTOR BY 7-6; Beats Squadron A Poloists on Clements' Goal at Close | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/fred-rudge-inc-elects-a-new-vice-president.html | Fred Rudge, Inc., Elects A New Vice President | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/periodic-tests-for-drivers-asked.html | Periodic Tests for Drivers Asked | True | AN ANXIOUS DRIVER | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/british-industry-still-rigs-prices-socialist-government-winks-at.html | BRITISH INDUSTRY STILL RIGS PRICES; Socialist Government Winks at Private Practices That Keep Production Costs High | True | By Raymond Daniellspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/books-authors.html | Books -- Authors | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/souls-challenge-seen-in-atom-bomb-spiritual-maturity-now-our-need.html | SOUL'S CHALLENGE SEEN IN ATOM BOMB; Spiritual Maturity Now Our Need Here as Christians, Dr. Bonnell Declares | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/devotion-exalts-jerusalem-traditions-must-be-kept-rabbis-say-as.html | DEVOTION EXALTS JERUSALEM; Traditions Must Be Kept, Rabbis Say as Rosh ha-Shanah Ends | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/improving-manhattan-beach.html | Improving Manhattan Beach | True | HAL SANDON | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/louise-suggs-takes-womens-u-s-open-golf-championship-by-14-strokes.html | Louise Suggs Takes Women's U. S. Open Golf Championship by 14 Strokes; GEORGIAN POSTS 291 FOR 72-HOLE EVENT Miss Suggs Cards 70 on Last Round and Mrs. Zaharias Gets 80 for 305 Total CAROL DIRINGER IS THIRD Ohio Girl Top Amateur of the Tourney With 306 -- Dorothy Kielty, Patty Berg at 310 | True | From a Staff Correspondent | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/invasion-of-kwangtung-begun.html | Invasion of Kwangtung Begun | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/building-atomic-reactor-commission-expects-1-in-idaho-to-be-working.html | BUILDING ATOMIC REACTOR; Commission Expects 1 in Idaho to Be Working in 18 Months | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/tax-easing-urged-as-point-four-aid-officials-in-state-department.html | TAX EASING URGED AS POINT FOUR AID; Officials in State Department Say Administration Favors 'Liberalizing' of Laws TRADE STIMULUS IS GOAL President Held Wanting Action on Program at This Session -- Would Back Investing | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/water-rates-to-be-raised.html | Water Rates to Be Raised | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/sun-beau-takes-title-smith-gelding-annexes-jumper-honor-at-devon.html | SUN BEAU TAKES TITLE; Smith Gelding Annexes Jumper Honor at Devon Show | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/excommissioner-scores-indian-bill-collier-urges-it-be-discarded.html | EX-COMMISSIONER SCORES INDIAN BILL; Collier Urges It Be Discarded -- Final Action in House Held Possible Today | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/named-british-candy-agent.html | Named British Candy Agent | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/selling-pressure-cuts-grain-prices-decline-traced-to-devaluations.html | SELLING PRESSURE CUTS GRAIN PRICES; Decline Traced to Devaluations Abroad, With Trade Seeing Drop in Export Demand SELLING PRESSURE CUTS GRAIN PRICES | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/police-on-the-alert-for-strike-violence.html | POLICE ON THE ALERT FOR STRIKE VIOLENCE | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/vienna-opera-signs-u-s-singer.html | Vienna Opera Signs U. S. Singer | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/alp-issue-a-sham-says-marcantonio-row-over-endorsements-called.html | ALP ISSUE A 'SHAM,' SAYS MARCANTONIO; Row Over Endorsements Called 'Political Hypocrisy' as He Predicts Victory Here | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/tokyo-rose-case-to-jury-today.html | Tokyo Rose Case to Jury Today | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/new-moneyorder-rates-revised-conversion-formula-to-be-effective.html | NEW MONEY-ORDER RATES; Revised Conversion Formula to Be Effective Here Today | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/budd-plans-1500000-foundry.html | Budd Plans $1,500,000 Foundry | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/new-ouster-wave-foreseen-in-tokyo-government-employes-facing-second.html | NEW OUSTER WAVE FORESEEN IN TOKYO; Government Employes Facing 'Second Round' of Dismissals in Projected Economy Bill | True | BY Lindesay Parrottspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/louisiana-to-raise-oil-output.html | Louisiana to Raise Oil Output | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/charles-gabriel-cheestryexpert-publicker-industries-official-head.html | CHARLES GABRIEL; CHEESTRYEXPERT; Publicker Industries Official, Head of Research Division, Dies in Atlantic City, 57 | True | Spenat in Nz'wom 'xxzs. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/heads-parley-committee-holman-chairman-of-group-for-fall-foreign.html | HEADS PARLEY COMMITTEE; Holman Chairman of Group for Fall Foreign Trade Convention | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/killed-playing-football-former-kearny-high-school-star-fatally-hurt.html | KILLED PLAYING FOOTBALL; Former Kearny High School Star Fatally Hurt in Informal Game | True | Special to THE NEW YORK TIMES | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/refugees-stick-to-crowded-ship.html | Refugees Stick to Crowded Ship | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/hall-supports-odwyer-bipartisan-richmond-candidate-calls-him-citys.html | HALL SUPPORTS O'DWYER; Bipartisan Richmond Candidate Calls Him City's Best Mayor | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/bank-sells-newark-house.html | Bank Sells Newark House | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/heads-department-no-7-for-american-woolen-co.html | Heads Department No. 7 For American Woolen Co. | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/bushwicks-break-even.html | Bushwicks Break Even | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/britain-and-israel-bolster-relations-speed-with-which-normalcy-has.html | BRITAIN AND ISRAEL BOLSTER RELATIONS; Speed With Which Normalcy Has Developed Astonishes Diplomats of Both Nations | True | By Clifton Danielspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/vatican-airs-czech-arrests.html | Vatican Airs Czech Arrests | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/point-four-is-a-must.html | POINT FOUR IS A MUST | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/congratulations-miss-froman.html | CONGRATULATIONS, MISS FROMAN | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/new-pastor-installed-rev-c-d-trexler-jr-takes-post-at-roosevelt-l-i.html | NEW PASTOR INSTALLED; Rev. C. D. Trexler Jr. Takes Post at Roosevelt, L. I., Church | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/fans-jam-station-to-cheer-yankees-vowing-to-break-tie-with-red-sox.html | Fans Jam Station to Cheer Yankees Vowing to Break Tie With Red Sox; THRONG STORMS GRAND CENTRAL TO WELCOME YANKEES LOYAL FANS CHEER UNDISMAYED YANKS | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/cosmos-for-centerpiece-and-for-china.html | COSMOS FOR CENTERPIECE AND FOR CHINA | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/deutsehpolish.html | Deutseh--Polish | True | Specta.t to v 'oP. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/work-of-community-centers.html | Work of Community Centers | True | HENRY SLOANE COFFIN | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/loan-by-world-bank-to-britain-expected.html | LOAN BY WORLD BANK TO BRITAIN EXPECTED | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/economics-and-finance-the-compensatory-budget.html | ECONOMICS AND FINANCE; The "Compensatory Budget" | True | By Edward H. Collins | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/time-ripe-to-push-control-of-atom-capitol-believes-knowledge-russia.html | TIME RIPE TO PUSH CONTROL OF ATOM, CAPITOL BELIEVES; Knowledge Russia Has Bomb Spurs Belief That Efforts in U. N. Should Be Pressed SOVIET CALM IMPRESSES Examination of All Proposals for World Supervision Urged by Senator George CAPITOL SEES TIME RIPE FOR CONTROL | True | By Clayton Knowlesspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/atkinsongraham-even-with-dixonhicks-in-golf.html | Atkinson-Graham Even With Dixon-Hicks in Golf | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/heads-burlington-division.html | Heads Burlington Division | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/sets-world-runabout-mark.html | Sets World Runabout Mark | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/dr-robert-davis.html | DR. ROBERT DAVIS | True | Special to THE NZW YOP TES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/portugal-pakistan-set-ties.html | Portugal, Pakistan Set Ties | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/stabilized-prices-now-seen-on-way-nam-analysis-shows-levels.html | STABILIZED PRICES NOW SEEN ON WAY; NAM Analysis Shows Levels Currently Average Full 9% Below August, 1948, Top 17% DECLINE IN OUTPUT Profits as Whole Found Good, Reversal of Unemployment Trend Called Healthy | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/farm-compromise-declared-winning-anderson-predicts-new-plan-for.html | FARM COMPROMISE DECLARED WINNING; Anderson Predicts New Plan for Flexible Supports of 75 to 90% of Parity Will Pass | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/catholic-girl-scouts-confer.html | Catholic Girl Scouts Confer | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/t-j-dodd-heads-hoover-group.html | T. J. Dodd Heads Hoover Group | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/detroit-polo-victor-64.html | Detroit Polo Victor, 6-4 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/soviet-atom-news-held-aid-to-truman-in-pushing-aims-washington.html | Soviet Atom News Held Aid To Truman in Pushing Aims; Washington Atmosphere Seen Affected as It Was by Czech Coup and Berlin Blockade | True | By James Restonspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/heads-campaign-of-1950-for-heart-association.html | Heads Campaign of 1950 For Heart Association | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/hurricanes-down-bostwick-four-to-retain-monty-waterbury-cup-cecil.html | Hurricanes Down Bostwick Four To Retain Monty Waterbury Cup; Cecil Smith Strokes Five Goals, Cavanagh Four in 12-8 Triumph at Meadow Brook Club -- Jericho Beats Brookville | True | By William J. Briordyspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/bronx-to-honor-dimaggio.html | Bronx to Honor DiMaggio | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/athletics-beaten-after-85-victory-weik-of-senators-gives-2-hits-in.html | ATHLETICS BEATEN AFTER 8-5 VICTORY; Weik of Senators Gives 2 Hits in 4-0, 7-Inning Nightcap -- Kellner Annexes No. 19 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/made-executive-officer-of-william-iselin-co.html | Made Executive Officer Of William Iselin & Co. | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/legion-vfw-pledge-unity-to-benefit-gis-bar-illegal-acts-in-cases.html | Legion, VFW Pledge Unity to Benefit GI's; Bar Illegal Acts in Cases Such as Robeson's | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/sightseeing-trips-over-city-set.html | Sight-Seeing Trips Over City Set | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/butterick-pattern-unit-names-sales-manager.html | Butterick Pattern Unit Names Sales Manager | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/iarher-h-barber-i-leather-ier-82i-owe-o-ose-firm-dieshis-father-set.html | iARHER H, BARBER, i LEATHER IER, 82I; Owe o -- o.se.' Firm Dies--His Father Set Up Company in 1831 | True | special to Ta Nv Yore< Tiers. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/business-help-asked-for-civilian-reserve.html | BUSINESS HELP ASKED FOR CIVILIAN RESERVE | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/sally-livingston-wed-becomes-bride-of-james-donart-at-ceremony-in.html | SALLY LIVINGSTON WED; Becomes Bride of James Donart at Ceremony in Summit | True | Specie[ to Ta] NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/rose-schneiderman-for-morris.html | Rose Schneiderman for Morris | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/lowell-thomas-on-litter-injured-man-to-be-carried-from-tibet-to.html | LOWELL THOMAS ON LITTER; Injured Man to Be Carried From Tibet to Indian Border | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/commerce-school-enters-50th-year-anniversary-is-to-be-marked-by-nyu.html | COMMERCE SCHOOL ENTERS 50TH YEAR; Anniversary Is to Be Marked by N.Y.U. Unit, One of Oldest of Its Type in Country 10,000 STUDENTS IN YEAR 47 Fields of Business Now Covered -- Accountancy Only Subject at Beginning | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/midwest-utility-names-banker-a-vice-president.html | Midwest Utility Names Banker a Vice President | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/swiss-down-french-in-golf.html | Swiss Down French in Golf | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/union-denies-charge-pressmen-had-been-accused-of-pressure-to-end.html | UNION DENIES CHARGE; Pressmen Had Been Accused of Pressure to End Inquiry | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/steel-pact-talks-reach-crisis-stage-conferences-on-company-level.html | STEEL PACT TALKS REACH CRISIS STAGE; Conferences on Company Level Seek Peace Pattern Before Strike Deadline Friday STEEL PACT TALKS REACH CRISIS BASIS | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/4-novelties-given-by-ballet-russe-weekend-bills-include-pas-de.html | 4 NOVELTIES GIVEN BY BALLET RUSSE; Week-End Bills Include 'Pas de Quatre' and 'Cirque de Deux' in Seasonal Bows | True | J. M. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/exjudge-frankhauser.html | EX-JUDGE FRANKHAUSER | True | Special tO TIt N:',v Y'oI. TILr..S. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/mrs-john-li-watson.html | MRS. JOHN Li WATSON | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/nationalist-funds-dwindle-in-china-resources-may-be-exhausted-in.html | NATIONALIST FUNDS DWINDLE IN CHINA; Resources May Be Exhausted in Year, Say Bankers -- Chiang Said to Hold Bulk of Money | True | By Tillman Durdinspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/albania-accuses-belgrade.html | Albania Accuses Belgrade | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/predicts-dairy-price-rise-agriculture-department-says-levels-will.html | PREDICTS DAIRY PRICE RISE; Agriculture Department Says Levels Will Be Below 1948's | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/edward-j-deegan.html | EDWARD J. DEEGAN | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/foreign-aid-in-year-cost-5169000000-983000000-to-germany-led-49.html | FOREIGN AID IN YEAR COST $5,169,000,000; $983,000,000 to Germany Led '49 Fiscal Outlay -- Post-War Grants, Loans 23 1-3 Billion YEAR'S FOREIGN AID COST $5,169,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/to-dedicate-pinchot-forest.html | To Dedicate Pinchot Forest | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/officers-of-braden-copper.html | Officers of Braden Copper | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/col-g-ultramachao0.html | COL. G. ULTRAMACHAO0 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/railroad-resumes-runs-lehigh-new-england-strike-settled-after-20.html | RAILROAD RESUMES RUNS; Lehigh & New England Strike Settled After 20 Hours | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/machinists-back-lehman-independent-union-champions-exgovernor-for.html | MACHINIST'S BACK LEHMAN; Independent Union Champions Ex-Governor for Senate | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/czechs-warned-on-titoism.html | Czechs Warned on Titoism | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/municipal-offerings-soar-total-scheduled-this-week-is-put-at.html | MUNICIPAL OFFERINGS SOAR; Total Scheduled This Week Is Put at $115,413,903 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/walsing-winning-trick-named-best-at-westbury-fixture-imported.html | Walsing Winning Trick Named Best at Westbury Fixture; IMPORTED SCOTTIE SELECTED 22D TIME Mrs. Winant's Winning Trick Best as Westbury POINTER CAVALIER SCORES Dachshund Aristo, Boxer Cock Robin, Pomeranian Teeco in Keen Field for Final | True | By John Rendelspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/lujack-shines-as-bears-subdue-green-bay-with-late-rush-170-boots.html | Lujack Shines as Bears Subdue Green Bay With Late Rush, 17-0; Boots Field Goal, Passes for Two Chicago Touchdowns and Converts Extra Points -- Packers Fail With 13 Tosses | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/video-hearings-open-today.html | Video Hearings Open Today | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/noronic-dead-mourned-interdenominational-service-is-held-in-toronto.html | NORONIC DEAD MOURNED; Interdenominational Service Is Held in Toronto | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/6block-paving-job-done-in-12-hours-gives-fifth-avenue-a-sunday-show.html | 6-Block Paving Job Done in 12 Hours Gives Fifth Avenue a Sunday Show; 6 BLOCKS OF PAVING DONE IN 12 HOURS | True | By Joseph C. Ingraham | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/gets-new-ford-post-with-lincolnmercury.html | Gets New Ford Post With Lincoln-Mercury | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/etheline-smith-heard-sopranos-program-includes-an-aria-from-figaro.html | ETHELINE SMITH HEARD; Soprano's Program Includes an Aria From 'Figaro' | True | N. S. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/report-on-civil-rights.html | REPORT ON CIVIL RIGHTS | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/87-young-germans-here-to-continue-studies-many-to-live-with.html | 87 Young Germans Here to Continue Studies; Many to Live With American Farm Families | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/barnard-dean-to-receive-associations-gold-medal.html | Barnard Dean to Receive Association's Gold Medal | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/10-new-cases-of-polio-here.html | 10 New Cases of Polio Here | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/quest-for-kingdom-put-first.html | Quest for Kingdom Put First | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/john-r-mitchell.html | JOHN R. MITCHELL | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/stranahan-takes-golf-final-5-and-4-toledo-player-defeats-cisco-to.html | STRANAHAN TAKES GOLF FINAL, 5 AND 4; Toledo Player Defeats Cisco to Annex Western Amateur Title for Second Time | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/nationals-score-5-1.html | Nationals Score, 5 -- 1 | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/pirates-conquer-reds-73-and-53-kiner-connects-for-53d-homer-in.html | PIRATES CONQUER REDS, 7-3 AND 5-3; Kiner Connects for 53d Homer in Opener, Setting League Mark for Road Games | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/russias-1947-timing-a-bluff-says-urey.html | RUSSIA'S 1947 TIMING'A BLUFF,' SAYS UREY | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/to-teach-home-nursing-professional-staff-will-give-courses-for-red.html | TO TEACH HOME NURSING; Professional Staff Will Give Courses for Red Cross Here | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/britain-spurs-atom-work-science-writer-says-scale-will-outstrip.html | BRITAIN SPURS ATOM WORK; Science Writer Says Scale Will Outstrip That of Soviet Union | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/browns-3-fourthperiod-scores-turn-back-colt-eleven-28-to-20.html | Browns' 3 Fourth-Period Scores Turn Back Colt Eleven, 28 to 20; Baltimore, in First Game Under New Coach, Outrushes and Outpasses the Champions -- Edgar Jones Registers Twice | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/london-appraises-new-pound-values-boom-in-securities-followed-by.html | LONDON APPRAISES NEW POUND VALUES; Boom in Securities Followed by Consideration of Effect on Foreign Trade VIEWS OF LABOR AWAITED Cripps to Confer With Trades Union Congress on Trend of Costs of Living LONDON APPRAISES NEW POUND VALUES | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/guatemala-keeps-radio-curbs.html | Guatemala Keeps Radio Curbs | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/giants-stage-two-3run-rallies-to-conquer-braves-twice-32-52-koslo.html | Giants Stage Two 3-Run Rallies To Conquer Braves Twice, 3-2, 5-2; Koslo, Helping in Fourth-Inning Uprising With Single, Wins Opener -- Marshall's Homer With 2 On Decides Nightcap | True | By Joseph C. Nichols | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/newark-pastor-held-in-icepick-slaying.html | NEWARK PASTOR HELD IN ICE-PICK SLAYING | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/parents-ask-school-soap-policy.html | Parents Ask School Soap Policy | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/singapore-bars-two-japanese.html | Singapore Bars Two Japanese | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/atom-experts-to-meet-delegates-from-canada-u-s-and-britain-will.html | ATOM EXPERTS TO MEET; Delegates From Canada, U. S and Britain Will Review Policies | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/eisenhower-hails-progress-of-negro-calls-85year-achievement-the.html | EISENHOWER HAILS PROGRESS OF NEGRO; Calls 85-Year Achievement the Greatest of History as He Dedicates Harlem Y. M. C. A. 'DEMOCRACY AT ITS BEST' President of Columbia Says Structure Is Investment in the Nation's Future | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/sforza-gets-ottawa-degree.html | Sforza Gets Ottawa Degree | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/report-to-mayor-sharpens-transit-as-campaign-issue-reid-defense-of.html | REPORT TO MAYOR SHARPENS TRANSIT AS CAMPAIGN ISSUE; Reid Defense of Higher Fares and Services Since 1946 Is Made Public by O'Dwyer MORRIS CLAIMS DISPUTED Unification Financing of 1940 Criticized -- Windels Proposal for Authority Rejected TRANSIT POINTED UP AS CAMPAIGN ISSUE | True | By Paul Crowell | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/rayonier-gets-timber-rights.html | Rayonier Gets Timber Rights | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/linen-and-cotton-top-a-dress-show-resortintosummer-exhibits-at-los.html | LINEN AND COTTON TOP A DRESS SHOW; Resort-Into-Summer Exhibits at Los Angeles Fill All Needs From Sports to Evenings | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/peter-rohrs.html | PETER ROHRS | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/courses-on-retarded-children.html | Courses on Retarded Children | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/892-more-dps-due-here-today.html | 892 More DP's Due Here Today | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/summonses-for-double-parkers.html | Summonses for Double Parkers | True | A. J. LIEBMANN | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/foreign-exchange-rates-week-ended-sept-23-1949.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 23, 1949. | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/auto-racer-badly-hurt-lenz-injured-in-upstate-crash-disbrow-wins.html | AUTO RACER BADLY HURT; Lenz Injured in Up-State Crash -- Disbrow Wins Feature Test | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/to-honor-general-smith-reserve-officers-will-hear-head-of-first.html | TO HONOR GENERAL SMITH; Reserve Officers Will Hear Head of First Army Tonight | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/home-on-york-ave-is-sold-for-cash-buyer-will-occupy-house-at-82d-st.html | HOME ON YORK AVE. IS SOLD FOR CASH; Buyer Will Occupy House at 82d St. -- Other Deals in Manhattan Reported | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/felt-freight-loss-to-railroads-seen-association-predicts-diversion.html | FELT FREIGHT LOSS TO RAILROADS SEEN; Association Predicts Diversion to Trucks Because of Higher Transportation Charges | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/devaluation-fails-to-upset-bourse-anticipation-of-britains-action.html | DEVALUATION FAILS TO UPSET BOURSE; Anticipation of Britain's Action on Pound Lessens Blow for French Markets STOCK LEVELS HOLD LINE Perils to Diplomatic Relations Seen in Belief Washington Talks Hid Something | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/nursing-editor-is-elected-to-honorary-fellowship.html | Nursing Editor Is Elected To Honorary Fellowship | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/car-clue-in-child-slaying-14state-alarm-is-sent-out-bullets-at.html | CAR CLUE IN CHILD SLAYING; 14-State Alarm Is Sent Out -- Bullets at Death Spot | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/mrs-william-procter.html | MRS. WILLIAM PROCTER | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/2-unions-seeking-pursers-support-both-groups-in-struggle-for-right.html | 2 UNIONS SEEKING PURSERS' SUPPORT; Both Groups in Struggle for Right to Represent Officers on American-Flag Ships | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/navy-gun-factory-hails-anniversary-old-yard-in-washington-has-built.html | NAVY GUN FACTORY HAILS ANNIVERSARY; Old Yard in Washington Has Built Ordnance for Wars of U. S. Since 1812 HISTORY TO BE UNFOLDED All Elements of Service to Aid in Telling Round-Shot-to-Rocket Sea Story | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/soviet-obstructs-un-pearson-says-russian-atomic-blast-stresses.html | SOVIET OBSTRUCTS U.N., PEARSON SAYS; Russian Atomic Blast Stresses Urgent Need for Control, Ottawa Minister Holds BEVIN WILL SPEAK TODAY Assembly Expected to Wind Up Its Opening Debate, Begin Committee Work Tuesday | True | By Sim Pope Brewer | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/form-new-drapery-concern.html | Form New Drapery Concern | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/fort-hamilton-winner-defeats-long-island-polo-team-in-exhibition.html | FORT HAMILTON WINNER; Defeats Long Island Polo Team in Exhibition Match, 8-2 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/voters-apathetic-on-referendums-recent-state-elections-show-299-to.html | VOTERS APATHETIC ON REFERENDUMS; Recent State Elections Show 29.9 to 51.5 Per Cent of Ballots Blank on Issues | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/transit-system-gives-accounting.html | Transit System Gives Accounting | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/larkinmelzer-bout-tonight.html | Larkin-Melzer Bout Tonight | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/french-dolls-in-exhibit-brooklyn-museum-to-show-styles-from-1715-to.html | FRENCH DOLLS IN EXHIBIT; Brooklyn Museum to Show Styles From 1715 to 1906 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/arthijr-6-coijsihs-british-publisher-chairman-of-odhams-press-and.html | ARTHJR 6. COUSIHS; BRITISH PUBLISHER; Chairman of Odhams Press and London Daily Herald is Dead at Age of 67 | True | Spectal to Tar Nzw YOR TzMzS. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/preston-k-cables.html | -PRESTON K. CABLES | True | Slclal to NL'W Yo . | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/maryhoytfidighe-of-a-war-tei-former-red-cross-overseas-aide-engaged.html | MARYHOYT FIDIGHE OF A WAR TEI; Former Red Cross Overseas Aide Engaged to L. M. Connell of the State Department | True | Special to Ta N-w No. Tas. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/factfinding-juries-extended-use-of-boards-favored-in-future-labor.html | Fact-Finding Juries; Extended Use of Boards Favored in Future Labor Controversies | True | ALBERT A. VOLK | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/i-mrs-anthony-dimond-i.html | i MRS. ANTHONY DIMOND I | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/parnell-racks-up-25th-triumph-41-red-sox-southpaw-yields-only-4.html | PARNELL RACKS UP 25TH TRIUMPH, 4-1; Red Sox Southpaw Yields Only 4 Hits to Yanks as Boston Takes 9th Game in Row WILLIAMS WALLOP'S NO. 43 He and Pesky Account for All Runs Off Reynolds -- Teams Play in Stadium Today | True | By John Drebingerspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/sanford-meadows.html | SANFORD MEADOWS | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/abomb-seen-waking-ultimate-despair.html | A-BOMB SEEN WAKING 'ULTIMATE DESPAIR' | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/accord-seen-near-on-dublin-airport-u-s-planes-likely-to-get-right.html | ACCORD SEEN NEAR ON DUBLIN AIRPORT; U. S. Planes Likely to Get Right to Land There -- Military Strategy Also Involved | True | By John Stuartspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/dr-leon-f-sarjeant.html | DR. LEON F. SARJEANT | True | Special to THE NuW YO TIMF | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/plan-to-pay-interest-israeli-concerns-to-meet-coupons-says-tel-aviv.html | PLAN TO PAY INTEREST; Israeli Concerns to Meet Coupons, Says Tel Aviv Exchange | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/first-fire.html | FIRST FIRE | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/institute-may-ask-rise-in-wine-duty-survey-begun-to-determine.html | INSTITUTE MAY ASK RISE IN WINE DUTY; Survey Begun to Determine Effect Devaluation Will Have on Existing Markets | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/conferees-striving-for-ford-settlement.html | CONFEREES STRIVING FOR FORD SETTLEMENT | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/minnesota-raises-mental-care-rate-state-appropriates-28-million-to.html | MINNESOTA RAISES MENTAL CARE RATE; State Appropriates $28 Million to Add 1,200 Physicians and Other Personnel GOVERNOR PRESSES DRIVE 'More Sick People Are Outside Than Inside the Hospitals,' Youngdahl Declares | True | By Lucy Freemanspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/tax-sessions-opening-at-n-y-uhtml | Tax Sessions Opening at N. Y. U. | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/7-die-at-czech-auto-race-25-injured-at-brno-as-3-cars-plunge-into.html | 7 DIE AT CZECH AUTO RACE; 25 Injured at Brno as 3 Cars Plunge Into Spectators | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/100-in-irish-program-held-at-town-hall.html | 100 IN IRISH PROGRAM HELD AT TOWN HALL | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/morgan-w-rogers.html | MORGAN W. ROGERS | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/1200-get-scholarships-state-announces-the-winners-of-war-service.html | 1,200 GET SCHOLARSHIPS; State Announces the Winners of War Service Awards | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/claire-h-mcniece-affianced.html | Claire H. McNiece Affianced | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/lichterdevine.html | lichterDevine | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/malayan-tin-price-to-u-s-is-lowered-british-however-will-pay-more.html | MALAYAN TIN PRICE TO U. S. IS LOWERED; British, However, Will Pay More -- New Rise in Living Costs Seen in United Kingdom MALAYAN TIN PRICE TO U. S. IS LOWERED | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/pianist-falls-to-death-caesar-finn-drops-from-stair-leading-to.html | PIANIST FALLS TO DEATH; Caesar Finn Drops From Stair Leading to Penthouse | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/st-francis-prep-triumphs.html | St. Francis Prep Triumphs | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/robert-t-swailqe-law-leader-dies-noted-corporation-attorney-senior-.html | ROBERT T. SWAIlqE, LAW LEADER, DIES'; Noted Corporation Attorney, Senior Member of Cravath, Swaine & Moore, Was 63 ! | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/1220-at-shanghai-leave-on-u-s-ship-363-americans-among-group-visas.html | 1,220 AT SHANGHAI LEAVE ON U. S. SHIP; 363 Americans Among Group -- Visas Denied Several Top Business Executives | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/queens-veterans-march-catholic-organization-holds-memorial-for-war.html | QUEENS VETERANS MARCH; Catholic Organization Holds Memorial for War Dead | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/yugoslavia-to-vie-with-russian-bloc-for-council-seat-her-u-n.html | YUGOSLAVIA TO VIE WITH RUSSIAN BLOC FOR COUNCIL SEAT; Her U. N. Delegates to Oppose Soviet Candidate in Vote Held Possible Today U. S. STAND NOT ANNOUNCED No Commitments of Support Received by Bebler From Latin-American Group | True | By Thomas J. Hamilton | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/hannibal-nine-in-front-downs-kalamazoo-by-5-to-1-as-american.html | HANNIBAL NINE IN FRONT; Downs Kalamazoo by 5 to 1 as American Congress Play Opens | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/exprince-hohenlohe-shoots-himself-here.html | EX-PRINCE HOHENLOHE SHOOTS HIMSELF HERE | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/lawyers-to-aid-poor-persons.html | Lawyers to Aid Poor Persons | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/dies-as-sons-team-wins.html | Dies as Son's Team Wins | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/montgomery-slightly-iii.html | Montgomery Slightly III | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/miss-adele-willis-prospecti-bride-briarcliff-alumna-betrothed-i-to.html | MISS ADELE WILLIS :.PROSPECTI BRIDE; Briarcliff Alumna Betrothed I to Stanley Knowlton, Yale Graduate, Former Marine | True | Special to THE Ia YORK 'IMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/bay-state-group-drives-to-unite-male-teachers.html | Bay State Group Drives To Unite Male Teachers | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/wadkinskadlec-triumph-with-61-win-promember-tourney-at-innis-arden.html | WADKINS-KADLEC TRIUMPH WITH 61; Win Pro-Member Tourney at Innis Arden -- Patroni and McDonald Runners-Up | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/to-aid-reserves-get-jobs-labor-agency-will-help-12000-due-to-leave.html | TO AID RESERVES GET JOBS; Labor Agency Will Help 12,000 Due to Leave Military Forces | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/brooks-lose-53-as-banta-falters-relief-for-branca-yields-4-runs-to.html | BROOKS LOSE, 5-3, AS BANTA FALTERS; Relief for Branca Yields 4 Runs to Phils in Eighth -- Seminick Homer Wins | True | By Roscoe McGowen | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/russians-show-no-surprise.html | Russians Show No Surprise | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/atomic-balance-sheet.html | ATOMIC BALANCE SHEET | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/u-n-held-sole-hope-for-atomic-accord-romulo-says-u-s-and-russia.html | U. N. HELD SOLE HOPE FOR ATOMIC ACCORD; Romulo Says U. S. and Russia Agree Control Can Evolve Only Through World Body A FOLK DANCE AT UNITED NATIONS FESTIVAL U.N. HELD SOLE HOPE FOR ATOMIC ACCORD | True | By Richard H. Parke | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/sharkey-criticizes-morris-rent-stand.html | SHARKEY CRITICIZES MORRIS RENT STAND | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/service-for-dr-graham-i-i-memorial-for-victim-of-fall-willi.html | SERVICE FOR DR. GRAHAM I I; Memorial for Victim of Fall Willi | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/14-nurses-to-graduate-friday.html | 14 Nurses to Graduate Friday | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/west-demonstrates-military-teamwork.html | WEST DEMONSTRATES MILITARY TEAM-WORK | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/abroad-the-epochal-post-war-year-is-1949.html | Abroad; The Epochal Post-War Year Is 1949 | True | By Anne O'Hare McCormick | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/harley-davidson-cited-in-ftc-action-monopolistic-use-is-charged-of.html | HARLEY - DAVIDSON CITED IN FTC ACTION; Monopolistic Use Is Charged of Exclusive-Dealer Contracts in Violation of Clayton Act | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/tucker-plans-action-to-block-plant-sale.html | TUCKER PLANS ACTION TO BLOCK PLANT SALE | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/jacobybender-names-advertising-director.html | Jacoby-Bender Names Advertising Director | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/paris-paper-depicts-russians-atomgrad.html | PARIS PAPER DEPICTS RUSSIANS 'ATOMGRAD' | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/using-microwave-system-rock-island-to-start-replacing-its-phone.html | USING MICROWAVE SYSTEM; Rock Island to Start Replacing Its Phone Lines in Kansas | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/new-common-shares-of-west-penn-electric-offered-to-holders-of-its.html | New Common Shares of West Penn Electric Offered to Holders of Its Present Stocks | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/st-peters-prep-wins-460.html | St. Peter's Prep Wins, 46-0 | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/britain-firm-on-belize-reiterates-that-guatemalas-claim-must-go-to.html | BRITAIN FIRM ON BELIZE; Reiterates That Guatemala's Claim Must Go to World Court | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/qm-guide-is-issued-on-textile-heeds-summary-of-specifications-is.html | QM GUIDE IS ISSUED ON TEXTILE HEEDS; Summary of Specifications Is Given for Army and Air Force Requirements | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/manchuria-called-base-chinas-industrialization-to-be-built-on-area.html | MANCHURIA CALLED 'BASE'; China's Industrialization to Be Built on Area, Parley Told | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/jersey-state-fair-opens-with-65000-competitions-and-amusements.html | JERSEY STATE FAIR OPENS WITH 65,000; Competitions and Amusements Attract a Record Crowd -- Special Days Listed NEW FEATURES PROVIDED Men Enter Crocheting Contest -- 'Mrs. America' on Hand as Judges Start Work | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/new-sample-room-hours-city-stores-mercantile-co-announces-schedule.html | NEW SAMPLE ROOM HOURS; City Stores Mercantile Co. Announces Schedule | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/meath-turns-back-cavan-takes-gaelic-football-title-before-70000-at.html | MEATH TURNS BACK CAVAN; Takes Gaelic Football Title Before 70,000 at Dublin | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/dulles-trip-opens-in-states-north-he-reaches-utica-for-a-tour-of-10.html | DULLES TRIP OPENS IN STATE'S 'NORTH; He Reaches Utica for a Tour of 10 Counties -- His Views on Seaway Expected Today | True | By Douglas Dalesspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/new-award-to-svedberg-swedish-nobel-prize-chemist-to-get-franklin.html | NEW AWARD TO SVEDBERG; Swedish Nobel Prize Chemist to Get Franklin Medal | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/stage-scenes-going-on-display.html | Stage Scenes Going on Display | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/browns-lose-75-then-win-62-game-defeat-by-white-sox-in-first-100th.html | BROWNS LOSE, 7-5, THEN WIN 6-2 GAME; Defeat by White Sox in First 100th of Season -- Wight and Garver Triumph in Box | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/hon-mrs-john-polk-engaged-to-a-major.html | HON. MRS. JOHN POLK ENGAGED TO A MAJOR | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/sherman-miller-traindesi6ner-7t-retired-vice-president-of-the.html | SHERMAN MILLER, TRAIN DESI6NER; 7t Retired Vice President of the American Locomotive Dies !n Field for 40 Years | True | Slecial to l-wo | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/people-like-us-to-open-oct-25-vosper-melodrama-moves-up-date-for.html | 'PEOPLE LIKE US TO OPEN OCT. 25; Vosper Melodrama Moves Up Date for Its Premiere Here -- Derwent Is Directing | True | By J. P. Shanley | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/hami-shifts-allegiance.html | Hami Shifts Allegiance | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/stamford-lenient-in-cancer-killing-citys-leaders-analyze-case-of.html | STAMFORD LENIENT IN CANCER KILLING; City's Leaders Analyze Case of Young Daughter Who Shot Doomed Police Sergeant | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/bronx-quads-baptized-borough-president-honorary-guardian-among.html | BRONX 'QUADS' BAPTIZED; Borough President, Honorary Guardian, Among Guests | | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/devalued-guilder-hits-dutch-plans-new-relation-with-indonesian.html | DEVALUED GUILDER HITS DUTCH PLANS; New Relation With Indonesian Currency Necessitated -- Economic Effects | True | By Paul Catzspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/taft-asks-revival-of-ties-with-spain.html | TAFT ASKS REVIVAL OF TIES WITH SPAIN | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/may-stores-sales-off-in-halfyear-but-figures-on-volume-and-profits.html | MAY STORES SALES OFF IN HALF-YEAR; But Figures on Volume and Profits for 12 Months Exceed the '48 Levels. | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/decisions-in-religion-stressed.html | Decisions in Religion Stressed | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/westchester-four-bows-fairfield-polo-team-triumphs-in-league-match.html | WESTCHESTER FOUR BOWS; Fairfield Polo Team Triumphs in League Match, 8 to 0 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/rice-beats-clemson-337.html | Rice Beats Clemson, 33-7 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/miss-nan-t-english.html | MISS NAN T. ENGLISH | True | specte, l to Ts Nmv YOT T _S | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/parsons-takes-auto-race-captures-100mile-aaa-event-with-91-m-p-h.html | PARSONS TAKES AUTO RACE; Captures 100-Mile AAA Event With 91 M. P. H. Average | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/new-syrup-for-infants-philadelphia-hospital-says-it-may-aid-anemia.html | NEW SYRUP FOR INFANTS; Philadelphia Hospital Says It May Aid Anemia Treatment | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/leboishlstead.html | LeBois..-Hlstead | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/selling-depresses-lard-weakness-in-cottonseed-oil-hog-price-fall.html | SELLING DEPRESSES LARD; Weakness in Cottonseed Oil, Hog Price Fall Are Blamed | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/sculpture-on-view-in-buchholz-show-contemporary-european-and.html | SCULPTURE ON VIEW IN BUCHHOLZ SHOW; Contemporary European and American Work Displayed -- Several Other Openings | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/flight-record-to-tokyo-is-set.html | Flight Record to Tokyo Is Set | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/truman-counsels-shipping-sessions-propeller-club-and-merchant.html | TRUMAN COUNSELS SHIPPING SESSIONS; Propeller Club and Merchant Marine Conference Are Urged to Examine Needs, Duties | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/sports-of-the-times-exit-for-a-pass-master.html | Sports of the Times; Exit for a Pass Master | True | By Arthur Daley | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/prices-of-cotton-dip-1325-points-slight-easing-is-attributed-to.html | PRICES OF COTTON DIP 13-25 POINTS; Slight Easing Is Attributed to Hedge Selling, Scattered October Liquidation | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/news-of-food-machine-catches-up-with-doughnut-it-even-can-imitate-a.html | News of Food; Machine Catches Up With Doughnut; It Even Can Imitate a Hand-Made One | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/margaret-e-schoble-engaged.html | Margaret E. Schoble Engaged | True | SPecial to '_ru Nv YOR TURVES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/military-pay-rise-is-set-for-passage-senate-due-to-vote-bill-today.html | MILITARY PAY RISE IS SET FOR PASSAGE; Senate Due to Vote Bill Today -- Economy Bloc May Try to Attach Money-Saving Rider | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/steelers-triumph-over-giants-in-national-league-opener-for-both.html | Steelers Triumph Over Giants in National League Opener for Both Elevens; PITTSBURGH SCORES UPSET VICTORY, 28-7 Steelers Tally 3 Touchdowns in 2d Period, One in Fourth to Top Favored Giants CONERLY NEW YORK STAR Connects With 12-Yard Aerial to Poole in the End Zone Before 20,957 Fans | True | By Louis Effratspecial to The New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/man-held-on-charge-of-kidnapping-baby.html | MAN HELD ON CHARGE OF KIDNAPPING BABY | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/named-to-entertainment-post.html | Named to Entertainment Post | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/crisis-on-refugees-to-come-before-un.html | CRISIS ON REFUGEES TO COME BEFORE U. N. | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/india-will-bid-u-n-shift-atomic-work-plan-would-transfer-question.html | INDIA WILL BID U. N. SHIFT ATOMIC WORK; Plan Would Transfer Question From Political Arena to the Law Commission FORMAL PROPOSAL READY Rau Will Call for Declaration Binding Nations Morally Not to Use Weapon | True | By Kathleen Teltsch | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/thomas-londos.html | THOMAS LONDOS | True | I special to Ta Nv Yo. T/MS. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/warsaw-churches-get-aid-rebuilding-pact-signed-by-state-agency-and.html | WARSAW CHURCHES GET AID; Rebuilding Pact Signed by State Agency and Roman Catholics | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/church-meeting-today-episcopalians-hear-archbishop-of-york-at-san.html | CHURCH MEETING TODAY; Episcopalians Hear Archbishop of York at San Francisco | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/says-sovietled-body-has-not-met-since-titos-party-was-expelled-in.html | Says Soviet-Led Body Has Not Met Since Tito's Party Was Expelled in June, 1948, and That Only Its Journal Survives | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/5-12inch-rain-hits-jacksonville.html | 5 1/2-Inch Rain Hits Jacksonville | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/rise-in-travel-seen-from-currency-cut.html | RISE IN TRAVEL SEEN FROM CURRENCY CUT | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/romig-pities-plight-of-godless-leaders.html | ROMIG PITIES PLIGHT OF GODLESS LEADERS | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/judges-as-witnesses-bar-group-holds-them-bound-as-citizens-to.html | JUDGES AS WITNESSES; Bar Group Holds Them Bound as Citizens to Testify | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/vaudeville-peps-it-up.html | VAUDEVILLE PEPS IT UP | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/lemon-of-indians-checks-tigers-71-cleveland-pitcher-registers-21st.html | LEMON OF INDIANS CHECKS TIGERS, 7-1; Cleveland Pitcher Registers 21st Victory on 5-Hitter -Kennedy Paces Attack | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/redbirds-overcome-cubs-by-61-increase-lead-to-game-and-half.html | Redbirds Overcome Cubs by 6-1, Increase Lead to Game and Half; Cardinals Stretch Margin Over Brooklyn as Brecheen Holds Chicago to 6 Hits, Collects 4 Singles, Drives in 3 Runs | True | By James P. Dawsonspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/cut-in-newsprint-barred-in-canada-association-head-there-says-u-s.html | CUT IN NEWSPRINT BARRED IN CANADA; Association Head There Says U. S. Publishers Will Pay Same Price Despite Devaluation ANSWERS ANPA INQUIRY Question Raised as to What Action Could Be Expected as Result of Currency Slash | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/2-state-exhibits-here-mental-health-antibias-topics-of-grand.html | 2 STATE EXHIBITS HERE; Mental Health, Anti-Bias Topics of Grand Central Displays | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/dewey-on-masonic-list-153-to-receive-thirtythird-degree-in-chicago.html | DEWEY ON MASONIC LIST; 153 to Receive Thirty-third Degree in Chicago Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/wind-shift-saves-town-virginia-city-nev-is-menaced-by-sagebrush.html | WIND SHIFT SAVES TOWN; Virginia City, Nev., Is Menaced by Sagebrush Fire | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/employment-agents-meet-today.html | Employment Agents Meet Today | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/love-for-people-urged-christians-asked-to-get-out-into-slums-and.html | LOVE FOR PEOPLE URGED; Christians Asked to Get Out Into Slums and Minister | True | | | C1B 210672 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/churchhome-aid-for-youth.html | Church-Home Aid for Youth | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/cardinal-aids-dedication.html | Cardinal Aids Dedication | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/radio-and-television-educational-series-dramatizing-city-hall-and.html | Radio and Television; Educational Series Dramatizing City Hall and Mayors Starts Over WNEW Oct. 13 | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/de-gaulle-holds-bomb-saps-treaty-soviets-atom-missile-he-says.html | DE GAULLE HOLDS BOMB SAPS TREATY; Soviet's Atom Missile, He Says, Largely Nullifies Efficacy of North Atlantic Pact SEES U. S. NOT COMMITTED French General Holds America Is Not Obliged or Prepared to Defend the Continent | | By Lansing Warrenspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/wife-sues-dr-van-saher-novelist-says-world-bur-head-threw.html | WIFE SUES DR. VAN SAHER; Novelist Says World Bar Head Threw Dictionary at Her | True | | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/communists-claim-control-of-ningsia-in-inner-mongolia-westernmost.html | COMMUNISTS CLAIM CONTROL OF NINGSIA IN INNER MONGOLIA; Westernmost Province Held 'Liberated Peacefully' as All Defenders Surrender REDS INVADE KWANGTUNG Three Armies Launching Full-Scale Drive Reported 90 Miles From Canton CHINESE REDS WIDEN CONQUEST IN NORTHWEST CHINA'S REDS CLAIM CONTROL OF NINGSIA | | By Walter Sullivanspecial To the New York Times. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/restitution-for-war-damages-straining-european-budgets-payments-on.html | Restitution for War Damages Straining European Budgets; Payments on Way to Completion by Britain, Neglected by Impoverished Nations and Put on Long-Term Basis by Others War Damages Straining Europe's Budgets | True | Special to THE NEW YORK TIMES. | | C1B 210672 | |
| 1949-09-26 | 1949-09-26 | https://www.nytimes.com/1949/09/26/archives/paterson-eleven-bows-champions-lose-to-bethlehem-in-american-league.html | PATERSON ELEVEN BOWS; Champions Lose to Bethlehem in American League, 13-7 | True | | | C1B 210672 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/douglas-is-back-in-london.html | Douglas Is Back in London | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/minister-not-included.html | Minister Not Included | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/rally-lifts-wheat-to-seasonal-high-march-and-may-gain-38-to-1-38-on.html | RALLY LIFTS WHEAT TO SEASONAL HIGH; March and May Gain 3/8 to 1 3/8 on Day - - Corn, Oats and Rye Go Up, Soybeans Lower | | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/robert-a-weinhardt.html | ROBERT A. WEINHARDT | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/zinc-workers-strike.html | Zinc Workers Strike | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/lebanon-syria-fix-currencies.html | Lebanon, Syria Fix Currencies | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/pastor-pleads-in-slaying-he-is-held-without-bail-for-action-of.html | PASTOR PLEADS IN SLAYING; He Is Held Without Bail for Action of Grand Jury | | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/heros-nephew-gets-medal.html | Hero's Nephew Gets Medal | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/an-ancient-minority.html | AN ANCIENT MINORITY | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/u-n-delegates-approved-senate-confirms-appointments-that-were-held.html | U. N. DELEGATES APPROVED; Senate Confirms Appointments That Were Held Up | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/sobmernoss.html | SobmerNoss | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/nmu-convention-comes-to-an-end-curran-forces-more-firmly-in-control.html | NMU CONVENTION COMES TO AN END; Curran Forces More Firmly in Control Than Ever With Victory on Last Proposal | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/michael-owens.html | MICHAEL OWENS | True | Special to THg NEw YOR Thss. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/trumans-statement-on-trade.html | Truman's Statement on Trade | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/navy-finds-relief-for-common-cold-tablet-dosage-fully-effective.html | NAVY FINDS RELIEF FOR COMMON COLD; Tablet Dosage Fully Effective Within Day in 90% of Cases Treated Hour After Onset | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/paris-recreated-in-store-windows-accessory-bazaar-at-macys-opens.html | PARIS RECREATED IN STORE WINDOWS; Accessory Bazaar at Macy's Opens With Make-Believe, Including a Gendarme | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/steel-companies-criticized-their-attitude-considered-to-be-both.html | Steel Companies Criticized; Their Attitude Considered to Be Both Uncompromising and Unsound | True | ALFRED BAKER LEWIS | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/nuclear-furniture-contrives-variation.html | NUCLEAR FURNITURE CONTRIVES VARIATION | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/ue-to-resume-talks-at-westinghouse-ge.html | UE TO RESUME TALKS AT WESTINGHOUSE, GE | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/poland-accused-on-danzig.html | Poland Accused on Danzig | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/parkerkalon-output-up-overtime-basis-and-night-shift-started-to.html | PARKER-KALON OUTPUT UP; Overtime Basis and Night Shift Started to Fill Orders | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/capt-edward-t-rains.html | CAPT. EDWARD T., RAINS | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/wide-tests-urged-for-color-video-icc-hearing-is-told-of-need-to.html | WIDE TESTS URGED FOR COLOR VIDEO; ICC Hearing Is Told of Need to Obtain Best System, Protect Present Owners of Sets | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/red-black-dominant-in-fall-style-show.html | RED, BLACK DOMINANT IN FALL STYLE SHOW | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/british-and-czechs-to-sign-trade-pact-longterm-accord-covering-more.html | BRITISH AND CZECHS TO SIGN TRADE PACT; Long-Term Accord Covering More Than 100,000,000 Expected in 48 Hours | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mrs-robert-d-rose.html | MRS. ROBERT D, ROSE | True | Specto. 1 to Tnr N# N0 Tr.s. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/class-to-get-jobs-and-diplomas-too-westchesters-test-school-of-arts.html | CLASS TO GET JOBS AND DIPLOMAS, TOO; Westchester's 'Test' School of Arts, Sciences Will Hold First Commencement | True | By Merrill Folsom | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/ministries-in-jerusalem.html | Ministries in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/braves-sell-2-veterans-potter-sent-to-reds-salkeld-to-chicago-as.html | BRAVES SELL 2 VETERANS; Potter Sent to Reds, Salkeld to Chicago as Rebuilding Begins | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/taft-resumes-ohio-campaign.html | Taft Resumes Ohio Campaign | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/hansens-disease.html | HANSEN'S DISEASE | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/news-of-food-110-editors-of-newspaper-food-pages-meet-in-their-6th.html | News of Food; 110 Editors of Newspaper Food Pages Meet in Their 6th Annual Conference | True | By Jane Nickerson | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/dr-ilb-mittelin-economist-59-d-i-specialist-in-labor-problems-j.html | DR. ILB. MITTELIN, ECONOMIST, 59, DS I; Specialist in Labor Problems, J Machinists' Union Official, J Formerly Federal Aide ] | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/2-us-cyclists-to-be-freed-by-russians-tomorrow.html | 2 U.S. Cyclists to Be Freed By Russians Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/aide-gives-role-for-transamerica-subsidiary-banks-are-service.html | AIDE GIVES ROLE FOR TRANSAMERICA; Subsidiary Banks Are Service Institutions With Deposits, Loans, Small, Snys Officer | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/senate-out-of-orators-is-forced-to-take-lull.html | Senate, Out of Orators, Is Forced to Take Lull | True | By the United Press. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/afl-backs-cotton-strike-support-pledged-by-green-to-california.html | AFL BACKS COTTON STRIKE; Support Pledged by Green to California Pickers | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/sixfamily-building-in-brooklyn-trading.html | SIX-FAMILY BUILDING IN BROOKLYN TRADING | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/red-letter-day-for-mr-hull.html | RED LETTER DAY FOR MR. HULL | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/-joan-dby-engaged-to-marry-briarcliff-graduate-betrothed-to-robert-.html | [$$ JOAN DBY ENGAGED TO MARRY; Briarcliff Graduate Betrothed to Robert D. B. Carlisle, Alumnus of Princeton | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mmahon-warns-on-atomic-course-instead-of-a-maginot-line-he-would.html | M'MAHON WARNS ON ATOMIC COURSE; Instead of 'a Maginot Line," He Would Have World Told What No Control Means | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/jersey-deals-closed-guardian-life-sells-apartment-hotel-in-jersey.html | JERSEY DEALS CLOSED; Guardian Life Sells Apartment Hotel in Jersey City | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/karp-enters-auto-race.html | Karp Enters Auto Race | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/lockheed-gets-willis-rose.html | Lockheed Gets Willis Rose | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/indians-oppose-control-they-also-object-to-88000000-social-security.html | INDIANS OPPOSE CONTROL; They Also Object to $88,000,000 Social Security Program | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/alfred-fynn.html | ALFRED FYNN | True | Special 1;o Nw Yo T[Mg. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/addison-e-palmer.html | ADD.ISON E. PALMER | True | Special to Tm Nzw'o.r Tl,zir. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/sugar-supply-quot-as-for-u-s-areas-raised.html | SUGAR SUPPLY QUOT AS FOR U. S. AREAS RAISED | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/stewart-jones.html | STEWART JONES. | True | Special t') Nrw No T'ff.s. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/steel-negotiators-bogged-down-again-no-offer-received-in-pittsburgh.html | STEEL NEGOTIATORS BOGGED DOWN AGAIN; No Offer Received in Pittsburgh Talks, Union Aides Assert -- Strike Deadline Nears | True | By A. H. Raskin | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/radio-and-television-lamp-unto-my-feet-religious-series-listed-for.html | Radio and Television; ' Lamp Unto My Feet' Religious Series Listed for Return to CBS Video Chain Sunday | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/to-preside-at-yeshiva-dinner.html | To Preside at Yeshiva Dinner | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/westchester-unit-scores-gop-chiefs-county-group-attacks-partys.html | WESTCHESTER UNIT SCORES GOP CHIEFS; County Group Attacks Party's Policy-Makers as Drifters, 'Appeasing' Socialism | | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/atomic-age-possibilities.html | Atomic Age Possibilities | True | EVA WILLIAMS | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/child-farmers-harvest-bellevue-crop-of-carrots-beets-lettuce-not-so.html | Child 'Farmers' Harvest Bellevue Crop Of Carrots, Beets (Lettuce Not So Good) | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/afl-to-map-1950-activity-discussion-of-political-role-will-feature.html | AFL TO MAP 1950 ACTIVITY; Discussion of Political Role Will Feature Convention | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/bill-asks-ecuador-quake-aid.html | Bill Asks Ecuador Quake Aid | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/ethyl-corp-takes-space-in-park-ave-leases-three-floors-in-office.html | ETHYL CORP. TAKES SPACE IN PARK AVE.; Leases Three Floors in Office Skyscraper Rising on Former Murray Hill Hotel Site | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/the-proceedings.html | The Proceedings | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/cards-now-16-favorites-to-capture-pennant-redbirds-pirates-in.html | Cards Now 1-6 Favorites to Capture Pennant; REDBIRDS, PIRATES IN ACTION TONIGHT | True | By James P. Dawson | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/teachers-explain-literatures-bias-schools-efforts-to-allay-any.html | TEACHERS EXPLAIN LITERATURE'S BIAS; Schools' Efforts to Allay Any Racial Prejudice Disclosed in Suit to Ban Two Books | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/reorganization-rejected-plans-of-keeshin-motor-freight-lines.html | REORGANIZATION REJECTED; Plans of Keeshin Motor Freight Lines Affected by Ruling | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/house-delegates-back-full-arms-aid-yielding-to-senate-agree-to.html | HOUSE DELEGATES BACK FULL ARMS AID, YIELDING TO SENATE; Agree to $1,314,010,000 Fund as Against $869,505,000 Lower Chamber Asked | True | By William S. White | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mexican-plane-held-to-have-hit-volcano.html | MEXICAN PLANE HELD TO HAVE HIT VOLCANO | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/marjorie-garrigue-gives-piano-recital.html | MARJORIE GARRIGUE GIVES PIANO RECITAL | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/title-bout-rescheduled-la-mottacerdan-fight-listed-tentatively-for.html | TITLE BOUT RESCHEDULED; La Motta-Cerdan Fight Listed Tentatively for December | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/annonkinross-triumph-innis-arden-duos-64-annexes-wykagyl-bestball.html | ANNON-KINROSS TRIUMPH; Innis Arden Duo's 64 Annexes Wykagyl Best-Ball Golf | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/hawaiians-cancel-tour.html | Hawaiians Cancel Tour | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/some-mines-plan-to-reopen-today-pennsylvania-rushing-police-to.html | SOME MINES PLAN TO REOPEN TODAY; Pennsylvania Rushing Police to Clearfield County to Avert Danger of Strike Violence | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/city-transit-stand-scored-by-windels-authority-advocate-says-reid.html | CITY TRANSIT STAND SCORED BY WINDELS; Authority Advocate Says Reid Policies Will Keep Issue in Politics for 25 Years | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/lehman-partner-elected-a-molybdenum-director.html | Lehman Partner Elected A Molybdenum Director | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/frances-cabinet-split-on-pay-rise-premier-queuille-may-resign-if-he.html | FRANCE'S CABINET SPLIT ON PAY RISE; Premier Queuille May Resign if He Fails Today to Obtain Support of Dissenters | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/ezzard-charles-on-coast.html | Ezzard Charles on Coast | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/borba-publishes-record.html | Borba Publishes Record | True | By M. S. Handler | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/attlee-facing-query-churchill-expected-to-ask-a-statement-on-atom.html | ATTLEE FACING QUERY; Churchill Expected to Ask a Statement on Atom | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/written-terms-hint-at-a-forduaw-pact.html | WRITTEN TERMS HINT AT A FORD-UAW PACT | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/washburn-named-to-carnegie-post-will-succeed-saintgaudens-in-1950.html | WASHBURN NAMED TO CARNEGIE POST; Will Succeed Saint-Gaudens in 1950 as Director of Fine Arts at the Institute | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/rob-safes-in-jersey-restaurant.html | Rob Safes in Jersey Restaurant | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/dr-mustard-resigns.html | DR. MUSTARD RESIGNS | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/bishop-doubts-war-now-aide-to-canterbury-conditions-it-on-russian.html | BISHOP DOUBTS WAR NOW; Aide to Canterbury Conditions It on Russian Penetration | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/u-s-scotch-orders-reinstated-abroad-lourie-also-tells-abca-parley.html | U. S. SCOTCH ORDERS REINSTATED ABROAD; Lourie Also Tells ABCA Parley Whisky's Dollar Price Is Same as Before Devaluation | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mason-renamed-to-ftc-once-charged-its-orders-were-written-in.html | MASON RENAMED TO FTC; Once Charged Its Orders Were Written in 'Gobbledygook' | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/broken-lock-ties-up-canal.html | Broken Lock Ties Up Canal | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/financing-plans-submitted-to-sec-utilities-seek-to-raise-money-for.html | FINANCING PLANS SUBMITTED TO SEC; Utilities Seek to Raise Money for Construction -- Another Proposes New Set-Up | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/auto-accidents-decline-last-weeks-total-in-city-443-with.html | AUTO ACCIDENTS DECLINE; Last Week's Total in City 443, With 561 Persons Injured | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/plans-palestine-mills-offering.html | Plans Palestine Mills Offering | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/examiner-accuses-seaboard-airlines-he-asks-cab-to-find-company.html | EXAMINER ACCUSES SEABOARD AIRLINES; He Asks CAB to Find Company Guilty of Violating Rules on International Transport | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/3-nations-to-seek-freenews-action-u-n-assembly-group-will-be-asked.html | 3 NATIONS TO SEEK FREE-NEWS ACTION; U. N. Assembly Group Will Be Asked Today to Permit the Signing of 1948 Accord | True | By Kathleen Teltsch | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/germans-chafe-at-delay.html | Germans Chafe at Delay | True | By Jack Raymond | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/ibm-sales-abroad-rise-watson-reports-20-gain-to-board-of-foreign.html | IBM SALES ABROAD RISE; Watson Reports 20% Gain to Board of Foreign Subsidiary | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/virginia-awards-bridge-bond-issue-lehmanblyth-syndicate-wins.html | VIRGINIA AWARDS BRIDGE BOND ISSUE; Lehman-Blyth Syndicate Wins $19,000,000 Financing, Which Meets a Big Demand | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/tin-traders-seek-free-u-s-market-hope-raised-by-britains-plan-to.html | TIN TRADERS SEEK FREE U. S. MARKET; Hope Raised by Britain's Plan to End Its Monopoly -- Price Cut Is Held Inadequate | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/hohenlohe-visited-by-wife.html | Hohenlohe Visited by Wife | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/cardinal-flying-to-rome-prelate-will-leave-on-thursday-and-be-back.html | CARDINAL FLYING TO ROME; Prelate Will Leave on Thursday and Be Back in Seven Days | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/bankers-in-japan-fight-interest-cut-drop-from-985-to-95-sought-by.html | BANKERS IN JAPAN FIGHT INTEREST CUT; Drop From 9.85% to 9.5 Sought by Government Would Ruin Them, They Assert | True | By Burton Crane | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/islands-have-ups-downs-3-in-pacific-and-indian-oceans-vanish-then.html | ISLANDS HAVE UPS, DOWNS; 3 in Pacific and Indian Oceans Vanish Then Reappear | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/coach-haggerty-promoted.html | Coach Haggerty Promoted | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/patrolman-in-error-shoots-himself-demonstrating-russian-roulette-in.html | PATROLMAN IN ERROR; Shoots Himself Demonstrating Russian Roulette in a Bar | True | Special to THE NEW YORK TIMES | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/theatre-fete-for-scholarships.html | Theatre Fete for Scholarships | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/waltham-back-in-control-watch-companys-board-receive-assets-from.html | WALTHAM BACK IN CONTROL; Watch Company's Board Receive Assets From the Trustees | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/kerrstockton.html | Kerr--Stockton | True | Special to Tag N oc | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/ohio-welfare-problems-state-director-tells-conference-of-critical.html | OHIO WELFARE PROBLEMS; State Director Tells Conference of 'Critical Period' | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mrs-albert-e-haydon.html | MRS. ALBERT E. HAYDON | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/political-ferment-growing-in-berlin-communists-talk-of-shakeup.html | POLITICAL FERMENT GROWING IN BERLIN; Communists Talk of Shake-Up -- Social Democrats Also Are Having Their Troubles | True | By Kathleen McLaughlin | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/thomas-a-del-prete.html | THOMAS A, DEL PRETE | True | Special to THg NEw YOR Thss. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/the-citys-transit-system-method-of-financing-a-rehabilitation.html | The City's Transit System; Method of Financing a Rehabilitation Program Is Discussed | True | PAUL WINDELS | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/dr-john-m-gillette.html | DR. JOHN M. GILLETTE | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/chinas-u-n-case-ready-protest-on-soviet-to-be-offered-today-for.html | CHINA'S U. N. CASE READY; Protest on Soviet to Be Offered Today for Assembly Agenda | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/public-housing-costs-cut-18-in-10-months.html | PUBLIC HOUSING COSTS CUT 18% IN 10 MONTHS | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/poles-see-atomic-control-aided.html | Poles See Atomic Control Aided | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/football-star-dies-in-room-at-ccny-teammate-finds-body-of-lasak.html | FOOTBALL STAR DIES IN ROOM AT C.C.N.Y.; Team-Mate Finds Body of Lasak, Halfback, Who Made 3 Touchdowns Saturday | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/three-teams-tie-with-64-score-8-under-par-for-honors-in-long-island.html | THREE TEAMS TIE WITH 64; Score 8 Under Par for Honors in Long Island Amateur-Pro | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/senator-warns-hospital-session-hill-asserts-at-convention-that-mere.html | SENATOR WARNS HOSPITAL SESSION; Hill Asserts at Convention That Mere Attack on Socialized Medicine Is Not Enough | True | By Lucy Freeman | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/pound-cut-will-hurt-thailand.html | Pound Cut Will Hurt Thailand | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/new-swim-suits-shown-in-the-west-colors-are-vivid-or-very-pale.html | NEW SWIM SUITS SHOWN IN THE WEST; Colors Are Vivid or Very Pale -- Nylon, Cotton Used -- South Seas Influence Prints | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/inquiry-calls-m-straus-commissioner-to-be-questioned-by-senators-on.html | INQUIRY CALLS M. STRAUS, Commissioner to Be Questioned by Senators on Charges | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/stevens-enrollment-off.html | Stevens Enrollment Off | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/colombian-exminister-in-brooklyn-college-post.html | Colombian Ex-Minister In Brooklyn College Post | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/experts-to-lecture-on-home-decoration.html | EXPERTS TO LECTURE ON HOME DECORATION | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/tokyo-rose-jury-is-deadlocked-resumes-its-deliberations-today-tokyo.html | Tokyo Rose Jury Is Deadlocked; Resumes Its Deliberations Today; TOKYO ROSE CASE GOES TO THE JURY | True | By Lawrence E. Davies | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/signs-tuberculosis-bill-puerto-rican-governor-upholds-vaccination.html | SIGNS TUBERCULOSIS BILL; Puerto Rican Governor Upholds Vaccination Program | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/musical-is-booked-for-the-ziegfeld-gentlemen-prefer-blondes-set-to.html | MUSICAL IS BOOKED FOR THE ZIEGFELD; ' Gentlemen Prefer Blondes' Set to Arrive Week of Dec. 5 at Billy Rose's Showcase | True | By Louis Calta | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/east-europe-states-shun-unesco-talks.html | EAST EUROPE STATES SHUN UNESCO TALKS | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/smoke-kills-upstate-fire-chief.html | Smoke Kills Up-State Fire Chief | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/minnesota-mining-promotion.html | Minnesota Mining Promotion | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/new-tack-is-urged-in-labor-relations-livingstone-advises-personnel.html | NEW TACK IS URGED IN LABOR RELATIONS; Livingstone Advises Personnel Parley Management Should Use 'Individual Approach' | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/luncheon-to-assist-y-w-c-a-on-oct-13.html | LUNCHEON TO ASSIST Y. W. C. A. ON OCT. 13 | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/reds-in-bar-seen-safe-lawyers-guild-officials-report-on-talk-with.html | REDS IN BAR SEEN SAFE; Lawyers Guild Officials Report on Talk With McGrath | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/sun-yard-submits-low-bid-on-ships-10358324-apiece-is-listed-for-2.html | SUN YARD SUBMITS LOW BID ON SHIPS; $10,358,324 Apiece Is Listed for 2 Passenger and Truck Carriers for West Coast | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/larkin-halts-melzer-in-2d.html | Larkin Halts Melzer in 2d | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/colombian-cabinet-changed.html | Colombian Cabinet Changed | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/refugee-group-urges-syria-spurn-u-n-plan.html | REFUGEE GROUP URGES SYRIA SPURN U. N. PLAN | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/devaluation-in-politics.html | DEVALUATION IN POLITICS | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mrs-howard-billings.html | MRS. HOWARD BILLINGS | True | Special to Tax l;sw Yoc 'rmss, | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/soviet-arrests-five-austrians.html | Soviet Arrests Five Austrians | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/weeks-steel-rate-off-to-846-of-capacity.html | Week's Steel Rate Off To 84.6% of Capacity | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/rubber-futures-wax-wane-here-hides-continue-the-decline-of-the-last.html | RUBBER FUTURES WAX, WANE HERE; Hides Continue the Decline of the Last Several Days in Commodity Trading | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/committee-chosen-to-back-lehman-mrs-roosevelt-morgenthau-are-among.html | COMMITTEE CHOSEN TO BACK LEHMAN; Mrs. Roosevelt, Morgenthau Are Among Those Named at Opening of Headquarters | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/17-art-prizes-given-judges-make-selections-for-the-washington.html | 17 ART PRIZES GIVEN; Judges Make Selections for the Washington Square Show | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/freeman-w-smith.html | FREEMAN W. SMITH | True | Special to THg NEw YOR Thss. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/drama-lab-plans-2d-season.html | Drama Lab Plans 2d Season | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/puzzle-lure-assailed-comeons-to-promote-sales-or-donations-are.html | PUZZLE LURE ASSAILED; Come-Ons to Promote Sales or Donations Are Condemned | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/rayon-corp-meeting-off-again.html | Rayon Corp. Meeting Off Again | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/athvg-o-clark-a-vtgn-editor.html | ATHVg o. CLARK, A VTgN EDITOR | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/chinese-reds-in-bulgaria-delegation-to-honor-memory-of-late-premier.html | CHINESE REDS IN BULGARIA; Delegation to Honor Memory of Late Premier Dimitrov | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/plane-crash-kills-2-students.html | Plane Crash Kills 2 Students | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/bonds-and-shares-on-london-market-trading-is-generally-quiet-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Generally Quiet but the Gold Mining Group Is Active and Strong | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/brancas-blister-may-cost-pennant-bantas-loss-to-phils-sunday-seen.html | BRANCA'S BLISTER MAY COST PENNANT; Banta's Loss to Phils Sunday Seen Ruinous to Dodgers' Hopes to Catch Cards | True | By Roscoe McGowen | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/c-c-n-y-elects-cocaptains.html | C. C. N. Y. Elects Co-Captains | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/colasanti-to-box-giminez.html | Colasanti to Box Giminez | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mrs-simeon-goodelman.html | MRS. SIMEON GOODELMAN | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/5-food-editors-honored-meat-institute-makes-awards-for-excellence.html | 5 FOOD EDITORS HONORED; Meat Institute Makes Awards for Excellence in News | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/oldest-french-midwife-dies.html | Oldest French Midwife Dies | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/admiral-kilpatrick-wartime-fleet-aide.html | ADMIRAL KILPATRICK, WARTIME FLEET AIDE | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/gary-graffman-wins-49-leventritt-award.html | GARY GRAFFMAN WINS '49 LEVENTRITT AWARD | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/indian-feathers-his-hats-ish-ti-opis-display-even-shows-fur-tails.html | INDIAN FEATHERS HIS HATS; Ish-ti-opi's Display Even Shows Fur Tails Used Like Plumes | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/australia-to-ballot-dec-10.html | Australia to Ballot Dec. 10 | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/dr-j-e-mccormack-promoted.html | Dr. J. E. McCormack Promoted | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/son-to-dr-mrs-arthur-miller.html | Son to Dr., Mrs. Arthur Miller | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/stewart-play-to-be-tested.html | Stewart Play to Be Tested | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/browns-strong-array-of-veterans-poised-for-seasons-inaugural.html | Brown's Strong Array of Veterans Poised for Season's Inaugural Saturday; 1949 BRUINS OFFER SHARP CHALLENGE | | By Allison Danzig | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/burned-pier-given-back-control-of-atlantic-city-resort-returned-to.html | BURNED PIER GIVEN BACK; Control of Atlantic City Resort Returned to Owners | | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/adequate-social-security-benefits.html | Adequate Social Security Benefits | True | WILLIAM R. THOM | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/soviet-frees-iran-soldiers.html | Soviet Frees Iran Soldiers | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mrs-otis-d-covell-jr-has-son.html | Mrs. Otis D. Covell Jr. Has Son | | Special to THE NEW YORK TIMES | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/army-cargoes-sped-by-booking-service.html | ARMY CARGOES SPED BY BOOKING SERVICE | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/city-health-head-will-resign-jan-1-dr-mustard-to-direct-state.html | CITY HEALTH HEAD WILL RESIGN JAN. 1; Dr. Mustard to Direct State Charities Aid -- Feels Job He Undertook Is Finished | | By Arthur Gelb | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/uranium-talks-held-in-london.html | Uranium Talks Held in London | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/court-bars-group-in-tb-fund-rising-ruling-on-colorado-unit-based-on.html | COURT BARS GROUP IN TB FUND RISING; Ruling on Colorado Unit Based on Lack of Rights in State -- Corrective Move Made | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/rubber-consumption-up-78370-tons-reported-in-august-1122-above-july.html | RUBBER CONSUMPTION UP; 78,370 Tons Reported in August 11.22% Above July Level | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/france-held-lagging-in-atomic-arms-race.html | FRANCE HELD LAGGING IN ATOMIC ARMS RACE | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/designer-displays-handwork.html | Designer Displays Handwork | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/evasion-or-gold-act-charged-to-two-men.html | EVASION Or GOLD ACT CHARGED TO TWO MEN | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/dulles-supports-seaway-program-he-says-atom-blast-in-russia-makes.html | DULLES SUPPORTS SEAWAY PROGRAM; He Says Atom Blast in Russia Makes Plan a Defense Need -- Hits School Aid Bill Again | True | By Douglas Dales | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/doctors-to-aid-fund-drive.html | Doctors to Aid Fund Drive | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/to-weigh-rutgers-policy-whole-faculty-will-meet-while-students-get.html | TO WEIGH RUTGERS POLICY; Whole Faculty Will Meet While Students Get Day Off | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/british-prod-exporters-board-calls-for-heavy-efforts-to-sell-to.html | BRITISH PROD EXPORTERS; Board Calls for Heavy Efforts to Sell to Dollar Markets | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mrs-andrews-married-former-eulalie-ashmore-bride-of-erwin-rumsey.html | MRS. ANDREWS MARRIED; Former Eulalie Ashmore Bride of Erwin Rumsey Hilts ,R. Degla | True | } to l'Hlg NEW YO{ rIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/samuelb-hawley-0fyonkbrws-86-retired-lawyer-long-active-in-real.html | SAMUEL'B: HAWLEY 0FYONKBRS,'WAS 86.,; Retired Lawyer,' Long .Active, in Real Estate' Field, Dies-- i Son of Singer Counsel pec. lal t.o THZ | True | IL'W NOR' TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/parliament-to-get-pound-test-today-laborite-motion-so-worded-that.html | PARLIAMENT TO GET POUND TEST TODAY; Laborite Motion So Worded That Vote Against It Attacks Full Employment | True | By Raymond Daniell | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/output-cost-urged-in-fixing-milk-price.html | OUTPUT COST URGED IN FIXING MILK PRICE | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/n-y-central-loses-west-shore-plea-psc-refuses-rehearings-on-order.html | N. Y. CENTRAL LOSES WEST SHORE PLEA; PSC Refuses Rehearings on Order to Continue Two Trains Between Weehawken, Albany | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/clash-is-averted-at-jersey-strike.html | CLASH IS AVERTED AT JERSEY STRIKE | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/universalist-meeting-on-100-delegates-reach-watertown-for-state.html | UNIVERSALIST MEETING ON; 100 Delegates Reach Watertown for State Convention | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/big-4-parley-here-oh-austria-fails-foreign-ministers-unable-to-end.html | BIG 4 PARLEY HERE OH AUSTRIA FAILS; Foreign Ministers, Unable to End Treaty Deadlock, Will Meet Again Tomorrow | True | By Sam Pope Brewer | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/bank-out-10000-seeks-teller-26-brooklyn-man-had-quarreled-with-his.html | BANK, OUT $10,000, SEEKS TELLER, 26; Brooklyn Man Had Quarreled With His Wife and Said He Was Going West | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/saddler-stops-heinhold-in-2d.html | Saddler Stops Heinhold in 2d | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/new-mediator-named-in-pilots-stalemate.html | NEW MEDIATOR NAMED IN PILOTS' STALEMATE | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/hotel-corp-names-head-of-latinamerican-units.html | Hotel Corp. Names Head Of Latin-American Units | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/heads-military-school-board.html | Heads Military School Board | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/atom-attack-data-urged-for-firemen-they-are-pitifully-ignorant-of.html | ATOM ATTACK DATA URGED FOR FIREMEN; They Are 'Pitifully Ignorant' of What to Do in Case of Raid, New Orleans Parley Hears | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/greece-tells-u-n-she-wont-attack-army-is-for-defense-tsaldaris-says.html | GREECE TELLS U. N. SHE WON'T ATTACK; Army Is for Defense, Tsaldaris Says, but Invaders Will Meet Resistance | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/term-opens-at-the-new-school.html | Term Opens at the New School | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/sports-of-the-times-beginning-of-the-end.html | Sports of the Times; Beginning of the End? | | By Arthur Daley | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/plea-for-tripoli-jews-right-to-migrate-to-israel-with-property.html | PLEA FOR TRIPOLI JEWS; Right to Migrate to Israel With Property Sought of U. N. | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/august-u-s-tax-returns-34931763-over-1948.html | August U. S. Tax Returns $34,931,763 Over 1948 | True | By the United Press. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/defense-officials-on-carrier-witness-navys-power-in-air-military.html | Defense Officials on Carrier Witness Navy's Power in Air; MILITARY OFFICIALS VIEW CARRIER OPERATIONS OFF THE VIRGINIA CAPES | | By Hanson W. Baldwin | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/registration-revoked-sec-acts-against-weston-co-boston-for-misuse.html | REGISTRATION REVOKED; SEC Acts Against Weston & Co., Boston, for 'Misuse of Funds' | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/miss-olsen-to-marry.html | Miss Olsen to Marry | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/joe-louis-turns-builder-exboxer-plans-nonrestricted-homes-for-7000.html | JOE LOUIS TURNS BUILDER; Ex-Boxer Plans Nonrestricted Homes for $7,000 on Coast | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/dewey-off-for-chicago-he-will-receive-the-33d-degree-from-masons.html | DEWEY OFF FOR CHICAGO; He Will Receive the 33d Degree From Masons Tomorrow | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/maritime-body-spurs-war-risk-bill-effort.html | MARITIME BODY SPURS WAR RISK BILL EFFORT | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/robert-g-wilson.html | ROBERT G. WILSON | True | Special to THz .Ew YoK Tn- ss. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/son-born-to-frank-d-campionsl.html | Son Born to Frank D. CampionsI | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/pipeline-offering-22440000-stock-tennessee-gas-transmission-putting.html | PIPELINE OFFERING $22,440,000 STOCK; Tennessee Gas Transmission Putting New Preferred and Common on Market Today | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/trustee-attacks-rail-unions-case-strikers-demands-would-cost.html | TRUSTEE ATTACKS RAIL UNIONS CASE; Strikers' Demands Would Cost Millions to Missouri Pacific, Thompson Reports to Court | True | By William M. Blair | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/parkway-theatre-reopening.html | Parkway Theatre Reopening | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/israel-to-ask-u-n-to-limit-authority-will-seek-international.html | ISRAEL TO ASK U. N. TO LIMIT AUTHORITY; Will Seek International Control of Jerusalem Only for the Protection of Holy Places | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/marvin-w-duncan-sr.html | MARVIN W. DUNCAN SR. | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/union-rules-cut-britains-output-inquiry-by-conservative-group-cites.html | UNION RULES CUT BRITAIN'S OUTPUT; Inquiry by Conservative Group Cites Many Practices That Keep Up Production Costs | | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/truman-will-visit-missouri-masons-he-alters-trip-plans-to-install.html | TRUMAN WILL VISIT MISSOURI MASONS; He Alters Trip Plans to Install State Grand Lodge Officers in St. Louis Thursday | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/truman-looks-to-1950-asks-all-departments-for-data-for-state-of.html | TRUMAN LOOKS TO 1950; Asks All Departments for Data for State of Union Message | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/kiner-the-big-interest.html | Kiner the Big Interest | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/the-proceedings-in-washgton.html | The Proceedings In Washgton | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/democratic-banner-up-streamer-30-by-40-feet-raised-at-madison.html | DEMOCRATIC BANNER UP; Streamer, 30 by 40 Feet, Raised at Madison Avenue, 37th Street | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/in-the-nation-counsels-proved-wise-by-the-results.html | In The Nation; Counsels Proved Wise by the Results | | By Arthur Krock | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/j-arthur-atwood-textile-man-dead-leader-of-industry-in-eastern.html | J. ARTHUR ATWOOD, TEXTILE MAN, DEAD; Leader of Industry in Eastern Connecticut Also a Banker -- Yale Graduate of '85 | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/raymond-a-he1ns.html | RAYMOND A. HE1NS | True | Special to Nsw No1: TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/optimistic-lawrenceville-sees-a-quick-improvement-in-attack-high.html | Optimistic Lawrenceville Sees A Quick Improvement in Attack; High Hopes Held by Tiihonen in His 20th Year as Coach as Trenton Setback Is Discounted -- Hill Game Nov. 11 | | By William J. Briordy | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/ship-repair-fund-voted-by-senate-25000000-for-the-merchant-fleet-is.html | SHIP REPAIR FUND VOTED BY SENATE; $25,000,000 for the Merchant Fleet Is Approved Along With a Rural-Phone Grant | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/victor-c-cronthall.html | VICTOR C. CRONTHALL | True | Special to Tm Nzw YOP, 'rnr.s. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/blue-fedora-triumphs-over-maize-in-6furlong-atlantic-city-dash-mrs.html | Blue Fedora Triumphs Over Maize In 6-Furlong Atlantic City Dash; Mrs. De Camillis' Racer, First by 3/4 of a Length, Survives Foul Claim to Win in 1:132-5 -- Security Is Third | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/crash-on-skates-kills-child.html | Crash on Skates Kills Child | | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/city-defense-on-transit.html | CITY DEFENSE ON TRANSIT | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/montgomery-evaluing-belgians.html | Montgomery Evaluing Belgians | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/hearing-on-coast-oil-lands.html | Hearing on Coast Oil Lands | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/pied-pipers.html | PIED PIPERS | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/pope-holds-rights-of-man-inviolable-tells-humanistic-congress.html | POPE HOLDS RIGHTS OF MAN INVIOLABLE; Tells Humanistic Congress Church's Fight Preserves Individual Freedom | True | By Arnaldo Cortesi | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/one-proposed-answer-to-help-relieve-traffic-problem.html | ONE PROPOSED ANSWER TO HELP RELIEVE TRAFFIC PROBLEM | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/harvester-works-hit-cio-walkout-in-chicago-due-to-curtail-four.html | HARVESTER WORKS HIT; CIO Walkout in Chicago Due to Curtail Four Plants | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/business-center-enrolling.html | Business Center Enrolling | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/atomic-talks-seen-on-enduring-basis-move-by-us-britain-canada-tied.html | ATOMIC TALKS SEEN ON ENDURING BASIS; Move by U. S., Britain, Canada Tied to Soviet Development -- Hickenlooper Accuses AEC | True | By Jay Walz | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/bay-state-safety-pays-for-2d-year-drivers-earn-cut-in-insurance.html | BAY STATE SAFETY PAYS; For 2d Year, Drivers Earn Cut in Insurance Rates | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/education-stress-in-prisons-is-urged-rebuilding-men-is-vital-penal.html | EDUCATION STRESS IN PRISONS IS URGED; Rebuilding Men Is Vital Penal Function, Wisconsin Warden Tells Milwaukee Meeting | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/leo-w-haley.html | LEO W. HALEY | True | Special to THz Nw YOK Tttu. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/south-africa-will-slash-u-s-imports-50-in-50.html | South Africa Will Slash U. S. Imports 50% in '50 | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/u-n-to-name-new-mission-trusteeship-council-will-hold-special.html | U. N. TO NAME NEW MISSION; Trusteeship Council Will Hold Special Session Today | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/u-s-court-to-vacate-eastern-states-stay.html | U. S. COURT TO VACATE EASTERN STATES STAY | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/65-years-in-jesuit-order-cardinal-spellman-at-mass-in-honor-of-rev.html | 65 YEARS IN JESUIT ORDER; Cardinal Spellman at Mass in Honor of Rev. Martin J. Scott | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/13-are-feared-dead-in-crash-of-b29.html | 13 ARE FEARED DEAD IN CRASH OF B-29 | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/lawrence-d-dunn.html | LAWRENCE D. DUNN | True | Spectal to Nv YORK TnS. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/black-hawks-add-club.html | Black Hawks Add Club | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/guard-post-for-col-ranlet.html | Guard Post for Col, Ranlet | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/bills-issue-placed-average-price-of-99728-is-paid-for-901592000.html | BILLS ISSUE PLACED; Average Price of 99.728 Is Paid for $901,592,000 Aggregate | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/record-turnout-at-premium-show-representatives-of-purchasing-agents.html | RECORD TURNOUT AT PREMIUM SHOW; Representatives of Purchasing Agents, Manufacturers, Ad Agencies Exceed 1,000 | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/bells-on-midnight-frolic-stir-atom-crisis-rumors.html | Bells on Midnight Frolic Stir Atom Crisis Rumors | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/madras-outlaws-communists.html | Madras Outlaws Communists | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/pearson-assails-moscow-on-atom-russias-hypocritical-stand-assailed.html | PEARSON ASSAILS MOSCOW ON ATOM; Russia's 'Hypocritical' Stand Assailed in U. N. -- Czech Blames West for Delay | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/steel-index-advances.html | Steel Index Advances | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/kindlers-soul-left-to-the-god-of-music.html | KINDLER'S SOUL LEFT TO 'THE GOD OF MUSIC' | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/swiss-girl-student-tries-to-take-life.html | SWISS GIRL STUDENT TRIES TO TAKE LIFE | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/yankees-lose-lead-for-first-time-66156-see-red-sox-win-in-8th-76.html | Yankees Lose Lead for First Time; 66,156 See Red Sox Win in 8th, 7-6; Highlights in the Stadium Game That Saw the Yankees Lose First Place in Pennant Scramble | True | By John Drebinger | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/600000000-is-lost-aiding-farm-prices-commodity-credit-corporation.html | $600,000,000 IS LOST AIDING FARM PRICES; Commodity Credit Corporation Reports Support Fund Wiped Out in 1949 Fiscal Year | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/dinedance-vote-set-jersey-city-to-decide-issue-in-nov-8-referendum.html | DINE-DANCE VOTE SET; Jersey City to Decide Issue in Nov. 8 Referendum | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/water-projects-bill-gains.html | Water Projects Bill Gains | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/erie-offers-trust-issue.html | Erie Offers Trust Issue | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mapes-and-grieve-near-fisticuffs-on-squeeze-play-after-yankees.html | Mapes and Grieve Near Fisticuffs on Squeeze Play After Yankees' Setback; PLAYER AND UMPIRE CLASH AT STADIUM | True | By Louis Effrat | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/oct-4-limit-is-set-for-tucker-plan-court-scores-delay-in-offering.html | OCT. 4 LIMIT IS SET FOR TUCKER PLAN; Court Scores Delay in Offering Revamping Formula -Stays Plant Return | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/queens-girl-wins-rodeo-queen-title-rosemary-ganly-outrides-eight.html | QUEENS GIRL WINS RODEO QUEEN TITLE; Rosemary Ganly Outrides Eight Other Contestants to Gain the Eastern Crown | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/42d-st-repaving-half-completed-work-to-be-finished-ahead-of.html | 42D ST. REPAVING HALF COMPLETED; Work to Be Finished Ahead of Schedule, but Meantime Drivers Have It Rough | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/kardelj-charges-moscow-with-attempt-to-destroy-belgrade-sovereignty.html | Kardelj Charges Moscow With Attempt to Destroy Belgrade Sovereignty; YUGOSLAV SCORES RUSSIANS AT U. N. | True | By David Anderson | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/battle-h-beats-dielle-pays-2040-for-victory-over-favorite-at.html | BATTLE H BEATS DIELLE; Pays $20.40 for Victory Over Favorite at Hawthorne | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/john-frederick-franz.html | JOHN FREDERICK FRANZ | True | Special to TN NV YOPJ TXMKS. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/poles-pushing-field-case-embassy-tells-washington-it-has-no-clue.html | POLES PUSHING FIELD CASE; Embassy Tells Washington It Has No Clue Yet on Architect | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/excerpts-from-u-n-talks-by-yugoslav-and-ukrainian-delegates.html | Excerpts From U. N. Talks by Yugoslav and Ukrainian Delegates | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/batting-title-to-wilson-oakland-negro-stars-average-is-349-west.html | BATTING TITLE TO WILSON; Oakland Negro Star's Average Is .349 -- West Homer King | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/john-p-french.html | JOHN P. FRENCH | True | Specla to Tss N-w No Tmzs. | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/british-meat-handlers-slowdown-to-deprive-many-homes-of-joints.html | British Meat Handlers' Slowdown To Deprive Many Homes of 'Joints'; Workers Who Demand Extra Pay to Load Bonus Ration Are Holding Up Supplies -- Some Folk Will Have to Eat Rabbit | True | By Tania Long | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/eisenhower-hopes-man-dumb-as-himself-will-find-a-gop-program-unlike.html | Eisenhower Hopes Man 'Dumb' as Himself Will Find a GOP Program Unlike Democrats' | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/sawyer-to-confer-here-will-consult-business-financial-leaders-next.html | SAWYER TO CONFER HERE; Will Consult Business, Financial Leaders Next Week | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/british-reveal-2-new-planes.html | British Reveal 2 New Planes | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/van-ingen-co-cuts-british-woolens-1-to-150-reduction-issued-on.html | VAN INGEN CO. CUTS BRITISH WOOLENS; $1 to $1.50 Reduction Issued on Stocks in Hand From Price Prior to Devaluation | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/blackmer-admits-evasion-of-tax-judge-puts-off-sentence-30-days.html | Blackmer Admits Evasion of Tax; Judge Puts Off Sentence 30 Days; Prosecutor Asks for Dismissal of Perjury Charges, but Jurist Refuses to Act Until He Studies the Case | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/cardinals-crush-redskins-38-to-7-harder-paces-chicago-eleven-with-2.html | CARDINALS CRUSH REDSKINS, 38 TO 7; Harder Paces Chicago Eleven With 20 Points -- Trippi Gets 2 Touchdowns | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/savings-here-seen-in-traffic-reform-wiley-tells-engineers-meeting.html | SAVINGS HERE SEEN IN TRAFFIC REFORM; Wiley Tells Engineers Meeting in Washington $1,000,000 a Day May Be the Benefit | True | By Bert Pierce | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/india-denies-river-tampering.html | India Denies River Tampering | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/jonathan-brintzenhoff.html | JONATHAN BRINTZENHOFF | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/teenagers-seek-better-williamsburg-photograph-sore-spots-to-show.html | Teen-Agers Seek Better Williamsburg, Photograph Sore Spots to Show Evils | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/westchester-shows-new-film.html | Westchester Shows New Film | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/episcopalians-told-church-is-worldly-bishop-sherrill-opening-the.html | EPISCOPALIANS TOLD CHURCH IS WORLDLY; Bishop Sherrill, Opening the San Francisco Convention, Contrasts Early Christians | True | By George Dugan | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/harridge-to-issue-statement-today-grieve-told-to-wire-report-to.html | HARRIDGE TO ISSUE STATEMENT TODAY; Grieve, Told to Wire Report to League President, Says Slur Came From Bench | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mother-claims-new-plane-mark.html | Mother Claims New Plane Mark | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/sister-marie-stanislas.html | SISTER MARIE STANISLAS | True | Speclai to Taz lqzw Yo TtMr, s. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/arthur-palme.html | ARTHUR PALME | True | Special to THZ NZW YO.K TLaZ. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/holmesdale-is-sold-crane-executive-gets-berkshire-estate-where-poet.html | HOLMESDALE IS SOLD; Crane Executive Gets Berkshire Estate Where Poet Visited | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mrs-john-p-kenely.html | MRS. JOHN P. KENELY | True | Special to TI NV YoxK TIMZS. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/ross-of-alp-decries-city-cost-to-people.html | ROSS OF ALP DECRIES CITY COST TO PEOPLE | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/ashworthhnhusen.html | Ashworth--Hnhusen | True | Special to mc 'rw Yoc . | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/guam-greets-skinner-hundreds-welcome-governortobe-on-eve-of.html | GUAM GREETS SKINNER; Hundreds Welcome Governor-to-Be on Eve of Inauguration | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/belgium-plagued-by-highcost-coal-increasing-stocks-threaten.html | BELGIUM PLAGUED BY HIGH-COST COAL; Increasing Stocks Threaten Joblessness in the Mines -Cabinet Tenure Involved | True | By Sydney Gruson | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/text-of-truman-letter-on-pay.html | Text of Truman Letter on Pay | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/caa-asks-476675-for-airports.html | CAA Asks $476,675 for Airports | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/hilliard-asks-rise-in-social-security-present-benefits-he-tells-200.html | HILLIARD ASKS RISE IN SOCIAL SECURITY; Present Benefits, He Tells 200 Unemployment Officials, Are 'Preposterously' Low | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/additional-tax-averted-jersey-court-rules-road-bonds-involve-no.html | ADDITIONAL TAX AVERTED; Jersey Court Rules Road Bonds Involve No Public Debt | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/labor-statisticians-pick-clague.html | Labor Statisticians Pick Clague | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/labor-in-politics-seen-jersey-federation-hears-plan-for-increased.html | LABOR IN POLITICS SEEN; Jersey Federation Hears Plan for Increased Activity | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/cancer-unit-to-be-aided-benefit-concert-will-be-given-friday-by.html | CANCER UNIT TO BE AIDED; Benefit Concert Will Be Given Friday by Ground Forces Band | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/union-rejects-bethlehem-compromise-says-it-shows-company-ignores.html | Union Rejects Bethlehem Compromise, Says It Shows Company Ignores Truman | True | By Lawrence Resner | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/time-trials-canceled-stock-utility-outboards-take-over-today-in-u-s.html | TIME TRIALS CANCELED; Stock Utility Outboards Take Over Today in U. S. Regatta | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mark-devaluation-again-postponed-mccloy-seeks-to-reach-an-agreement.html | MARK DEVALUATION AGAIN POSTPONED; McCloy Seeks to Reach an Agreement With the French -- Germans Impatient | True | By Lansing Warren | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/sharp-rise-shown-in-buying-by-city-38440-orders-in-fiscal-year.html | SHARP RISE SHOWN IN BUYING BY CITY; 38,440 Orders in Fiscal Year Contrast to 28,038 in 1946 -Cost Up to $54,217,151 | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/bank-official-gets-new-post.html | Bank Official Gets New Post | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/symington-bars-50-race-does-not-plan-to-seek-senate-seat-held-by.html | SYMINGTON BARS '50 RACE'; Does Not Plan to Seek Senate Seat Held by Donnell | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/foster-home-service-to-gain.html | Foster Home Service to Gain | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/rites-for-miss-harriet-hughesi.html | Rites for Miss Harriet HughesI | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/dimaggio-to-get-award-christian-athletes-group-to-honor-southworth.html | DIMAGGIO TO GET AWARD; Christian Athletes' Group to Honor Southworth Also | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/bandit-wounds-educator.html | Bandit Wounds Educator | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/new-action-near-on-indian-bill.html | New Action Near on Indian Bill | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/show-of-strength-fleeting-in-stocks-fractions-to-more-than-point.html | SHOW OF STRENGTH FLEETING IN STOCKS; Fractions to More Than Point Are Gained in First Hour, Then Easing Sets In | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/george-mitohell-patent-lawyer-72-former-member-of-firm-here.html | GEORGE MITOHELL,. PATENT LAWYER, 72; Former Member of Firm Here Dies-=Served in Corporation Counsel's Office for Years | True | Special to 3'HX Nzw YOuX TiM; | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/thleehwi-alleh-prospecti-bride-chestnut-hill-college-alumna-engaged.html | THLEEH;.Wi. ALLEH PROSPECTI BRIDE; Chestnut Hill College Alumna Engaged to Frank Kehoe, Who Served in Pacific | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mrs-edmund-hewitt.html | MRS. EDMUND HEWITT | True | Special to T. Nsw Yo2 TiMZS, | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/earnings-decline-for-manati-sugar-854452-is-cleared-in-fiscal-year.html | EARNINGS DECLINE FOR MANAT1 SUGAR; $854,452 Is Cleared in Fiscal Year to June 30, Compared With $1,579,722 in 1948 | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/military-pay-rise-is-voted-by-senate-sent-to-conferees-bill-for.html | MILITARY PAY RISE IS VOTED BY SENATE, SENT TO CONFEREES; Bill for First General Scale Advance in 40 Years Seeks to Promote Career Service | True | By C. P. Trussell | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/strauss-opera-opens-metropolitan-nov-21.html | STRAUSS OPERA OPENS METROPOLITAN NOV. 21 | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/levy-heads-east-side-chamber.html | Levy Heads East Side Chamber | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mrs-j-russell-foshay.html | MRS. J. RUSSELL FOSHAY | True | Spectat to Tmo lv Yor. x . | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/college-for-foremen-n-y-u-offers-courses-in-management-techniques.html | COLLEGE FOR FOREMEN; N. Y. U. Offers Courses in Management Techniques | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/dies-a-week-after-her-husband.html | Dies a week After Her Husband] | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/japanese-urging-a-trumanstalin-meeting-to-head-off-atomic-race.html | Japanese Urging a Truman-Stalin Meeting to Head Off Atomic Race Toward a War | True | By Lindesay Parrott | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/billfold-is-stolen-at-police-ball.html | Billfold Is Stolen at Police Ball | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/leaves-sterling-agency-to-join-ellington-co.html | Leaves Sterling Agency To Join Ellington & Co. | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/2-raf-bombers-collide-12-die.html | 2 RAF Bombers Collide; 12 Die | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/rosenkavalier-at-center-oct-6.html | Rosenkavalier' at Center Oct. 6 | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/school-bond-study-out.html | School Bond Study Out | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/democrats-pick-4-for-us-bench-party-here-sends-to-truman-names-of.html | DEMOCRATS PICK 4 FOR U. S. BENCH; Party Here Sends to Truman Names of McGohey, Noonan, Sugarman, Kaufman | True | By Warren Moscow | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/heads-foster-home-drive.html | Heads Foster Home Drive | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/russians-charge-acheson-distorts-pravda-calls-the-secretarys-speech.html | RUSSIANS CHARGE ACHESON DISTORTS; Pravda Calls the Secretary's Speech on Atomic Control Aimed at Wrecking U. N. | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/service-in-stamford-for-slain-policeman.html | SERVICE IN STAMFORD FOR SLAIN POLICEMAN | True | Special to THE NEW YORK TIMES. | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/capitalists-are-warned-chinas-communists-to-punish-bureaucratic.html | CAPITALISTS ARE WARNED; China's Communists to Punish 'Bureaucratic' Individuals | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/ilo-india-meeting-set-governing-body-to-frame-plan-for-union-rights.html | ILO INDIA MEETING SET; Governing Body to Frame Plan for Union Rights Board | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/city-investing-co-buys-on-west-side-gets-former-higgins-property-on.html | CITY INVESTING CO. BUYS ON WEST SIDE; Gets Former Higgins Property on 43d and 44th Streets From Webb & Knapp | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/officer-added-to-board-of-national-biscuit-co.html | Officer Added to Board Of National Biscuit Co. | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/medical-school-fees.html | Medical School Fees | True | HAROLD JOHN REYNOLDS | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/nonbreakable-mgm-records.html | Non-Breakable MGM Records | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/world-trade-bill-signed-by-truman-hull-on-hand-as-the-president.html | WORLD TRADE BILL SIGNED BY TRUMAN; Hull on Hand as the President Hails Extension Act, Calling Imports Our Responsibility | True | By Anthony Leviero | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/jimmy-dorsey-is-divorced.html | Jimmy Dorsey Is Divorced. | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/executive-vice-president-named-for-u-s-airlines.html | Executive Vice President Named for U. S. Airlines | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/attorney-scores-antitrust-bill-montague-tells-senate-group-measure.html | ATTORNEY SCORES ANTI-TRUST BILL; Montague Tells Senate Group Measure Would Aid Big Firms and Hurt Little Ones | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/dog-that-likes-nip-of-strangers-or-brandy-vanishes-from-auto-with.html | Dog That Likes Nip of Strangers or Brandy Vanishes From Auto With Two Actor Pals | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/filmakers-signs-for-deal-at-rko-ida-lupino-concern-arranges-for-the.html | FILMAKERS SIGNS FOR DEAL AT RKO; Ida Lupino Concern Arranges for the Studio to Distribute Three of Its Pictures | True | By Thomas F. Brady | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/to-manage-nashua-n-h-paper.html | To Manage Nashua, N. H., Paper | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/textile-institute-to-hear-barkley.html | Textile Institute to Hear Barkley | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/mrs-curtis-g-culin-sri.html | MRS. CURTIS G. CULIN SR.I | True | Special to TI NEW Yo TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/ponder-beats-blue-hills-by-halflength-in-realization-at-belmont.html | Ponder Beats Blue Hills by Half-Length in Realization at Belmont; CALUMET ENTRIES TAKE FOUR EVENTS | True | By James Roach | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/colombian-health-plan-starts.html | Colombian Health Plan Starts | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/cotton-men-seek-to-offset-pound-cut-fear-export-loss-when-aid-funds.html | Cotton Men Seek to Offset Pound Cut; Fear Export Loss When Aid Funds Expire | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/rockets-made-for-russia-reported-being-turned-out-by-german.html | ROCKETS MADE FOR RUSSIA; Reported Being Turned Out by German Scientists | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/morris-denounces-city-gravy-train-fusionist-accuses-odwyer-of.html | MORRIS DENOUNCES CITY 'GRAVY TRAIN'; Fusionist Accuses O'Dwyer of Sipping Civil Service for $40,000,000 Political Payroll | | By Leo Egan | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/text-of-secretary-bevins-address-before-u-n-general-assembly.html | Text of Secretary Bevin's Address Before U. N. General Assembly | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/truman-greeting-to-rumanian-brief-however-president-is-warm-in.html | TRUMAN GREETING TO RUMANIAN BRIEF; However, President Is Warm in Reception to New Envoy of Colombian Republic | | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/pig-lead-price-cut-38c-a-pound-here-st-joseph-co-refuses-to-follow.html | PIG LEAD PRICE CUT 3/8C A POUND HERE; St. Joseph Co. Refuses to Follow Reduction -- Tin Bought at 95c as U. S. Sticks to $1.03 | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/careers-education-attract-enlistees.html | CAREERS, EDUCATION ATTRACT ENLISTEES | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/blind-woman-81-flying-to-chile.html | Blind Woman, 81, Flying to Chile | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/deanna-durbin-sues-actress-seeks-divorce-from-felix-jackson-film.html | DEANNA DURBIN SUES; Actress Seeks Divorce From Felix Jackson, Film Director | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/business-world.html | Business World | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/10year-edge-seen-for-u-s-on-abomb-gen-walter-bedell-smith-says.html | 10-YEAR EDGE SEEN FOR U. S. ON A-BOMB; Gen. Walter Bedell Smith Says Russians Need That Long for Mass Production | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/frank-j-keller.html | FRANK J. KELLER | True | SPe to Tt Nzw Yo Tr. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/importers-must-reveal-stocks.html | Importers Must Reveal Stocks | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/balchen-delays-ocean-flight.html | Balchen Delays Ocean Flight | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/industry-is-called-vital-lbI-head-tells-retail-liquor-men-of-need.html | INDUSTRY IS CALLED VITAL; LBI Head Tells Retail Liquor Men of Need to Educate Public | True | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/cotton-edges-up-in-narrow-range-southwest-growers-reported-holding.html | COTTON EDGES UP IN NARROW RANGE; Southwest Growers Reported Holding Up Half Their Crops in Hope of Higher Prices | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/dumont-dedicates-new-video-plant-driscoll-cites-jerseys-role-in.html | DUMONT DEDICATES NEW VIDEO PLANT; Driscoll Cites Jersey's Role in Research at Ceremony for World's Biggest TV Factory | | Special to THE NEW YORK TIMES. | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/75000-red-troops-drive-for-canton-nationalists-counterattack-as-key.html | 75,000 RED TROOPS DRIVE FOR CANTON; Nationalists Counter-Attack as Key Rail City Is Menaced -- Li-Chiang Rift Reported | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/named-to-u-of-chicago-post.html | Named to U. of Chicago Post | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/city-aide-advises-check-of-furnace-care-now-will-cut-sweating-and.html | CITY AIDE ADVISES CHECK OF FURNACE; Care Now Will Cut Sweating and Swearing Later, Smoke Bureau Director Says | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/sailor-indicted-in-murder-here.html | Sailor Indicted in Murder Here | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/worlds-biggest-conveyor-belt.html | World's Biggest Conveyor Belt | True | | | C1B210792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/new-furniture-collection-from-california-adapts-chinese-motifs-in.html | New Furniture Collection From California Adapts Chinese Motifs in Design and Trim | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/british-fear-growing-competition-from-german-japanese-shipping.html | British Fear Growing Competition From German, Japanese Shipping; Shipbuilders Also Feel U. S. Is Ill-Advised in Encouraging the Rebirth of Low-Cost Merchant Vessels of Former Foes | True | By Benjamin Welles | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/books-of-the-times.html | Books of the Times | True | By Nash K. Burger | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/bridegroom-in-hospital-staten-islander-falls-from-car-on-way-home.html | BRIDEGROOM IN HOSPITAL; Staten Islander Falls From Car on Way Home After Wedding | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/books-authors.html | Books -- Authors | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/miss-webr-fiancee-of-richard-n-martin.html | MISS WEBR FIANCEE. OF RICHARD N. MARTIN | True | s[pecial to the new york times | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/dock-workers-confer-committee-meets-with-steutel-on-new-contract.html | DOCK WORKERS CONFER; Committee Meets With Steutel on New Contract | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/walter-w-hodgson.html | WALTER W. HODGSON | True | Special to Tl N,z'w Yoz | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/ceylonese-happy-in-new-freedom-tolerant-of-british-economic-grip.html | Ceylonese Happy in New Freedom, Tolerant of British Economic Grip; Islanders Content to Wait Till They Gain Experience and Capital -- People Have Understanding of the West | True | By Robert Trumbull | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/19-new-cases-of-polio-city-also-lists-one-death-from-malady-in.html | 19 NEW CASES OF POLIO; City Also Lists One Death From Malady in 48-Hour Period | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/vandenberg-in-hospital-senator-enters-u-of-michigan-institution-for.html | VANDENBERG IN HOSPITAL; Senator Enters U. of Michigan Institution for Check-Up | True | | | C1B210792 | |
| 1949-09-27 | 1949-09-27 | https://www.nytimes.com/1949/09/27/archives/cool-on-big-5-pact-briton-holds-soviet-view-on-atom-stupid-and.html | COOL ON BIG 5 PACT; Briton Holds Soviet View on Atom 'Stupid' and Praises the U. N. | True | By Thomas J. Hamilton | | C1B210792 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/englands-dollar-lure-hygienic-mousetrap.html | England's Dollar Lure: 'Hygienic' Mouse-Trap | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/mrs-r-h-beardsley-has-child.html | Mrs. R. H. Beardsley Has Child | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/gaiety-and-color-tone-up-fur-show-wide-variety-including-white-mink.html | GAIETY AND COLOR TONE UP FUR SHOW; Wide Variety Including White Mink, Exquisite in Design, Seen at Bergdorf Goodman's | True | By Virginia Pope | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/well-done-says-johnson-he-makes-personal-report-to-truman-on.html | WELL DONE, SAYS JOHNSON; He Makes Personal Report to Truman on Carrier Exercises | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/morris-cannot-see-fare-rise-benefits-subway-service-now-twice-as.html | MORRIS CANNOT SEE FARE RISE BENEFITS; Subway Service Now 'Twice as Bad,' He Says, Disputing Claims Made for O'Dwyer | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/israeli-stand-explained-u-n-delegation-would-limit-world-body-on.html | ISRAELI STAND EXPLAINED; U. N. Delegation Would Limit World Body on Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/last-quadruplet-dies-girl-baby-follows-mother-who-had-no-prenatal.html | LAST QUADRUPLET DIES; Girl Baby Follows Mother Who Had No Pre-Natal Care | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/radio-hams-charge-threat-by-the-fcc-agencys-plan-to-provide-scope.html | RADIO HAMS CHARGE THREAT BY THE FCC; Agency's Plan to Provide Scope and Direction for Amateur Service Scored by League BLOW TO 'ATTIC GENIUSES' Discoveries by Hobbyists Noted -- 2 Other Groups, However, Side With Government RADIO HAMS FEAR PROPOSAL OF FCC | True | By Jack Gould | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/nun-wins-arts-scholarship.html | Nun Wins Arts Scholarship | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/c-arthur-hale.html | C, ARTHUR HALE | True | Special to N3zwolm T'DJ. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/housing-rehabilitation-bill.html | Housing Rehabilitation Bill | True | OREN ROOT | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/new-theatre-planned-westchester-house-will-start-its-first-season.html | NEW THEATRE PLANNED; Westchester House Will Start Its First Season Next May | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/earnings-of-savings-banks-seen-likely-to-permit-usual-dividends.html | Earnings of Savings Banks Seen Likely to Permit Usual Dividends; Ihlefeld Holds Mortgages Key to Higher Yields From Assets -- Goess Heads Group V BANKS DIVIDENDS SEEN HOLDING UP | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/requests-submitted-by-red-trial-counsel.html | REQUESTS SUBMITTED BY RED TRIAL COUNSEL | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/baptists-to-stay-in-china-vote-to-keep-missionaries-there-if.html | BAPTISTS TO STAY IN CHINA; Vote to Keep Missionaries There if Communists Rule | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/reds-use-lehman-dulles-declares-gop-nominee-links-opponent-to-those.html | REDS USE LEHMAN, DULLES DECLARES; GOP Nominee Links Opponent to Those Who Unwittingly Help Communists Says Soviet Policy Is to Back Every Faction Building Up Powerful Government | True | CARRIES BATTLE UP-STATEBy Douglas Dalesspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/books-authors.html | Books -- Authors | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/childrens-aid-society-benefit.html | Children's Aid Society Benefit | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/german-synagogue-damaged.html | German Synagogue Damaged | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/prominent-mexican-killed.html | Prominent Mexican Killed | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/sentence-of-hess-wife-reduced.html | Sentence of Hess' Wife Reduced | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/u-s-refuses-to-lift-ban-on-belgian-dps.html | U. S. REFUSES TO LIFT BAN ON BELGIAN DP'S | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/for-the-atlantic-pact.html | FOR THE ATLANTIC PACT | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/novelty-offered-by-ballet-russe-nana-gollner-is-delightful-as-guest.html | NOVELTY OFFERED BY BALLET RUSSE; Nana Gollner Is 'Delightful' as Guest Star in 'Birthday' by Tatiana Chamie | True | By John Martin | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/yanks-red-sox-win-cards-lose-ground.html | Yanks, Red Sox Win; Cards Lose Ground | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/error-in-sighting-led-ship-aground-officer-says-he-thought-rock-led.html | ERROR IN SIGHTING LED SHIP AGROUND; Officer Says He Thought Rock Ledge Was Another Craft Off Brazilian Coast | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/new-york-state-school-districts.html | New York State School Districts | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/mrs-harry-hart.html | MRS. HARRY HART | True | Soecia.1 to 1,1zw YOR. . | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/hospital-documentary-final-scenes-shot-on-movie-depicting-homecare.html | HOSPITAL DOCUMENTARY; Final Scenes Shot on Movie Depicting Home-Care Services | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/jim-turnesa-brodsky-winners-in-westchester-proamateur-golf-bestball.html | Jim Turnesa - Brodsky Winners in Westchester Pro-Amateur Golf; BEST-BALL PLAYERS RETURN CARD OF 63 Jim Turnesa, Tied at 68 With Goggin Among Pros, Employs Brodsky Help at 4 Holes TWO DUOS DEADLOCK AT 64 Mike Turnesa-Raymond, Top Amateur, Win on Match of Scores at Bonnie Briar | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/accepts-division-posts-in-red-cross-campaign.html | Accepts Division Posts In Red Cross Campaign | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/shakedowns-laid-to-3-teenagers-they-took-lunch-money-from.html | SHAKE-DOWNS LAID TO 3 TEEN-AGERS; They Took Lunch Money From Fellow-Student by Threat of Beating, Police Say | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/rangers-in-exhibition-tonight.html | Rangers in Exhibition Tonight | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/bank-fills-vacant-directorships.html | Bank Fills Vacant Directorships | True | Special to THE NEW YORK TIMES | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/bill-helps-deborah-kerr.html | Bill Helps Deborah Kerr | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/noungsehrade.html | Noung--Sehrade | True | Special to Tm Nv Yox Trams. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/appointed-sales-officer-by-kolker-chemical-works.html | Appointed Sales Officer By Kolker Chemical Works | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/selector-of-lenten-list-named.html | Selector of Lenten List Named | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/u-s-burma-in-air-pact-bilateral-transport-agreement-is-signed-in.html | U. S., BURMA IN AIR PACT; Bilateral Transport Agreement Is Signed in Rangoon | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/eligibles-on-4-clubs-for-series-revealed.html | ELIGIBLES ON 4 CLUBS FOR SERIES REVEALED | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/5-more-named-in-pill-drive.html | 5 More Named in Pill Drive | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/new-city-airport-urged-stark-calls-for-utilization-of-floyd-bennett.html | NEW CITY AIRPORT URGED; Stark Calls for Utilization of Floyd Bennett Field | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/long-island-ends-trial-of-ticket-vending-device.html | Long Island Ends Trial Of Ticket Vending Device | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/heads-womens-group-for-election-of-abe-stark.html | Heads Women's Group For Election of Abe Stark | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/pmiss-edith-d-ijlle8-prospegtiye-bridi-d-ijlle8-prospegtiye-bridi.html | PMISS EDITH D IJLLE8 PROSPEGTIYE BRIDI; Graduate of Behnington Is the Fiancee of Peter Sylvester, Alumnus of Williams | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/sues-plumbing-suppliers-u-s-seeks-to-restore-competition-in.html | SUES PLUMBING SUPPLIERS; U. S. Seeks to Restore Competition in Northern California | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/cripps-speech-met-by-pessimism-here-britains-ability-to-hold-the.html | CRIPPS SPEECH MET BY PESSIMISM HERE; Britain's Ability to Hold the Line Against Inflation Is Doubted by Bankers | True | By Charles E. Egan | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/first-big-49-rise-in-jobs-reported-month-ended-aug-15-brought.html | FIRST BIG '49 RISE IN JOBS REPORTED; Month Ended Aug. 15 Brought Increase of Almost 500,000 in Non-Farm Work, BLS Says | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/2-of-3-stolen-dogs-back-with-owner.html | 2 OF 3 STOLEN DOGS BACK WITH OWNER | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/4-veterans-of-confederate-army-open-their-next-to-last-reunion.html | 4 Veterans of Confederate Army Open Their Next to Last Reunion; There Are Rebel Yells, Dancing to 'Dixie,' and the Most Popular Address Is Made by a City Magistrate of New Jersey | | By John N. Pophamspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/boston-college-rushes-to-patch-defense-for-wake-forest-battle-rout.html | Boston College Rushes to Patch Defense for Wake Forest Battle; Rout by Oklahoma Laid to Gaps in Armor, Eagles May Start Cannava for Diminick and Shift Others on Friday Night | | By Allison Danzigspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/lutheran-synod-split.html | LUTHERAN SYNOD SPLIT | True | 70 Churches in New Jersey Break Off From New York Group | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/personal-notes.html | Personal Notes | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/attlee-is-reticent-on-atomic-issues-rejects-proposal-that-he-and.html | ATTLEE IS RETICENT ON ATOMIC ISSUES; Rejects Proposal That He and Truman Talk With Stalin -- Will Consider Debate Later | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/garden-class-to-start-married-couples-to-get-advice-at-botanical.html | GARDEN CLASS TO START; Married Couples to Get Advice at Botanical Garden Tomorrow | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/alexander-j-weill.html | ALEXANDER J. WEILL | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/77500000-bonds-for-turnpike-sold-deal-will-finance-extension-of.html | $77,500,000 BONDS FOR TURNPIKE SOLD; Deal Will Finance Extension of Pennsylvania Toll Road to Ohio State Boundary ISSUE ALREADY OVER PAR Half Sold to Trust Funds and Insurance Companies -- News of Other Offerings $77,500,000 BONDS FOR TURNPIKE SOLD | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/suit-for-cocktails-highlight-of-show-black-velvet-design-topped-by.html | SUIT FOR COCKTAILS HIGHLIGHT OF SHOW; Black Velvet Design Topped by Small Jacket Is Put on View by Carrie Munn | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/upstate-business-fights-for-trains-ogdensburg-urges-psc-to-bar-end.html | UPSTATE BUSINESS FIGHTS FOR TRAINS; Ogdensburg Urges PSC to Bar End of Central's Service to De Kalb Junction | | By Edward Ranzalspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/the-genocide-convention-ratification-by-senate-asked-stand-of-bar.html | The Genocide Convention; Ratification by Senate Asked, Stand of Bar Association Opposed | True | ROBERT S. MARCUS | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/russia-signs-pact-to-return-30-ships-27-frigates-3-icebreakers-lent.html | RUSSIA SIGNS PACT TO RETURN 30 SHIPS; 27 Frigates, 3 Ice-Breakers Lent by U. S. in War to Be Turned Over by Dec. 1 | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/carl-h-meiser.html | CARL H. MEISER | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/whisky-output-to-rise-national-distillers-will-expand-its-plant-at.html | WHISKY OUTPUT TO RISE; National Distillers Will Expand Its Plant at Louisville, Ky. | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/13-bodies-taken-from-b29-flames-from-crashed-plane-keep-searchers.html | 13 BODIES TAKEN FROM B-29; Flames From Crashed Plane Keep Searchers Away Many Hours | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/engine-delays-klm-airliner.html | Engine Delays KLM Airliner | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/briton-asks-study-of-medical-plan-asserts-englands-program-is-a.html | BRITON ASKS STUDY OF MEDICAL PLAN; Asserts England's Program Is a 'Test-Tube Experiment' From Which to Learn | True | By Lucy Freemanspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/volunteer-fireman-killed.html | Volunteer Fireman Killed | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/federal-medicine-held-not-for-u-s-3-house-members-attack-plan-after.html | FEDERAL MEDICINE HELD NOT FOR U. S.; 3 House Members Attack Plan After 2-Week Study of European Programs | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/treason-jury-reports-failure-to-agree-but-will-try-anew-judge-in.html | Treason Jury Reports Failure To Agree, but Will Try Anew, Judge in the Tokyo Rose Trial Requests Resumption of Deliberations Today, Citing Large Costs to Both Sides | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/texas-gulf-sulphur-head-wins-john-fritz-medal.html | Texas Gulf Sulphur Head Wins John Fritz Medal | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/parisian-choir-ends-tour-here.html | Parisian Choir Ends Tour Here | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/tenants-to-appeal-to-woods.html | Tenants to Appeal to Woods | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/child-3-drowns-in-pool.html | Child, 3, Drowns in Pool | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/500000-is-sought-by-jamaica-hospital.html | $500,000 IS SOUGHT BY JAMAICA HOSPITAL | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/jobless-rolls-decline-statewide-total-is-435551-as-drop-continues.html | JOBLESS ROLLS DECLINE; State-Wide Total Is 435,551 as Drop Continues | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/3000-attending-exposition-here-more-than-5000-registrations.html | 3,000 ATTENDING EXPOSITION HERE; More Than 5,000 Registrations Expected at Premium and Advertising Specialties Show | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/samuel-drexler.html | SAMUEL DREXLER | True | Special to T NLV YO Tnzs. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/nassau-court-kind-delays-trial-for-8-so-they-can-raise-funds-at.html | NASSAU COURT KIND; Delays Trial for 8 So They Can Raise Funds at Dinner | | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/toy-wounds-professor-holdup-man-shows-efficacy-of-pistol-in-rail.html | 'TOY' WOUNDS PROFESSOR; Hold-Up Man Shows Efficacy of Pistol in Rail Station | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/antitrust-suit-seen-as-threat-to-papers.html | ANTI-TRUST SUIT SEEN AS THREAT TO PAPERS | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/3-capitals-kept-informed.html | 3 Capitals Kept Informed | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/new-emblem-for-party-islip-town-group-decides-not-to-use-eagle-as.html | NEW EMBLEM FOR PARTY; Islip Town Group Decides Not to Use Eagle as Symbol | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/olivia-de-havilland-has-son.html | Olivia De Havilland Has Son | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/1950-tokyo-budget-below-1949-figure-proposed-draft-first-to-show.html | 1950 TOKYO BUDGET BELOW 1949 FIGURE; Proposed Draft First to Show Decrease in Cost Since War -- Cabinet Gets Plan Today | True | By Lindesay Parrottspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/caddy-hearing-is-adjourned.html | Caddy Hearing Is Adjourned | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/mrs-beard-victor-with-mrs-kimball-their-86-takes-gross-award-in.html | MRS. BEARD VICTOR WITH MRS. KIMBALL; Their 86 Takes Gross Award in Senior Foursome Golf -- Title Event Today | True | By Maureen Orcuttspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/better-pay-in-government.html | BETTER PAY IN GOVERNMENT | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/yonkers-housing-financed-by-loan-1083600-placed-on-124-family.html | YONKERS HOUSING FINANCED BY LOAN; $1,083,600 Placed on 124-Family Project on Tuckahoe Road -- Other Mortgages | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/osullivan-rubber-corp-elects-a-new-president.html | O'Sullivan Rubber Corp. Elects a New President | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/braves-get-negro-infielder.html | Braves Get Negro Infielder | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/abroad-the-fourpoint-program-and-the-atom-bomb.html | Abroad; The Four-Point Program and the Atom Bomb | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/attlees-dog-ting-is-dead.html | Attlee's Dog Ting Is Dead | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/to-manage-advertising-of-phillipsjones-corp.html | To Manage Advertising Of Phillips-Jones Corp. | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/visual-sales-aids-vital-lifeblood-of-a-new-product-drive-executives.html | VISUAL SALES AIDS VITAL; Lifeblood of a New- Product Drive, Executives Are Told | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/two-roads-plan-new-issues.html | Two Roads Plan New Issues | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/cincinnati-press-strike-ends.html | Cincinnati Press Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/kalamazoo-nine-wins-title.html | Kalamazoo Nine Wins Title | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/german-claim-belittled-adenauer-lays-deputies-zeal-for-territory-to.html | GERMAN 'CLAIM' BELITTLED; Adenauer Lays Deputies' Zeal for Territory to Ineptness | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/trading-in-stocks-to-end-2-issues-of-commonwealth-and-southern-to.html | TRADING IN STOCKS TO END; 2 Issues of Commonwealth and Southern to Be Suspended Oct. 4 | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/52-nurses-get-diplomas-medals-awarded-by-long-island-college.html | 52 NURSES GET DIPLOMAS; Medals Awarded by Long Island College Hospital School | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/record-passport-total-seen.html | Record Passport Total Seen | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/golfers-return-from-matches-in-england.html | GOLFERS RETURN FROM MATCHES IN ENGLAND | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/pilot-survey.html | PILOT SURVEY | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/odwyer-protests-unloading-charge-testifies-at-icc-hearing-on.html | O'DWYER PROTESTS UNLOADING CHARGE; Testifies at ICC Hearing on Continuing Railroads' Fees on Fruits, Vegetables | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/question-baffles-central-official-asked-why-we-should-pay-for-roads.html | QUESTION BAFFLES CENTRAL OFFICIAL; Asked Why We Should Pay for Road's Losses Out of State, Statistician Can't Say | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/francis-a-russo.html | FRANCIS A. RUSSO | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/2gun-man-steals-arms-fifth-ave-shop-saves-cash-in-closing-time.html | 2-GUN' MAN STEALS ARMS; Fifth Ave. Shop Saves Cash in Closing Time Hold-Up | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/injunction-is-lifted-from-stock-trade.html | INJUNCTION IS LIFTED FROM STOCK TRADE | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/donald-willard.html | DONALD WILLARD | True | Slal to T Yo Tr. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/boys-club-will-gain-benefit-la-fete-des-roses-to-be-held-at-waldorf.html | BOYS CLUB WILL GAIN; Benefit, La Fete des Roses, to Be Held at Waldorf Oct. 14 | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/world-citizen-davis-in-court-again-in-paris.html | World Citizen Davis In Court Again in Paris | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/want-relief-from-no-pay-3-men-quit-stamford-board-expected-salary.html | WANT RELIEF FROM NO PAY; 3 Men Quit Stamford Board -- Expected Salary, Got None | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/senate-for-sister-kenny-bill.html | Senate for Sister Kenny Bill | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/italians-jail-new-yorker.html | Italians Jail New Yorker | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/chinese-due-to-ship-linens-in-2-weeks-weissman-says-communists-plan.html | CHINESE DUE TO SHIP LINENS IN 2 WEEKS; Weissman Says Communists Plan to Have Goods Here for Christmas Holidays SEES THEM SCARCE LATER Regime Has Directed Materials Be Used at Home, He Tells the Textile Square Club | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/air-fares-abroad-will-be-cut-oct-1-cab-allows-special-winter.html | AIR FARES ABROAD WILL BE CUT OCT. 1; CAB Allows Special Winter Round-Trip Rate Slash of 30% for 10 Lines | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/charles-h-bear.html | CHARLES H. BEAR | True | Slectal to T1 Nw Yo-_ Tr. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/city-to-join-in-smoke-abatement-week-odwyer-proclaims-war-on-the.html | City to Join in Smoke Abatement Week; O'Dwyer Proclaims War on the Nuisance | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/tax-rise-startles-british-business-cripps-plan-to-increase-levy-on.html | TAX RISE STARTLES BRITISH BUSINESS; Cripps' Plan to Increase Levy on Dividends Is Held Bid to Reassure Trade Unions | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/william-menden-bmt-exh-dies-president-of-subway-system-until-sale.html | WILLIA'M MENDEN, BMT EX-H, DIES; President of Subway System Until Sale to City, Active in 'Transit Field 50 Years | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/italy-ends-100-import-curbs-britain-likely-to-follow-suit-italy.html | Italy Ends 100 Import Curbs; Britain Likely to Follow Suit; ITALY ENDS QUOTAS ON 10% OF IMPORTS | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/red-sox-lead-whiskers-go.html | Red Sox Lead, Whiskers Go | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/marcantonio-holds-15cent-fare-is-issue.html | MARCANTONIO HOLDS 15-CENT FARE IS ISSUE | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/newspaper-week-set-dewey-also-proclaims-oct-8-as-day-for-newsboys.html | NEWSPAPER WEEK SET; Dewey Also Proclaims Oct. 8 as Day for Newsboys | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/manuilsky-hits-u-s-on-indonesian-issue.html | MANUILSKY HITS U. S. ON INDONESIAN ISSUE | True | Special to THE NEW YORK TIMES | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/state-prison-officials-shifted.html | State Prison Officials Shifted | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/wedding-probably-in-november.html | Wedding Probably in November | True | Special to m N yoz. z.. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/italy-to-rebuild-navy-next-year-defense-minister-asks-public-for.html | ITALY TO REBUILD NAVY NEXT YEAR; Defense Minister Asks Public for 'Remarkable Sacrifices' to Carry Out Program | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/trusteeship-aides-named-un-committee-elects-thailand-delegate-vice.html | TRUSTEESHIP AIDES NAMED; U. N. Committee Elects Thailand Delegate Vice Chairman | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/harry-r-neilson.html | HARRY R. NEILSON | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/to-be-assembled-in-ten-minutes.html | TO BE ASSEMBLED IN TEN MINUTES | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/singer-strike-talks-renewed.html | Singer Strike Talks Renewed | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/elt-adds-williams-play.html | ELT Adds Williams' Play | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/nashkelvinator-has-record-sales-volume-in-fiscal-year-likely-to.html | NASH-KELVINATOR HAS RECORD SALES; Volume in Fiscal Year Likely to Exceed by 17% Last Year's High Figure, Mason Says | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/film-suit-dismissed-judge-holds-dipson-theatres-fail-to-establish.html | FILM SUIT DISMISSED; Judge Holds Dipson Theatres Fail to Establish Charges | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/wheat-prices-go-to-seasonal-highs-all-deliveries-but-the-july-set.html | WHEAT PRICES GO TO SEASONAL HIGHS; All Deliveries but the July Set Marks in Chicago and Close Near the Top | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/financing-planned-by-four-utilities-one-proposal-cleared-three.html | FINANCING PLANNED BY FOUR UTILITIES; One Proposal Cleared, Three Submitted to SEC, Propose Raising Construction Funds | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/mrs-atkinson-78-leads-3day-golf-mrs-leichner-mrs-cushing-mrs.html | MRS. ATKINSON 78 LEADS 3-DAY GOLF; Mrs. Leichner, Mrs. Cushing, Mrs. Torgerson Stroke Back in Women's L. I. Event | | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/harry-b-hammer.html | HARRY B. HAMMER | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/more-ground-lost-by-stock-market-steel-and-coal-situations-keep.html | MORE GROUND LOST BY STOCK MARKET; Steel and Coal Situations Keep Many Traders on Sidelines, Although Opening Is Lively PRICE AVERAGE EASES 0.69 Dividend News Also Bearish Factor -- Of 1,011 Issues Dealt In, 616 Fall, 170 Rise | | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/edward-j-mintyre.html | EDWARD J. M'INTYRE | True | SpeciaJ to 'E .Ev YO Trls. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/syracuse-five-gets-hannum.html | Syracuse Five Gets Hannum | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/uuriel-mbride-fiancee-engaged-to-jack-w-rilingher-brother-to-wed.html | UURIEL M'BRIDE FIANCEE; Engaged to Jack W. RilingHer Brother to Wed Iowa Girl | True | Special to Tz Nv | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/child-with-brains-found-neglected-dr-b-i-bell-says-our-high-schools.html | CHILD WITH BRAINS FOUND NEGLECTED; Dr. B. I. Bell Sisys Our High Schools Fail to Teach Bright Pupils to Think and Lead | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/3-concerns-accuse-ftc-charge-it-with-going-outside-the-complaint-in.html | 3 CONCERNS ACCUSE FTC; Charge It With 'Going Outside the Complaint' in Snap Case | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/atom-expert-refuses-to-say-if-he-was-red.html | ATOM EXPERT REFUSES TO SAY IF HE WAS RED | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/charles-mencher.html | CHARLES MENCHER | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/syrian-social-club-buys-in-brooklyn.html | SYRIAN SOCIAL CLUB BUYS IN BROOKLYN | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/text-of-the-presidents-speech.html | Text of the President's Speech | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/us-experts-hail-british-jet-craft-say-defense-against-attack-by.html | U. S. EXPERTS HAIL BRITISH JET CRAFT; Say Defense Against 'Attack' by B-50's Showed RAF Had Basic Weapon on Guard | | By Benjamin Wellesspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/schedule-change-nettles-dodgers-cards-gain-advantage-moving-up.html | SCHEDULE CHANGE NETTLES DODGERS; Cards Gain Advantage Moving Up Pittsburgh Contest to Today, Brooks Charge | True | By Roscoe McGowen | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/daughter-to-the-r-h-mitmans.html | Daughter to the R. H. Mitmans | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/not-tested-by-navy-chlortrimeton-was-not-among-5-used-in-cold.html | NOT TESTED BY NAVY; ' Chlor-Trimeton' Was Not Among 5 Used in Cold Relief | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/johnstown-plant-wins-again.html | Johnstown Plant Wins Again | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/madison-sq-garden-to-change-its-year-better-basis-found-for.html | MADISON SQ. GARDEN TO CHANGE ITS YEAR; Better Basis Found for Consideration of Dividend -- New Hall Undecided | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/singer-auto-price-cut-700.html | Singer Auto Price Cut $700 | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/truck-kills-yearold-child.html | Truck Kills Year-Old Child | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/mrs-orson-d-munn-hostess.html | Mrs. Orson D. Munn, Hostess | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/25-believed-dead-in-mexican-crash-searchers-find-some-bodies-after.html | 25 BELIEVED DEAD IN MEXICAN CRASH; Searchers Find Some Bodies After an Airliner Strikes Popocatepetl Volcano | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/three-german-women-to-die.html | Three German Women to Die | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/aid-to-migrant-farm-labor-is-planned-force-is-now-900000-40-up.html | Aid to Migrant Farm Labor Is Planned; Force Is Now 900,000, 40% Up Since War | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/stage-scholarship-auditions.html | Stage Scholarship Auditions | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/china-gives-charge-on-russia-to-u-n-asks-assembly-for-hearing-of.html | CHINA GIVES CHARGE ON RUSSIA TO U. N.; Asks Assembly for Hearing of Accusations That Soviet Threatens Independence SEEKS MORAL JUDGMENT Steering Committee to Weigh Plea Today -- The Charter Is Violated, Tsiang Says | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/fire-week-oct-915-to-stress-safety-observance-here-to-be-devoid-of.html | FIRE WEEK OCT. 9-15 TO STRESS SAFETY; Observance Here to Be Devoid of Stunts, Concentration Will Be on Prevention | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/dr-stanley-a-cook.html | DR. STANLEY A. COOK | True | Special to Tz NL'W YOK . | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/action-of-local-called-illegal.html | Action of Local Called Illegal | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/czechs-say-priest-asked-fees.html | Czechs Say Priest Asked Fees | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/indians-check-white-sox-win-32-on-gordons-single-scoring-boudreau.html | INDIANS CHECK WHITE SOX; Win, 3-2, on Gordon's Single Scoring Boudreau in Ninth | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/u-s-will-support-yugoslavia-in-bid-for-security-body-decides-to.html | U. S. WILL SUPPORT YUGOSLAVIA IN BID FOR SECURITY BODY; Decides to Vote for the Tito Regime Over Czechoslovakia, Soviet Candidate in U. N. BRITAIN MAY BACK LATTER Ecuador and India Slated for Places in Council -- China Lays Case Against Russia U. S. WILL SUPPORT YUGOSLAVIA IN U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/joseph-p-taylor-82-developed-navy-guns.html | JOSEPH P. TAYLOR, 82, DEVELOPED NAVY GUNS | True | Special to T I'L'W Yo T,ES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/pope-to-be-president-of-investors-league.html | POPE TO BE PRESIDENT OF INVESTORS LEAGUE | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/mrs-boettiger-improving.html | Mrs. Boettiger Improving | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/colonel-of-wins-at-atlantic-city-favorite-leads-home-justice-by.html | COLONEL O'F WINS AT ATLANTIC CITY; Favorite Leads Home Justice by Five Lengths in Sprint Feature, Paying $5.20 | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/lasak-autopsy-fails-to-show-death-cause.html | LASAK AUTOPSY FAILS TO SHOW DEATH CAUSE | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/will-receive-a-medal-for-aid-to-aeronautics.html | Will Receive A Medal For Aid to Aeronautics | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/east-side-houses-sold-by-an-estate-meyer-heirs-dispose-of-four.html | EAST SIDE HOUSES SOLD BY AN ESTATE; Meyer Heirs Dispose of Four Apartment Buildings -- Other Deals in Manhattan | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/hat-extremes-modified-baroness-concentrates-her-efforts-on-street.html | HAT EXTREMES MODIFIED; Baroness Concentrates Her Efforts on Street Styles | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/forestry-camps-found-to-restore-los-angeles-county-wayward-boys.html | Forestry Camps Found to Restore Los Angeles County Wayward Boys; Californian Tells Milwaukee Correction Meeting 80% of Lads Go Home Well Adjusted -- Detention Plans Told | | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/chinas-nationalists-reinforce-rail-city.html | CHINA'S NATIONALISTS REINFORCE RAIL CITY | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/boys-yield-32-pistols-police-in-netcong-n-j-round-up-weapons-from.html | BOYS YIELD 32 PISTOLS; Police in Netcong, N. J., Round Up Weapons From School Pupils | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/heads-sales-promotion-for-pontiac-motor-unit.html | Heads Sales Promotion For Pontiac Motor Unit | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/peyton-n-y-air-brake-president.html | Peyton N. Y. Air Brake President | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/plight-of-the-consumer-publics-purse-said-to-be-attacked-for.html | Plight of the Consumer; Public's Purse Said to Be Attacked for Benefit of Special Interests | | JEROME ALEXANDER | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/blair-has-big-line-to-aid-fast-backs-promising-newcomers-plus-8.html | BLAIR HAS BIG LINE TO AID FAST BACKS; Promising Newcomers, Plus 8 Letter Men, Mark Balanced Eleven at Academy | | By William J. Briordyspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/david-a-adler.html | DAVID A. ADLER | True | Special to Yo!J 'Z'm.r. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/crossburners-stupid-4-not-klansmen-says-nassau-court-suspending.html | CROSS-BURNERS 'STUPID'; 4 Not Klansmen, Says Nassau Court, Suspending Sentences | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/edwin-r-ceigler.html | EDWIN R. CEIGLER | True | Special to N,v Yo Tnzs. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/parking-meters-hit-as-congestion-spur-port-authority-expert-cites.html | PARKING METERS HIT AS CONGESTION SPUR; Port Authority Expert Cites Mid-Manhattan Area as an Example for 'Idle Cars' REVENUE VALUE PRAISED Economist Holds Fees Would Be Justified if Applied to Off-Street Garaging | | By Bert Piercespecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/homemakers-told-how-to-use-color-monochromatic-scheme-runs-through.html | HOMEMAKERS TOLD HOW TO USE COLOR; Monochromatic Scheme Runs Through Displays Put On at Three Stores | | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/color-television-set-at-4995-envisioned.html | COLOR TELEVISION SET AT $49.95 ENVISIONED | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/nonunion-mines-open-under-guns-arsenals-and-state-troopers-guard-35.html | NON-UNION MINES OPEN UNDER GUNS; Arsenals and State Troopers Guard 35 Pits From Bands of Pennsylvania Pickets NONUNION MINES OPEN UNDER GUNS | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/cotton-is-steady-in-a-quiet-session-opening-2-points-down-to-6-up.html | COTTON IS STEADY IN A QUIET SESSION; Opening 2 Points Down to 6 Up, Futures Close With Net Losses of 1 to 6 Points | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/frederick-w-shaw.html | FREDERICK W. SHAW | True | Special to rile HEw YO TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/truman-may-miss-series-unlikely-to-attend-but-will-watch-army-play.html | TRUMAN MAY MISS SERIES; Unlikely to Attend, but Will Watch Army Play Navy | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/school-fund-drive-hits-snag-in-board-plan-to-ask-students-to-help.html | SCHOOL FUND DRIVE HITS SNAG IN BOARD; Plan to Ask Students to Help in Polio Fight Opposed as Setting Precedent | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/accord-reported-on-reducing-mark-three-western-powers-said-to-have.html | ACCORD REPORTED ON REDUCING MARK; Three Western Powers Said to Have Ended Stalemate After 18-Hour Discussion | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/rsv-amubs-i-a-mest-6-ytsl-former-pastor-in-augusta-dies-served-as.html | RSV. AmUBS, I A mEST 6 YtSl; Former Pastor in Augusta Dies ---Served as Missionary in Egypt From 1903 to 1908 | True | Special to THX NEW YO | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/army-ship-repairs-by-navy-opposed-commercial-yards-see-their.html | ARMY SHIP REPAIRS BY NAVY OPPOSED; Commercial Yards See Their Industry Hard Hit if Such a Step Should Be Taken | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/liquor-men-warned-on-economic-danger.html | LIQUOR MEN WARNED ON ECONOMIC DANGER | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/race-bias-called-bad-for-business-end-of-job-prejudice-would-add-a.html | RACE BIAS CALLED BAD FOR BUSINESS; End of Job Prejudice Would Add a Billion to Buying Power, Says Macy Executive | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/planetarium-lectures-begin.html | Planetarium Lectures Begin | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/unification-on-a-carrier.html | UNIFICATION ON A CARRIER | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/navy-to-hold-arctic-exercises-in-october-in-davis-strait-and-on.html | Navy to Hold Arctic Exercises in October In Davis Strait and on Labrador Coast | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/irish-honor-heros-kin-daughters-of-rossa-are-feted-on-arrival-in.html | IRISH HONOR HERO'S KIN; Daughters of Rossa Are Feted on Arrival in Dublin | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/russ-play-to-be-tested.html | Russ Play to Be Tested | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/chapman-elected-by-critics-circle-succeeds-john-mason-brown-as.html | CHAPMAN ELECTED BY CRITICS CIRCLE; Succeeds John Mason Brown as Drama Group's President -- Other Officers Retained | True | By Sam Zolotow | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/bunche-to-speak-in-white-plains.html | Bunche to Speak in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/offer-on-pensions-confirmed-by-ford-concern-says-it-accepts-steel.html | OFFER ON PENSIONS CONFIRMED BY FORD; Concern Says It Accepts Steel Board's Recommendations but Will Go No Further | True | By Walter W. Ruchspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/aztec-finding-confirmed.html | Aztec Finding Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/charges-dismissed-for-candy-makers-ftc-acts-without-prejudice-on-33.html | CHARGES DISMISSED FOR CANDY MAKERS; FTC Acts Without Prejudice on 33 Complaints Dealing With Price Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/reappointed-cornell-trustee.html | Reappointed Cornell Trustee | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/accessory-shop-like-jewel-box-lord-taylors-fantasia-is-storewide.html | ACCESSORY SHOP LIKE JEWEL BOX; Lord & Taylor's Fantasia Is Store-Wide Collection of Tastefully Chosen Items | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/raschi-takes-20th-with-4hitter-31-yankees-down-athletics-with-three.html | RASCHI TAKES 20TH WITH 4-HITTER, 3-1; Yankees Down Athletics With Three Runs in Third on Two Singles and Three Walks BERRA'S BLOW IS DECISIVE He Routs Fowler, but Shantz Shuts Out New York With One Safety Thereafter | True | By John Drebinger | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/gets-french-decoration.html | Gets French Decoration | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/made-executive-vice-president.html | Made Executive Vice President | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/gop-chairmen-to-meet.html | GOP Chairmen to Meet | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/donald-d-bradish.html | DONALD D. BRADISH | True | Special to Nrv YOK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/appointed-as-chairman-for-brotherhood-week.html | Appointed as Chairman For Brotherhood Week | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/redbirds-bow-to-pirates-6-to-4-and-lead-dodgers-by-single-game.html | Redbirds Bow to Pirates, 6 to 4, And Lead Dodgers by Single Game; Saffell's Grand Slam Homer Caps Five-Run Second for Pittsburgh -- Cards Get Three in Eighth, When Lombardi Saves Werle | True | By James P. Dawsonspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/palsied-girl-to-get-care-child-of-veteran-who-wanted-to-end-life-to.html | PALSIED GIRL TO GET CARE; Child of Veteran Who Wanted to End Life, to Go to Hospital | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/yugoslavs-expel-hungarian-envoys-also-protest-to-u-s-britain-and.html | YUGOSLAVS EXPEL HUNGARIAN ENVOYS; Also Protest to U. S., Britain and Soviet That Budapest Violates Peace Treaty YUGOSLAYS EXPEL HUNGARIAN ENVOYS | True | By M. S. Handlerspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/mrs-obrien-triumphs-cards-79-to-win-by-6-strokes-in-oneday-golf.html | MRS. O'BRIEN TRIUMPHS; Cards 79 to Win by 6 Strokes in One-Day Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/u-s-steel-offers-10cent-package-if-men-add-to-it-willing-to-pay.html | U. S. STEEL OFFERS 10-CENT 'PACKAGE' IF MEN ADD TO IT; Willing to Pay Board Figure for Pension, Social Insurance but Insists Workers Aid UNION WEIGHS PROPOSAL Hitherto It Has Demanded That the Employer Pay All -- Will Give Its Reply Today U. S. STEEL OFFERS A 10-CENT 'PACKAGE' | True | By A. H. Raskinspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/2-vacant-plots-among-l-i-sales-tiffany-foundation-sells-large.html | 2 VACANT PLOTS AMONG L. I. SALES; Tiffany Foundation Sells Large Oyster Bay Parcel -- Valley Stream Deal | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/plum-plenty.html | PLUM PLENTY | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/jewish-seminary-installs-lehman-exgovernor-will-head-board-of.html | JEWISH SEMINARY INSTALLS LEHMAN; Ex-Governor Will Head Board of Overseers -- Degree Goes to Bunche, U. N. Mediator | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/economy-bloc-hits-executive-pay-bill-senate-opposition-to-rises.html | ECONOMY BLOC HITS EXECUTIVE PAY BILL; Senate Opposition to Rises Gets So Wide That Price May Be 5 to 10% Spending Cuts | True | By C. P. Trussellspecial To the New York Times. | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/frank-ry-srvoi-on-d-auess_orearsi.html | fRANK RY, SRVOI ON D A!UESS_OrEARSI | True | [ Special to Taz ov TreEs. [ | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/troy-family-of-18-leaves-in-old-bus-for-california.html | Troy Family of 18 Leaves In Old Bus for California | True | By the United Press. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/pressures-ignored-by-munitions-board.html | PRESSURES IGNORED BY MUNITIONS BOARD | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/highway-link-urged-rogers-to-press-for-planning-of-south-street.html | HIGHWAY LINK URGED; Rogers to Press for Planning of South Street Elevation | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/added-office-space-for-fawcett-group.html | ADDED OFFICE SPACE FOR FAWCETT GROUP | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/500-ministers-open-evangelism-drive-nationwide-campaign-to-last-15.html | 500 MINISTERS OPEN EVANGELISM DRIVE; Nation-Wide Campaign to Last 15 Months Has as Its Slogan 'America for Christ' | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/boston-defeats-senators-6-to-4-red-sox-annex-11th-straight-as-late.html | BOSTON DEFEATS SENATORS, 6 TO 4; Red Sox Annex 11th Straight as Late Washington Rally Fails -- Dobson Victor | True | By Louis Effratspecial to the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/british-may-end-some-quotas.html | British May End Some Quotas | True | By Clifton Danielspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/to-vote-on-retirement-plan.html | To Vote on Retirement Plan | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/bigger-job-funds-for-states-urged-federal-official-recommends-money.html | BIGGER JOB FUNDS FOR STATES URGED; Federal Official Recommends Money Collected for Security Should Be Kept Aside | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/immigration-bars-canadian-teacher-shortliffe-had-resigned-post-at.html | IMMIGRATION BARS CANADIAN TEACHER; Shortliffe Had Resigned Post at Queen's to Join Faculty at Washington University | True | By William M. Blairspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/103000-tons-sugar-in-a-single-deal-transaction-one-of-largest-in.html | 103,000 TONS SUGAR IN A SINGLE DEAL; Transaction One of Largest in Recent Years -- Hedging by Refiner Involved 103,000 TONS SUGAR IN A SINGLE DEAL | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/balchen-ends-flight-after-stop-for-fuel.html | BALCHEN ENDS FLIGHT AFTER STOP FOR FUEL | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/buevantura-caro.html | BUEVANTURA CARO | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/skiatron-opens-offices.html | Skiatron Opens Offices | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/the-devaluation-debate.html | THE DEVALUATION DEBATE | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/city-hall-picketed-500-public-workers-demand-gains-for-city.html | CITY HALL PICKETED; 500 Public Workers Demand Gains for City Employes | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/u-n-committee-votes-to-shelve-pact-on-freedom-of-information-social.html | U. N. Committee Votes to Shelve Pact on Freedom of Information; Social Body, 28 to 13, With 8 Abstaining, Acts to Defer Treaty -- Yugoslav Accuses Soviet Press of Threats | True | By Kathleen Teltschspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/amepdoan-fioee-mrs-romaine-pierce-simpson-will-be-bride-of-marquess.html | AMEPdOAN FIOEE; Mrs. Romaine Pierce Simpson Will Be Bride of Marquess Who Recently Visited Here | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/soviet-to-free-two-cyclists.html | Soviet to Free Two Cyclists | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/nathan-t-rufkbf-rg.html | NATHAN T. RUF..KBF. RG | True | Spa to - Nv om. Tuxs. | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/devaluation-seen-cutting-u-s-trade-drop-of-10-in-our-exports-due-in.html | DEVALUATION SEEN CUTTING U. S. TRADE; Drop of 10% in Our Exports Due in Wake of Currency Shift, Managers Club Hears VENEZUELA CALLED LURE 'Dollar-Rich' Nation Depicted as Land of Opportunity for Investors Here | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/alfred-e-peck-long-with-bell-system.html | ALFRED E. PECK, LONG WITH BELL SYSTEM | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/utility-consents-to-state-order-puget-sound-power-and-light-to.html | UTILITY CONSENTS TO STATE ORDER; Puget Sound Power and Light to Reduce Plant Account -- Stock Benefited | True | By John P. Callahan | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/chinas-reds-adopt-outline-of-regime-peiping-renamed-peking-will-be.html | CHINA'S REDS ADOPT OUTLINE OF REGIME; Peiping, Renamed Peking, Will Be Capital -- Flag, National Anthem Are Chosen | True | By Walter Sullivanspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/monaghan-in-title-bout-friday.html | Monaghan in Title Bout Friday | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/malik-in-paris-en-route-to-u-n.html | Malik in Paris En Route to U. N. | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/guy-a-rendall.html | GUY A. RENDALL | True | Speefal to Tm Nzv | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/arab-federation-believed-aim-of-parleys-in-damascus-beirut.html | Arab Federation Believed Aim Of Parleys in Damascus, Beirut; Iraqi-Syrian Agreement Held Discussed With Possibility of Jordan's Inclusion | True | By Albion Rossspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/trumans-point-4-meets-hostility-at-house-hearing-both-parties-cool.html | TRUMAN'S POINT 4 MEETS HOSTILITY AT HOUSE HEARING; Both Parties Cool, but GOP Leads Challenge to Aid for Underdeveloped Areas ATOM DEFENSE PUT FIRST Martin Raises Issue as Aides of Administration Appear -- Aim at 1949 Vote Denied TESTIFY ON UNDERDEVELOPED WORLD AREAS POINT FOUR PLEAS MEET HOSTILITY | True | By Clayton Knowlesspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/veteran-benefits-rise-voted.html | Veteran Benefits Rise Voted | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/to-open-new-york-showroom.html | To Open New York Showroom | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/odwyer-notes-rise-in-city-cultural-aid.html | O'DWYER NOTES RISE IN CITY CULTURAL AID | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/child-to-mrs-j-r-eggert-jr.html | Child to Mrs. J. R. Eggert Jr. | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/french-furniture-shown-provincial-designs-are-displayed-along-with.html | FRENCH FURNITURE SHOWN; Provincial Designs Are Displayed Along With Modern Types | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/religious-drama-to-be-offered.html | Religious Drama to Be Offered | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/draft-only-is-plan-in-event-of-war-recruiting-to-be-abandoned-gen.html | DRAFT ONLY IS PLAN IN EVENT OF WAR; Recruiting to Be Abandoned, Gen. Kessler Tells Group Studying Mobilization | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/defamation-charge-is-denied-by-israel.html | DEFAMATION CHARGE IS DENIED BY ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/hohenlohe-making-progress.html | Hohenlohe Making Progress | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/faraway-victor-over-mother-in-belmont-feature-glen-riddle-racer.html | Faraway Victor Over Mother in Belmont Feature; GLEN RIDDLE RACER PAYS $10.30 FOR $2 Faraway Leads Virtually From Start in Defeating Mother Over Mile and Furlong REINE DES ETOILES THIRD Winner, Under a Vigorous Ride by Glisson, Is Clocked in 1:49 2/5 at Belmont | True | By Joseph C. Nichols | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/nazis-antiwest-movies-reported-shown-in-russia.html | Nazis' Anti-West Movies Reported Shown in Russia | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/oscar-of-the-waldorf-to-mark-83d-birthday-he-will-spend-quiet-day.html | Oscar of the Waldorf to Mark 83d Birthday; He Will Spend Quiet Day, Dine With 2 Sons | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/yankees-critical-of-fines-levied-against-mapes-stengel-and-houk.html | Yankees Critical of Fines Levied Against Mapes, Stengel and Houk; Weiss Calls Harridge Action "as Erroneous as Umpire" on Red Sox Run -- Cliff, in Statement, Apologizes to Grieve | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/buy-bronx-garage-for-truck-depot.html | BUY BRONX GARAGE FOR TRUCK DEPOT | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/gi-honored-as-life-saver-war-dead-escort-member-gets-award-as-unit.html | GI HONORED AS LIFE SAVER; War Dead Escort Member Gets Award as Unit Marks 2d Year | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/alaska-troop-housing-hit-bradley-report-on-joint-chiefs-trip-asks.html | ALASKA TROOP HOUSING HIT; Bradley Report on Joint Chiefs Trip Asks Congress Action | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/londoners-crowd-about-parliament-throng-exceeding-any-since-war.html | LONDONERS CROWD ABOUT PARLIAMENT; Throng Exceeding Any Since War Days Waits for Hours to See Rival Leaders Arrive | True | By Tania Longspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/archbishop-cites-anglican-mission-york-terms-the-communion-logical.html | ARCHBISHOP CITES ANGLICAN 'MISSION'; York Terms the Communion Logical Vehicle for Reunion of All Christendom DOUBLE ASPECT STRESSED Church Has 'Both Catholicism and Protestantism,' He Tells Episcopal Convention | True | By George Duganspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/u-s-wont-accept-soviet-atom-curbs-contends-they-like-earlier-ones.html | U. S. WON'T ACCEPT SOVIET ATOM CURBS; Contends They, Like Earlier Ones, Do Not Provide for Prior Control of Energy New Grasp on Life Given to U. N. Commission by Report of Explosion in Russia | True | SECRET TALKS TO GO ONSpecial to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/ryan-buys-english-colt.html | Ryan Buys English Colt | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/named-by-universalists-the-rev-howard-b-gilman-is-renominated-by.html | NAMED BY UNIVERSALISTS; The Rev. Howard B. Gilman Is Renominated by State Group | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/two-card-parties-will-aid-charity-day-nurseries-to-gain-by-event.html | TWO CARD PARTIES WILL AID CHARITY; Day Nurseries to Gain by Event Oct. 27 -- Benefit on Nov. 15 to Help Center for Children | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/law-school-members-named.html | Law School Members Named | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/owner-gets-violin-left-in-cafeteria-but-property-clerk-has-busy.html | OWNER GETS VIOLIN LEFT IN CAFETERIA; But Property Clerk Has Busy Time Solving Mystery of $1,000 Instrument | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/cabbys-son-wins-6000-gets-taxi-ride-to-college.html | Cabby's Son Wins $6,000, Gets Taxi Ride to College | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/owls-head-plant.html | OWL'S HEAD PLANT | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/margaret-wilson-engaged-to-marry-daughter-of-aviation-writer-will.html | MARGARET WILSON ENGAGED TO MARRY; Daughter of Aviation Writer Will Be Bride in Spring of George Ilenison | True | Special to Tn Nzw Yo TMzs. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/furnaces-in-winter.html | FURNACES IN WINTER | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/mrs-park-victor-on-77-takes-low-gross-and-putting-honors-in-jersey.html | MRS. PARK VICTOR ON 77; Takes Low Gross and Putting Honors in Jersey Golf | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/press-penalties-in-guatemala.html | Press Penalties in Guatemala | True | Special to THE NEW YORK TIMES | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/dr-j-lq-r-sore-texas-bducator-head-of-southwestern-u-since-1942.html | DR. J. lq. R. S[ORE, TEXAS BDUCATOR; Head of Southwestern U. Since 1942 DiesA Leader in, Methodist Conference | True | SpeclaZ to Nz o. 3"r: | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/directs-interracial-education.html | Directs Interracial Education | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/jarretbadler.html | Jarretb--Adler | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/jamesf-pierrepont.html | JAMESF. PIERREPONT | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/playing-politics-with-football.html | Playing Politics With Football | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/french-impasse-on-pay-unbroken-cabinet-fails-to-agree-on-way-to.html | FRENCH IMPASSE ON PAY UNBROKEN; Cabinet Fails to Agree on Way to Stem Wage Rise in 1949 -- Meeting Today Is Set | True | By Lansing Warrenspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/lehman-on-air-tonight-will-begin-weekly-radio-talks-in-campaign-for.html | LEHMAN ON AIR TONIGHT; Will Begin Weekly Radio Talks in Campaign for Senate | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/afl-head-defends-political-activity-battles-still-need-to-be-won.html | AFL HEAD DEFENDS POLITICAL ACTIVITY; Battles Still Need to Be Won After Strike Victories, Green Tells Jersey Federation | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/oldham-athletic-victor-43.html | Oldham Athletic Victor, 4-3 | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/bonds-and-shares-on-london-market-buyers-remain-on-sidelines.html | BONDS AND SHARES ON LONDON MARKET; Buyers Remain on Sidelines Awaiting Outcome of Debate on Sterling Devaluation | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/pier-strike-threat-off-30-days-as-ila-group-heeds-ching-plea.html | Pier Strike Threat Off 30 Days As ILA Group Heeds Ching Plea | True | By George Horne | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/thailand-devalues-currency.html | Thailand Devalues Currency | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/royals-halt-bisons-83-annex-final-playoffs-41-and-enter-little.html | ROYALS HALT BISONS, 8-3; Annex Final Play-Offs, 4-1, and Enter Little World Series | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/finns-readmit-two-unions.html | Finns Readmit Two Unions | True | Special to THE NEW YORK TIMES | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/ceylon-prefers-close-british-tie-island-dependent-financially.html | CEYLON PREFERS CLOSE BRITISH TIE; Island Dependent Financially, Economically, Militarily on Former Mother Country | True | By Robert Trumbullspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/warren-travis.html | WARREN TRAVIS | True | special to Nmw Yonx Tn'ES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/daniel-s-boyer.html | DANIEL S. BOYER | True | Special to Tz Nv Yo Tns. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/killed-on-wa__-y_y-to-mass-brooklyn-woman-67-struck-byl-hitrun-car.html | KILLED ON WA__ Y_Y TO MASS; Brooklyn Woman, 67, Struck byl Hit-Run Car Outside Church I | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/plans-aid-for-veterans-committee-maps-campaign-for-election.html | PLANS AID FOR VETERANS; Committee Maps Campaign for Election Amendment | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/basic-commodities-off-decline-from-2521-on-sept-16-to-2473-on-sept.html | BASIC COMMODITIES OFF; Decline From 252.1 on Sept. 16 to 247.3 on Sept. 23 | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/profit-losses-seen-in-poor-furniture-r-h-macy-aide-advises-industry.html | PROFIT LOSSES SEEN IN POOR FURNITURE; R. H. Macy Aide Advises Industry Group on 'Quality-Conscious' Approach to Design | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/science-museum-is-moving.html | Science Museum Is Moving | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/conferees-agree-on-arms-aid-bill-full-1314010000-approved-and.html | CONFEREES AGREE ON ARMS AID BILL; Full $1,314,010,000 Approved and Leaders Hope to Obtain Passage by Congress Today SENATE VERSION ALTERED Of 5 Changes, 2 Were Sought by the Administration, Which Hails Measure as Peace Aid | True | By William S. Whitesheard To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/missing-postmaster-indicted.html | Missing Postmaster Indicted | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/giants-obtain-3-players-also-sell-3-to-minor-league-farms-play.html | GIANTS OBTAIN 3 PLAYERS; Also Sell 3 to Minor League Farms -- Play Phils Today | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/2-fight-eviction-by-long-distance-artist-and-wife-bring-action.html | 2 FIGHT EVICTION BY LONG DISTANCE; Artist and Wife Bring Action After Losing Home Here While in California | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/defense-layoffs-may-halt.html | Defense Layoffs May Halt | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/readjustment-seen-heimann-tells-wholesalers-many-factors-bar.html | READJUSTMENT SEEN; Heimann Tells Wholesalers Many Factors Bar Depression | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/sabotage-by-rebels-foreseen-in-athens.html | SABOTAGE BY REBELS FORESEEN IN ATHENS | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/british-oust-critical-dentist.html | British Oust Critical Dentist | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/business-world.html | Business World | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/james-m-kane.html | JAMES M. KANE | True | Special to Tm NEW YOU TMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/radio-and-television-overseas-press-club-members-will-debate.html | Radio and Television; Overseas Press Club Members Will Debate International Issues Over CBS Video | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/15000-more-skeletons-at-dachau.html | 15,000 More Skeletons at Dachau | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/dartmouth-senior-seized-arrest-follows-rifle-shots-that-hit.html | DARTMOUTH SENIOR SEIZED; Arrest Follows Rifle Shots That Hit Professor's Home | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/bromley-to-speak-upstate.html | Bromley to Speak Up-State | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/magazine-in-suit-to-end-school-ban-the-nation-also-sends-to-state.html | MAGAZINE IN SUIT TO END SCHOOL BAN; The Nation Also Sends to State Education Commissioner Two Petitions to Reverse Action | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/brazil-plans-new-curbs-will-restrict-import-licenses-to-bare.html | BRAZIL PLANS NEW CURBS; Will Restrict Import Licenses to Bare Necessities | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/president-defends-the-welfare-state-on-democratic-womens-day-he.html | PRESIDENT DEFENDS THE WELFARE STATE; On Democratic Women's Day He Sisys Foes Are '160 Years Behind the Times' TRUMAN DEFENDS A WELFARE STATE | | By Bess Furmanspecial to The New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/heads-esso-price-division.html | Heads Esso Price Division | True | Special to THE NEW YORK TIMES | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/rise-noted-in-steel-shipments.html | Rise Noted in Steel Shipments | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/greenleaf-ponzi-play-today.html | Greenleaf, Ponzi Play Today | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/greek-town-to-thank-tucson-for-its-help.html | GREEK TOWN TO THANK TUCSON FOR ITS HELP | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/cards-ready-tomorrow-for-series-ticket-orders.html | Cards Ready Tomorrow For Series Ticket Orders | True | By the United Press. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/reds-two-in-ninth-conquer-cubs-54-raffensberger-wins-no-17-as.html | REDS TWO IN NINTH CONQUER CUBS, 5-4; Raffensberger Wins No. 17 as Stallcup's 4th Hit Drives Home Deciding Run | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/woman-held-in-narcotic-case.html | Woman Held in Narcotic Case | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/miss-eilben-smith-becomes-engaged-troth-of-east-orange-girl-to-donn.html | MISS EILBEN SMITH BECOMES ENGAGED; Troth of East Orange Girl to Donn Ruotolo, Engineer and Ex-Captain, Announced | True | Special to lqmg Yomr 'r'. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/hoffman-reed-to-speak.html | Hoffman, Reed to Speak | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/oil-concerns-net-registers-decline-warren-petroleum-corp-clears-410.html | OIL CONCERN'S NET REGISTERS DECLINE; Warren Petroleum Corp. Clears $4.10 a Share in Fiscal Year, Against $5.02 in '48 Period | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/ship-group-appoints-exsenator-j-h-ball.html | SHIP GROUP APPOINTS EX-SENATOR J. H. BALL | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/city-buyers-drive-for-hard-bargains-purchasing-department-goal-is.html | CITY BUYERS DRIVE FOR HARD BARGAINS; Purchasing Department Goal Is Best of Everything at Lowest Possible Prices OPERATIONS CENTRALIZED 22 Warehouses Hold Gigantic Inventories of Food, Drugs and the Other Supplies | True | By Charles G. Bennett | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/more-atom-plants-for-us-are-hinted-mcmahon-says-congressional-group.html | MORE ATOM PLANTS FOR U.S.ARE HINTED; McMahon Says Congressional Group and the Commission Will Sift Problem Today | True | By John D. Morrisspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/mindszenty-reported-ill.html | Mindszenty Reported Ill | True | | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/c-trains-on-ind-to-be-dropped-bronx-assemblyman-attacks-plan-c.html | ' C' Trains on IND to Be Dropped; Bronx Assemblyman Attacks Plan; C TRAINS ON MIND TO BE ELIMINATED | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/colombia-cuts-foreign-posts.html | Colombia Cuts Foreign Posts | True | Special to THE NEW YORK TIMES | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/bobby-driscoll-fined-by-court-in-britain.html | BOBBY DRISCOLL FINED BY COURT IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/oil-and-smoke-fumes.html | Oil and Smoke Fumes | True | GENEVIEVE MYERS | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/dr-giles-schumann.html | DR. GILES SCHUMANN | True | Special to Nzv Yo Tnz | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/boston-milk-price-to-hold.html | Boston Milk Price to Hold | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/alaska-feels-quake-sharp-tremor-rocks-anchorage-damage-reported.html | ALASKA FEELS 'QUAKE; Sharp Tremor Rocks Anchorage, Damage Reported Small | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/folsom-dam-bill-passed.html | Folsom Dam Bill Passed | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/house-3322-grants-rises-in-postal-pay-yearly-outlay-is-180000000.html | HOUSE, 332-2, GRANTS RISES IN POSTAL PAY; Yearly Outlay Is $180,000,000 With 'Fringes' -- Military's Bill Goes to Truman HOUSE, 332-2, VOTES POSTAL PAY RISES | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/ives-dulles-oppose-olds-staying-on-fpc.html | IVES, DULLES OPPOSE OLDS STAYING ON FPC | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/judge-in-bell-strike-gets-new-threat.html | JUDGE IN BELL STRIKE GETS NEW THREAT | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/italian-ship-strike-ends-18day-stoppage-cost-millions-rome-to-cut.html | ITALIAN SHIP STRIKE ENDS; 18-Day Stoppage Cost Millions -- Rome to Cut Bread Price 25% | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/news-of-food-stores-cut-prices-of-british-delicacies-marmalades.html | News of Food; Stores Cut Prices of British Delicacies; Marmalades, Biscuits, Fish Pastes Down | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/americansoviet-dinner-oct-6.html | American-Soviet Dinner Oct. 6 | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/senator-decide-to-query-minton-judiciary-group-votes-5-to-4-to-ask.html | SENATOR DECIDE TO QUERY MINTON; Judiciary Group Votes 5 to 4 to Ask Court Nominee About New Deal Ideas He Held | True | By Lewis Woodspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/mrs-spencer-churchill.html | MRS. SPENCER CHURCHILL | True | Spede. l 1[:o Nlr, YO | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/jersey-milk-production-gains.html | Jersey Milk Production Gains | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/hurleyveazie.html | Hurley--Veazie | True | Spectal to THz Nzw Yo TXM. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/kearnssnyder.html | Kearns---Snyder | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/sports-of-the-times-a-bow-to-the-ol-perfessor.html | Sports of the Times; A Bow to the Ol' Perfessor | True | By Arthur Daley | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/emile-edde.html | EMILE EDDE | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/icc-bars-amputees-as-truck-operators.html | ICC BARS AMPUTEES AS TRUCK OPERATORS | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/columbia-shifts-movie-to-rossen-no-sad-songs-to-have-been-directed.html | COLUMBIA SHIFTS MOVIE TO ROSSEN; ' No Sad Songs,' to Have Been Directed by Late Sam Wood, Now an Independent Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/earnings-of-erie-equal-to-dividend-p-w-johnston-new-president.html | EARNINGS OF ERIE EQUAL TO DIVIDEND; P. W. Johnston, New President, Indicates 50c Payment May Be Made in December | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/spaniards-fight-dissolution-of-utility-whose-only-asset-in-spain-is.html | Spaniards Fight Dissolution of Utility Whose Only Asset in Spain Is Furniture | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/thomas-injuries-not-serious.html | Thomas Injuries Not Serious | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/13-unionists-said-to-favor-odwyer-all-belong-to-liberal-party-which.html | 13 UNIONISTS SAID TO FAVOR O'DWYER; All Belong to Liberal Party, Which Says 6 Deny They Are Supporting Mayor | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/british-raise-dividends-tax-to-offset-new-export-profits-cripps.html | British Raise Dividends Tax To Offset New Export Profits; Cripps Lifts Impost From 25 to 30 Per Cent to Scale Off Gains Won in Dollar Areas -- Step Brings Opposition Censure Motion BRITAIN INCREASES TAX ON DIVIDENDS | True | By Raymond Daniellspecial To the New York Times | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/clark-appoints-professor.html | Clark Appoints Professor | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/albano-heads-political-district.html | Albano Heads Political District | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/sawyer-to-confer-here-3day-visit-next-week-will-be-part-of-economic.html | SAWYER TO CONFER HERE; 3-Day Visit Next Week Will Be Part of Economic Survey | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/butterworth-choice-confirmed-by-senate.html | BUTTERWORTH CHOICE CONFIRMED BY SENATE | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/queens-roofer-killed-in-fall.html | Queens Roofer Killed in Fall | True | | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/carey-asserts-ue-protests-red-rule-he-says-locals-repudiation-of.html | CAREY ASSERTS UE PROTESTS RED RULE; He Says Locals' 'Repudiation' of 'Misleaders' Will Grow -- Cites Fitzgerald Suspension | True | By Louis Starkspecial To the New York Times. | | C1B 211200 | |
| 1949-09-28 | 1949-09-28 | https://www.nytimes.com/1949/09/28/archives/unemployment-cut-by-contract-policy-dr-steelman-says-government.html | UNEMPLOYMENT CUT BY CONTRACT POLICY; Dr. Steelman Says Government Directing of Work to Idle Areas Is Giving Results | True | Special to THE NEW YORK TIMES. | | C1B 211200 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/loser-weeper-wins-18175-vosburgh-handicap-at-belmont-vanderbilt.html | Loser Weeper Wins $18,175 Vosburgh Handicap at Belmont; VANDERBILT RACER VICTOR OVER LITHE Loser Weeper Beats 33-1 Shot by Head in Final Strides, Paying $23.80 for $2 FAVORED COLOSAL IS THIRD Winner, Earning $12,750, Goes 7 Furlongs in 1:23 Under Guerin at Belmont | | By James Roach | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/fears-of-europe-told-by-hoffman-he-finds-it-afraid-marshall-plan.html | FEARS OF EUROPE TOLD BY HOFFMAN; He Finds It Afraid Marshall Plan Will End and Tariff Walls Will Rise EXPORTS THE KEY PROBLEM Assures Chamber of Commerce Low-Priced Goods Will Not Flood U. S. Markets | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/polishamericans-to-show-art.html | Polish-Americans to Show Art | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/gi-kills-japanese-woman.html | GI Kills Japanese Woman | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/16-world-citizens-arrested.html | 16 'World Citizens' Arrested | True | | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/london-and-prague-sign-5year-trade-pact-czechs-also-will-pay-off.html | London and Prague Sign 5-Year Trade Pact; Czechs Also Will Pay Off Big Part of Debt | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/gas-find-in-italy-spur-to-industry-fuel-discovery-in-north-means.html | GAS FIND IN ITALY SPUR TO INDUSTRY; Fuel Discovery in North Means Country Will Not Have to Import Coal to Run Plants | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/hungary-issuing-internal-loan.html | Hungary Issuing Internal Loan | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/us-unable-to-issue-un-stamp.html | U.S. Unable to Issue U.N. Stamp | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/rangers-top-ramblers-41.html | Rangers Top Ramblers, 4-1 | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/gas-stocks-dip-light-fuel-gains-supplies-of-heavy-oil-drop-refinery.html | GAS STOCKS DIP, LIGHT FUEL GAINS; Supplies of Heavy Oil Drop, Refinery Runs Increase Over Previous Week | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/masons-present-grants-for-medical-research.html | MASONS PRESENT GRANTS FOR MEDICAL RESEARCH | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/galletta-shares-gross-net-prizes-in-last-open-tourney-at-pomonok.html | Galletta Shares Gross, Net Prizes In Last Open Tourney at Pomonok | True | By Michael Strauss | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/americans-belgians-meet.html | Americans, Belgians Meet | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/sec-refuses-to-ease-securities-act-rule.html | SEC REFUSES TO EASE SECURITIES ACT RULE | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/giants-bow-by-20-to-meyer-of-phils-ennis-sinicki-homers-bring.html | GIANTS BOW BY 2-0 TO MEYER OF PHILS; Ennis, Sinicki Homers Bring Victory No. 80, Highest for Club Since 1917 | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/assault-craft-reported-smashed.html | Assault Craft Reported Smashed | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/n-y-central-issue-authorized.html | N. Y. Central Issue Authorized | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/excerpts-from-winston-churchills-speech-in-devaluation-debate.html | Excerpts From Winston Churchill's Speech in Devaluation Debate | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/george-w-ryno.html | GEORGE W. RYNO | True | Special to T YORE TzS. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/glossy-black-furs-highlight-of-show-flyaway-silhouette-of-paris-in.html | GLOSSY BLACK FURS HIGHLIGHT OF SHOW; ' Fly-Away' Silhouette of Paris in Persian Displayed in Dein-Bacher Collection | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/belgian-referendum-mapped.html | Belgian Referendum Mapped | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/charles-h-lee.html | CHARLES H. LEE | True | Special to THZ NEW NOP. Tnzs. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/morton-l-gould.html | MORTON L. GOULD | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/schuman-acclaims-u-n-tells-press-club-here-it-offers-best-hope-for.html | SCHUMAN ACCLAIMS U. N.; Tells Press Club Here It Offers Best Hope for New World | True | | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/children-bedeck-u-n-lounge.html | Children Bedeck U. N. Lounge | True | Special to THE YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/road-bonds-placed-by-north-carolina-50000000-issue-first-of-state.html | ROAD BONDS PLACED BY NORTH CAROLINA; $50,000,000 Issue, First of State in Many Years, Elicits Close Bidding by Syndicates WINNING RATE IS 1.5768% 40 Banks, Investment Houses in Successful Group, Which Sells All but $3,000,000 ROAD BONDS PLACED BY NORTH CAROLINA | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/catropasimpson-victors-card-10-under-62-to-win-nassau-promember.html | CATROPA-SIMPSON VICTORS, Card 10 - Under - Par 62 to Win Nassau Pro-Member Golf | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/gambling-suspect-surrenders.html | Gambling Suspect Surrenders | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/rising-liquor-taxes-held-threat-to-trade.html | RISING LIQUOR TAXES HELD THREAT TO TRADE | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/shawcross-flies-to-u-n-session.html | Shawcross Flies to U. N. Session | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/yale-cancels-game-with-fordham-as-polio-hits-three-one-a-player.html | Yale Cancels Game With Fordham As Polio Hits Three, One a Player; POLIO AT YALE PUTS FORDHAM GAME OFF | True | Special to THE NEW YORK TIMES | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/convention-office-to-open.html | Convention Office to Open | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/two-added-to-forstmann-board.html | Two Added to Forstmann Board | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/6-exits-unopened-in-noronic-blaze-witness-tells-inquiry-board-crew.html | 6 EXITS UNOPENED IN NORONIC BLAZE; Witness Tells Inquiry Board Crew Could Have Released Doers if Available | True | By Alexander Feinbergspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/civil-service-pay-raised-by-house-100500000-increase-113-each-to.html | CIVIL SERVICE PAY RAISED BY HOUSE; $100,500,000 Increase, $113 Each to 885,000 on Average, Voted and Sent to Senate | True | Special to NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/lemon-of-indians-annexes-22d-42-pitcher-drives-in-first-two.html | LEMON OF INDIANS ANNEXES 22D, 4-2; Pitcher Drives in First Two Cleveland Runs and Scores Third Against White Sox | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/burma-to-follow-middle-road.html | Burma to Follow Middle Road | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/city-called-lax-on-welfare-data-greater-new-york-fund-aide-says.html | CITY CALLED LAX ON WELFARE DATA; Greater New York Fund Aide Says Statistics Are Not Correlated for Use | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/new-opera-bows-today-priestleybliss-the-olympians-to-be-given-at.html | NEW OPERA BOWS TODAY; Priestley-Bliss 'The Olympians' to Be Given at Covent Garden | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/radio-and-television-ralph-bellamy-to-star-in-new-detective-series.html | Radio and Television; Ralph Bellamy to Star in New Detective Series for CBS Video, Starting Oct. 7 | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/reed-to-quit-hospital.html | Reed to Quit Hospital | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/bond-exchange-offer-extended.html | Bond Exchange Offer Extended | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/germans-reject-wests-mark-rate-adenauer-will-see-commission-to.html | GERMANS REJECT WEST'S MARK RATE; Adenauer Will See Commission to Protest 23.8 Cent Value and Coal Price Change BONN ASSEMBLY CRITICAL Schumacher and Others Say Decision Favors France at Expense of Germany | True | By Jack Raymondspecial To the New York Times. | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/banks-are-urged-for-small-firms-brookings-economist-would-create.html | BANKS ARE URGED FOR SMALL FIRMS; Brookings Economist Would Create Special Units to Supply Financing FACILITIES SEEN LACKING Rise in Failures Points Up Need for Study Now, Says Kaplan, Proposing Reserve Help | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/theodore-bubet.html | THEODORE BUBET | True | Special to Tm Yo Tnaz | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/investors-league-faces-court-fight-javits-a-director-threatens.html | INVESTORS LEAGUE FACES COURT FIGHT; Javits, a Director, Threatens Action to Oust 4 Others as Board Members | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/loses-nassau-political-bid.html | Loses Nassau Political Bid | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/textile-team-to-visit-u-s.html | Textile Team to Visit U. S. | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/devers-valedictory-atom-is-a-ground-aid.html | DEVERS VALEDICTORY: ATOM IS A GROUND AID | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/viscount-portal-on-ford-board.html | Viscount Portal on Ford Board | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/named-controller-of-upsala.html | Named Controller of Upsala | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/hearings-set-on-rail-fare-rise.html | Hearings Set on Rail Fare Rise | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/knollwood-team-triumphs-with-80-mrs-reynolds-gaillard-take-gross.html | KNOLLWOOD TEAM TRIUMPHS WITH 80; Mrs. Reynolds - Gaillard Take Gross Prize by 2 Strokes on Sunningdale Links | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/senator-reed-hits-olds-as-communist-makes-charge-as-fpc-member-up.html | SENATOR REED HITS OLDS AS COMMUNIST; Makes Charge as FPC Member, Up for a New Term, Admits 'Radical' Writing of 1929 | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/traffic-pictured-as-citydestroyer-expert-asserts-congestion-can.html | TRAFFIC PICTURED AS CITY-DESTROYER; Expert Asserts Congestion Can Blight New York as Surely as an Atom Bomb SEES 'BROADWAY PASTURE' Engineers Warned That Means of Control Must Be Used to Prevent Disaster | True | By Bert Piercespecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/beat-yale-rally-turned-into-fordham-beat-polio.html | ' Beat Yale' Rally Turned Into Fordham 'Beat Polio' | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/1-wounded-in-mine-battle.html | 1 Wounded in Mine Battle | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/rober-v-fistere.html | ROBER? V: FISTERE | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/bulldog-defense-for-conerly-set-tamburo-sponaugle-rookie-ends-will.html | BULLDOG DEFENSE FOR CONERLY SET; Tamburo, Sponaugle, Rookie Ends, Will Start Against Giants Tomorrow | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/personal-notes.html | Personal Notes | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/frank-w-kirrland.html | | True | Special to Tm Nw Nox T_ = | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/eastern-star-picks-milwaukee.html | Eastern Star Picks Milwaukee | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/dodger-aces-set-for-double-bill-roe-and-newcombe-or-hatten-to-pitch.html | DODGER ACES SET FOR DOUBLE BILL; Roe and Newcombe or Hatten to Pitch Against Braves in Boston Today | True | By Roscoe McGowenspecial To the New York Times | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/utility-sells-6000000-stock.html | Utility Sells $6,000,000 Stock | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/manufacturers-sales-up-sharply-august-total-is-17200000000-increase.html | Manufacturers' Sales Up Sharply; August Total Is $17,200,000,000; Increase From July Set at $2,200,000,000 -- Book Value of Inventories in Industry Lowered for 6th Month in Row | True | Special to THE NEW YORK TIMES | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/students-case-continued.html | Student's Case Continued | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/blackwhite-video-best-sometimes-head-of-philco-pleads-against-any.html | BLACK-WHITE VIDEO 'BEST' SOMETIMES; Head of Philco Pleads Against Any Color System Making Present Sets Obsolete | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/dodgers-taking-series-orders.html | Dodgers Taking Series Orders | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/reprieve-in-sight-in-two-labor-rows-agreement-is-reached-on-ila.html | REPRIEVE IN SIGHT IN TWO LABOR ROWS; Agreement Is Reached on ILA Contract Extension -- Pact Seen in MMP Dispute | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/argentine-answers-u-s-censor-charge.html | ARGENTINE ANSWERS U. S. CENSOR CHARGE | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/bell-rejects-mediation-aircraft-concern-stands-firm-against-new.html | BELL REJECTS MEDIATION; Aircraft Concern Stands Firm Against New Proposal | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/james-f-foreman.html | JAMES F. FOREMAN | True | Special to sw No Trr_ | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/crossexamining-due-in-milk-pricing-fight.html | CROSS-EXAMINING DUE IN MILK PRICING FIGHT | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/rev-raymond-c-rogers.html | REV. RAYMOND C. ROGERS | True | Special to Ts NEW Yol 'rns. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/conference-is-expected.html | Conference Is Expected | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/italians-now-buy-bread-10-cheaper-cabinet-decrees-price-cut-trade.html | ITALIANS NOW BUY BREAD 10% CHEAPER; Cabinet Decrees Price Cut -- Trade With U.S. Will Not Gain by Import Quota Action | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/nine-japanese-soldiers-captured.html | Nine Japanese Soldiers Captured | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/polio-cases-over-nation-a-record.html | Polio Cases Over Nation a Record | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/athletics-acquire-wahl-montreal-receives-25000-and-mccahan-for.html | ATHLETICS ACQUIRE WAHL; Montreal Receives $25,000 and McCahan for Third Baseman | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/leslie-a-catlin.html | LESLIE A. CATLIN | True | Special t Tm lzw Yo 7s. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/trading-in-cotton-continues-narrow-stronger-stock-market-hope-for.html | TRADING IN COTTON CONTINUES NARROW; Stronger Stock Market, Hope for Steel Peace, Factors in Steadying Prices | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/nehru-to-arrive-oct-11-state-department-gives-itinerary-of-indian.html | NEHRU TO ARRIVE OCT. 11; State Department Gives Itinerary of Indian Prime Minister | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/fireprevention-week.html | FIRE-PREVENTION WEEK | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/jolson-asks-truman-if-hell-run-in-1952.html | JOLSON ASKS TRUMAN IF HE'LL RUN IN 1952 | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/ford-and-cio-agree-on-a-pension-plan-strike-is-averted-talks-of.html | FORD AND CIO AGREE ON A PENSION PLAN; STRIKE IS AVERTED; Talks of More Than 34 Hours End With an Agreement for Non-Contributory System STEEL REPORT MATCHED Contract Is to Run 30 Months, Granting 10-Cent 'Package' -- Wildcat Walkouts Curbed FORD, UNION AGREE ON PENSION PLAN | True | By Walter W. Ruchspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/christian-scientists-win-ohio-now-permits-practitioners-to-charge.html | CHRISTIAN SCIENTISTS WIN; Ohio Now Permits Practitioners to Charge for Services | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/two-may-regain-sight-gift-of-pair-of-eyes-used-to-aid-afflicted.html | TWO MAY REGAIN SIGHT; Gift of Pair of Eyes Used to Aid Afflicted Women Here | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/the-problem-of-the-bomb.html | THE PROBLEM OF THE BOMB | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/judge-chides-reds-on-open-activities-stresses-importance-of-the.html | JUDGE CHIDES REDS ON 'OPEN' ACTIVITIES; Stresses Importance of the Government's Evidence About Secrecy and Conspiracy | True | By Russell Porter | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/sinkiang-province-joins-red-china-manifesto-said-to-back-peiping.html | SINKIANG PROVINCE JOINS RED CHINA; Manifesto Said to Back Peiping Parley -- All Nationalist Aides Reported Told to Leave | True | By Tillman Durdinspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/howard-d-stout.html | HOWARD D. STOUT | True | Special to T N=w No TL'S. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/morris-to-make-a-tour-speaking-in-all-boroughs.html | Morris to Make a Tour, Speaking in All Boroughs | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/vishinsky-quick-to-anger-quicker-to-shift-his-view-uses-american.html | Vishinsky Quick to Anger, Quicker to Shift His Views; Uses American White Paper to Answer China at U. N., Then Charges U. S. Connivance | True | By James Restonspecial To the New York Times | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/vienna-opera-fans-cheer-us-soprano-willa-stewart-makes-her-bow-by.html | VIENNA OPERA FANS CHEER U.S. SOPRANO; Willa Stewart Makes Her Bow by Pinch Hitting in 'Aida' on Few Hours Notice | True | By Henry Pleasantsspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/hedging-in-soy-oil-seen-facilitated-first-dealings-take-place-here.html | HEDGING IN SOY OIL SEEN FACILITATED; First Dealings Take Place Here on the Produce Exchange Under New Contract | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/dee-chapan-paris-bridei-wed-in-american-cathedral-toi.html | DEE CHAP..AN PARIS BRIDEI; Wed in American Cathedral toI | True | ^. w. wi | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/parking-meters-in-city-by-jan-1-will-be-experimental-at-first-mayor.html | PARKING METERS IN CITY BY JAN. 1; Will Be Experimental at First, Mayor Says in Report on Traffic Plans | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/universalists-elect-rev-h-s-gilman-of-little-falls-is-chosen.html | UNIVERSALISTS ELECT; Rev. H. S. Gilman of Little Falls Is Chosen President | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/zaritsky-stand-disavowed.html | Zaritsky Stand Disavowed | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/veneers-offered-from-rare-woods-possibilities-in-decoration-of.html | VENEERS OFFERED FROM RARE WOODS; Possibilities in Decoration of Homes Seen in New Collection Shown at Preview | True | | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/william-j-sparling.html | WILLIAM J, SPARLING | True | Specla. l t.o Ngw YOP. K Tar.s. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/l-i-golf-lead-kept-by-mrs-atkinson-creek-woman-scores-80-for-178.html | L. I. GOLF LEAD KEPT BY MRS. ATKINSON; Creek Woman Scores 80 for 178 and One-Stroke Edge in Title Tourney | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/ethel-may-anderson.html | ETHEL MAY ANDERSON | True | Specìal to Tm NEw NoPJ[ TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/mayor-cites-bars-to-smaller-taxis-odwyer-tells-industry-it-must.html | MAYOR CITES BARS TO SMALLER TAXIS; O'Dwyer Tells Industry It Must Prove Need for Cheaper Cars and Also Protect Drivers RESALES ARE A PROBLEM Mulcting Is Seen in Repainted Worn-Out Vehicles -- Police Hearing Continues Today MAYOR CITES BARS TO SMALLER TAXIS | True | By Kalman Seigel | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/labor-federation-supporting-wene-annual-convention-of-state-group.html | LABOR FEDERATION SUPPORTING WENE; Annual Convention of State Group Praises Democrat for Legislative Record | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/utility-seeks-underwriters-bids.html | Utility Seeks Underwriters' Bids | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/argentine-envoy-gets-new-post.html | Argentine Envoy Gets New Post | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/y-director-is-named.html | Y' Director Is Named | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/helen-brown-is-wed-to-ashley-hanler.html | HELEN BROWN IS WED TO ASHLEY HANLER | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/bombay-seeks-ship-levy-end.html | Bombay Seeks Ship Levy End | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/union-pier-motion-denied.html | Union Pier Motion Denied | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/roller-derby-in-brooklyn.html | Roller Derby in Brooklyn | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/britain-still-bars-a-minimum-wage-labor-regime-fears-upward-pay.html | BRITAIN STILL BARS A MINIMUM WAGE; Labor Regime Fears Upward Pay Spiraling -- Plans New Drive to Spur Savings | True | By Benjamin Wellesspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/hospital-rector-to-retire.html | Hospital Rector to Retire | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/anne-schweinler-honored.html | Anne Schweinler Honored | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/thomas-f-cullen.html | THOMAS F. CULLEN | True | Special to Tl Nzw No Tar. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/new-beacon-to-aid-vessels-in-harbor.html | NEW BEACON TO AID VESSELS IN HARBOR | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/reserve-balances-drop-469000000-business-loans-show-a-gain-of.html | RESERVE BALANCES DROP $469,000,000; Business Loans Show a Gain of $118,000,000 -- Deposits of U. S. Up $318,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/czech-ministry-purged-120-clerks-and-others-dropped-from-foreign.html | CZECH MINISTRY PURGED; 120 Clerks and Others Dropped From Foreign Service | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/mrs-liebman-married-former-margaret-hirshman-is-bride-of-dr-john-a.html | MRS. LIEBMAN MARRIED; Former Margaret Hirshman Is Bride of Dr, John A, Cook | True | Special to THE i'V YOJ TIMES. | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/reserved-seats-all-sold-yankees-offer-series-standing-room-boxes.html | RESERVED SEATS ALL SOLD; Yankees Offer Series Standing Room -- Boxes Also Gone | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/lewis-visits-ailing-mother.html | Lewis Visits Ailing Mother | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/tuck-declares-emergency.html | Tuck Declares Emergency | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/queens-couple-seeks-3-lost-acres-somewhere-in-jersey-mountains.html | Queens Couple Seeks 3 Lost Acres Somewhere in Jersey Mountains | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/duffydavidson.html | DuffyDavidson | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/50-are-arrested-in-mine-violence-two-shots-miss-coal-convoy-in.html | 50 ARE ARRESTED IN MINE VIOLENCE; Two Shots Miss Coal Convoy in Pennsylvania -- More Men in Non-Union Pits | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/yippitiyi-rodeo-comes-to-garden-200-to-compete-for-84000-gene-autry.html | YIPPI-TI-YI! RODEO COMES TO GARDEN; 200 to Compete for $84,000 -- Gene Autry There, So Is Band of Real Painted Indians THE RODEO PERFORMERS WELCOMED BY THE CITY YIPPI-TI-YI! RODEO COMES TO GARDEN | True | By Irving Spiegel | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/queens-map-changes-adopted.html | Queens Map Changes Adopted | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/ceylon-welcomes-u-s-business-men-regime-seeks-partnership-to-aid.html | CEYLON WELCOMES U. S. BUSINESSMEN; Regime Seeks Partnership to Aid Industrialization of Island's Economy | True | By Robert Trumbullspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/atomic-diehards-disclosure-of-a-blast-in-russia-is-seen-making.html | Atomic Die-Hards; Disclosure of a Blast in Russia Is Seen Making Little Dent on Some in Capital | True | By Hanson W. Baldwin | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/straw-man-set-up-lehman-declares-rebukes-dulles-for-charging.html | STRAW MAN SET UP, LEHMAN DECLARES; Rebukes Dulles for Charging 'Statism' and Challenges Him on Social Gains | True | By James A. Hagerty | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/textron-acquires-bra-concern.html | Textron Acquires Bra Concern | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/swedish-import-at-the-arcadia.html | Swedish Import at the Arcadia | True | T. M. P. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/charles-d-ostf_rhout.html | CHARLES D. OSTF_RHOUT | True | S pemal to Tm Nv No. Tm. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/britains-trade-showing.html | Britain's Trade Showing | True | SIDNEY W. HUGHES | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/customs-union-mapped-scandinavians-decide-to-push-plan-for-economic.html | CUSTOMS UNION MAPPED; Scandinavians Decide to Push Plan for Economic Unity | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/fashions-presented-by-california-group.html | FASHIONS PRESENTED BY CALIFORNIA GROUP | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/mrs-ruby-warden-wed-bride-of-john-d-shultz-in-little-church-around.html | MRS.-- RUBY WARDEN WED; Bride of John D. Shultz in Little Church Around the Corner | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/india-acts-to-curb-rise-in-jute-price-millers-pledge-cooperation-as.html | INDIA ACTS TO CURB RISE IN JUTE PRICE; Millers Pledge Cooperation as a Trade War With Pakistan on Raw Material Develops | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/missouri-utility-plans-stock-issue-asks-sec-to-allow-sale-to-yield.html | MISSOURI UTILITY PLANS STOCK ISSUE; Asks SEC to Allow Sale to Yield Million for Building -- Other Applications | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/raf-ends-visit-to-turkey-istanbul-ankara-see-first-display-of-jet.html | RAF ENDS VISIT TO TURKEY; Istanbul, Ankara See First Display of Jet Fighters | | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/heads-diesel-engineers.html | Heads Diesel Engineers | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/jewish-weekly-to-be-daily.html | Jewish Weekly to Be Daily | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/mediators-rushed-to-45-steel-areas-ching-federal-director-warns.html | MEDIATORS RUSHED TO 45 STEEL AREAS; Ching, Federal Director, Warns Operators and CIO 'No One Has Ever Won a Strike' | | By Louis Starkspecial To The New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/the-mikado-to-be-repeated.html | The Mikado' to Be Repeated | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/dangers-foreseen-in-profit-limiting-controllers-institute-hears.html | DANGERS FORESEEN IN PROFIT LIMITING; Controllers Institute Hears Warning at Meeting on 'Super-Taxation' | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/liquidating-the-greek-war.html | LIQUIDATING THE GREEK WAR | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/power-production-off-total-for-week-ended-sept-24-5555641000-kw.html | POWER PRODUCTION OFF; Total for Week Ended Sept. 24 5,555,641,000 Kw. Hours | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/books-authors.html | Books -- Authors | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/joseph-gressel.html | JOSEPH GRESSEL | True | Special to To Nwo. Tzars. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/price-index-rises-a-little-after-drop-as-higher-food-offsets.html | Price Index Rises a Little After Drop As Higher Food Offsets Apparel Decline | | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/november-opening-for-the-innocents-rehearsals-for-dramatization-of.html | NOVEMBER OPENING FOR 'THE INNOCENTS'; Rehearsals for Dramatization of Henry James Novel Await Revisions in the Script | | By Louis Calta | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/lifer-to-be-freed-6-days-to-hear-cantata-he-wrote.html | ' Lifer' to Be Freed 6 Days To Hear Cantata He Wrote | True | By the United Press. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/odwyer-ticket-aided.html | O'Dwyer Ticket Aided | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/wellington-assets-rise-investment-concern-reports-gain-of-7-in-8-12.html | WELLINGTON ASSETS RISE; Investment Concern Reports Gain of 7% in 8 1/2 Months | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/edward-ellis-dean.html | EDWARD ELLIS DEAN | True | Special to T Nsw No Tns. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/detectives-son-3-killed-boy-finds-revolver-in-cabinet-above-kitchen.html | DETECTIVE'S SON, 3, KILLED; Boy Finds Revolver in Cabinet Above Kitchen Washtub | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/vivien-leigh-scores-as-streetcar-star.html | VIVIEN LEIGH SCORES AS 'STREETCAR' STAR | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/20minute-miracle-at-the-waldorf-ballroom-ready-for-1600-diners.html | 20-Minute Miracle at the Waldorf: Ballroom Ready For 1,600 Diners; Change From Afternoon to Evening Setting Goes Like Clockwork -- 220 Waiters Check Spotlessness of All Silver and Glass | | By Madeleine Loeb | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/hrbert-lockart.html | HRBERT LOCKART | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/benefit-for-settlement-dinner-dance-oct-13-will-aid-the-east-side.html | BENEFIT FOR SETTLEMENT; Dinner Dance Oct. 13 Will Aid the East Side House | True | | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/jersey-reds-drop-mahan-announce-they-support-imbrie-progressive-for.html | JERSEY REDS DROP MAHAN; Announce They Support Imbrie, Progressive, for Governor | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/thomas-e-hann.html | THOMAS E. HANN | True | SleClal to Tm NEW Yolh Tr. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/daughter-to-mrs-thomas-tuftsi.html | Daughter to Mrs. Thomas Tuftsl | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/retains-n-y-u-alumni-post.html | Retains N. Y. U. Alumni Post | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/james-a-byrne.html | JAMES A. BYRNE | True | special to Iz'w Yo. . | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/unified-sea-service-military-transport-agency-will-get-under-way.html | UNIFIED SEA SERVICE; Military Transport Agency Will Get Under Way Saturday | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/doubleday-appoints-tower.html | Doubleday Appoints Tower | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/bonds-and-shares-on-london-market-industrial-issues-are-depressed.html | BONDS AND SHARES ON LONDON MARKET; Industrial Issues Are Depressed Widely by Cripps' Speech -- Gilt-Edges Gain | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/atom-law-change-held-not-urgent-acting-secretary-of-state-says-1950.html | ATOM LAW CHANGE HELD NOT URGENT; Acting Secretary of State Says 1950 Will Be Soon Enough for Congress' Revision | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/days-of-anguish.html | DAYS OF ANGUISH | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/refugees-from-new-york-apartments-find-life-more-fun-in-suburban.html | ' Refugees' From New York Apartments Find Life More Fun in Suburban Homes | True | By Dorothy Barclay | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/lawrence-a-conroy.html | LAWRENCE A. CONROY | True | Special tO T IW YO: | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/the-mayors-salary.html | THE MAYOR'S SALARY | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/eca-sum-to-britain-for-canadian-wheat.html | ECA SUM TO BRITAIN FOR CANADIAN WHEAT | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/discrimination-laid-to-egypt-by-israel.html | DISCRIMINATION LAID TO EGYPT BY ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/sidney-sugerman-sets-things-right-flattered-but-finds-it-costly-to.html | SIDNEY SUGERMAN SETS THINGS RIGHT; Flattered, but Finds It Costly to Be Mistaken for Sidney Sugarman, Bench Choice | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/thomas-carberry.html | THOMAS CARBERRY | True | Speclt to Nsw Yo- mnz | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/instructor-appointed-dean-of-fordham-college.html | Instructor Appointed Dean of Fordham College | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/driscoll-attacks-wene.html | Driscoll Attacks Wene | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/dartmouth-to-start-clayton-against-penn-eleven-saturday-star-back.html | Dartmouth to Start Clayton Against Penn Eleven Saturday; STAR BACK TO PLAY DESPITE BAD ANKLE Among Top Signal-Callers in Game, Clayton Reports His Injury Much Improved TWO PROBLEMS HANG ON Rebuilt Line and Secondary Defense of Dartmouth on Trial Against Penn | True | By Allison Danzigspecial To the New York Times. | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/ | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/hbnrnobi-ioted-horseai-tennesseo-breeder-andiarm-manager-dieshad.html | HBNRN.O,.BI, }|OTED' HORSE[A]I; Tennesseo Breeder and-iarm Manager DiesHad Judged Many Leading Shows. | True | Spectal to v Yo=. '[MES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/pulaski-day-parade-set-annual-march-up-fifth-avenue-will-take-place.html | PULASKI DAY PARADE SET; Annual March Up Fifth Avenue Will Take Place Sunday | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/rites-for-dr-h-p-dawe-he-served-pawling-as-health-officer-for-35.html | RITES FoR. DR. H. P. DAWE; He Served Pawling as Health Officer for 35 Years | True | Special to Tm Nw Yomzn. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/tax-executives-elect-smith.html | Tax Executives Elect Smith | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/in-the-nation-the-turn-on-a-long-and-dusty-road.html | In The Nation; The Turn on a Long and Dusty Road | True | By Arthur Krock | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/czechs-confiscate-u-s-news-bulletin.html | CZECHS CONFISCATE U. S. NEWS BULLETIN | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/diplomats-guests-of-danish-minister.html | DIPLOMAT'S GUEST'S OF DANISH MINISTER | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/mrs-meckleys-81-paces-senior-golf-mrs-jones-next-two-shots-back.html | MRS. MECKLEY'S 81 PACES SENIOR GOLF; Mrs. Jones Next, Two Shots Back, With Mrs. Luckey 3d With an 84 at Rye | True | By Maureen Orcutspecial To The New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/churchill-takes-hecklers-in-commons-over-hurdles.html | Churchill Takes Hecklers In Commons Over Hurdles | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/bombers-win-75-with-3-in-seventh-yanks-retaliate-immediately-after.html | BOMBERS WIN, 7-5, WITH 3 IN SEVENTH; Yanks Retaliate Immediately After Athletics Go Ahead With 5 in Their Half RIZZUTO'S BUNT DECISIVE Brown and Delsing Belt Home Runs -- Reynolds Preserves 12th Victory for Page | True | By John Drebinger | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/protestants-held-lagging-on-dp-duty-episcopalian-convention-hears.html | PROTESTANTS HELD LAGGING ON DP DUTY; Episcopalian Convention Hears Bishop Stress Responsibility for Providing Haven 3 WOMEN REFUSE SEATS Allowed to Sit as Delegates, but Without Voice or Vote, They Reject 'Courtesy' | True | By George Dugaspecial To The New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/james-d-wailters.html | JAMES D. WAILTERS | True | Special to NsW Yo: Tn',s. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/prague-widens-check-employment-by-foreign-agencies-subject-to.html | PRAGUE WIDENS CHECK; Employment by Foreign Agencies Subject to Foreign Office Sifting | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/werberweisberg.html | WerberWeisberg | True | Special to Nv yOR TnZS. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/navajohopi-bill-opposed.html | Navajo-Hopi Bill Opposed | True | ALEXANDER LESSER | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/mrs-allan-h-kalmus-has-son-j.html | Mrs. Allan H. Kalmus Has Son j | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/appointed-as-director-of-educational-bureau.html | Appointed as Director Of Educational Bureau | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/capetown-premier-hits-press.html | Capetown Premier Hits Press | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/soloists-for-y-season-chosen.html | Soloists for 'Y' Season Chosen | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/fast-transfusion-urged-for-shock-ultrarapid-method-to-inject-blood.html | FAST TRANSFUSION URGED FOR SHOCK; Ultra-Rapid Method to Inject Blood Described at Meeting of Railroad Surgeons | True | | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/vernon-e-davis.html | VERNON E. DAVIS | True | Spcial to Nv Yo zs, | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/khngoneisen-.html | KHngonEisen ' | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/mary-garden-here-for-lecture-tour-attributes-slim-figure-and.html | MARY GARDEN HERE FOR LECTURE TOUR; Attributes Slim Figure and Vivaciousness at 72 to Foregoing Evening Meal | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/john-r-breidenbach.html | JOHN R. BREIDENBACH | True | Special to NEW YO TiMZS. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/cornwall-first-in-stake.html | Cornwall First in Stake | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/34-additional-cases-in-city.html | 34 Additional Cases in City | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/fund-drive-opens-conference-to-aid-3-colleges-supported-by-a-me.html | FUND DRIVE OPENS; Conference to Aid 3 Colleges Supported by A. M. E. Church | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/harewood-weds-today-earl-and-fiancee-marion-stein-to-take-vows.html | HAREWOOD WEDS TODAY; Earl and Fiancee, Marion Stein, to Take Vows Before King | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/export-duties-not-cut.html | Export Duties Not Cut | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/cards-send-jones-back-to-st-louis-ailments-plague-leaders-who-try.html | CARDS SEND JONES BACK TO ST. LOUIS; Ailments Plague Leaders, Who Try Again Today to Play Finale With Pirates | True | By James P. Dawsonspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/yugoslav-claims-dimitrov-backing-piyade-says-the-late-premier-of.html | YUGOSLAV CLAIMS DIMITROV BACKING; Piyade Says the Late Premier of Bulgaria Secretly Told Tito to 'Remain Steadfast' | True | By M. S. Handlerspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/hungarians-leave-belgrade.html | Hungarians Leave Belgrade | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/ponzi-beats-farber-twice.html | Ponzi Beats Farber Twice | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/no-bids-made-for-hoboken-pier.html | No Bids Made for Hoboken Pier | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/st-michaels-to-celebrate.html | St. Michael's to Celebrate | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/20000000-bond-issue-called-by-westinghouse.html | $20,000,000 Bond Issue Called by Westinghouse | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/ezekiel-e-keller.html | EZEKIEL E. KELLER | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/rahway-bars-cio-talks.html | Rahway Bars CIO Talks | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/business-world.html | Business World | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/metro-film-chiefs-order-studio-cuts-schary-and-mayer-to-dismiss-all.html | METRO FILM CHIEFS ORDER STUDIO CUTS; Schary and Mayer to Dismiss All 'Unnecessary' Personnel -- Drop in Pound Is Reason | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/pay-rises-voted-top-u-s-officials-but-senate-cuts-amounts-asked-pay.html | Pay Rises Voted Top U. S. Officials But Senate Cuts Amounts Asked; Pay Rises Voted Top U. S. Officials But Senate Cuts Amounts Asked | True | By C. P. Trussellspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/gets-year-for-obscene-films.html | Gets Year for Obscene Films | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/melish-resolution-offered.html | Melish Resolution Offered | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/business-bigness-backed-at-inquiry-woolworth-and-a-p-chains-cited-a.html | BUSINESS BIGNESS BACKED AT INQUIRY; Woolworth and A. & P. Chains Cited at Senate Hearing on Anti-Trust Laws | True | By H. Walton Clokespecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/associated-spring-stock-secondary-offering-of-62418-shares-to-be.html | ASSOCIATED SPRING STOCK; Secondary Offering of 62,418 Shares to Be Made Today | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/british-experts-find-foundries-50-below-u-s-in-steel-output-team.html | British Experts Find Foundries 50% Below U. S. in Steel Output; Team That Visited American Mills Calls for Profit Incentives and End of Old Practices That Throttle Production | True | By Tania Longspecial To the New York Times | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/new-table-settings-avoid-usual-bowl-go-in-for-animals-birds-even.html | New Table Settings Avoid Usual Bowl, Go In for Animals, Birds, Even Casserole | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/2-deny-gold-act-violations.html | 2 Deny Gold Act Violations | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/conferees-accept-3-35-billion-for-eca-senators-win-as-group-votes.html | CONFEREES ACCEPT 3 3/5 BILLION FOR ECA; Senators Win as Group Votes $5,809,990,000 Funds for Foreign Aid, Occupation Conferees Fix Foreign Aid Fund At Total of $5,809,990,000 | True | By Felix Belair Jr.special To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/mapes-apology-acceptable.html | Mapes Apology 'Acceptable' | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/sports-of-the-times-touching-all-bases.html | Sports of the Times; Touching All Bases | True | By Arthur Daley | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/ilse-marvenga-returning.html | Ilse Marvenga Returning | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/john-carson-sworn-in.html | John Carson Sworn In | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/vishinsky-says-u-s-has-lost-monopoly-tells-u-n-our-sole-possession.html | VISHINSKY SAYS U. S. HAS LOST MONOPOLY; Tells U. N. Our Sole Possession of the Atomic Bomb Has Now 'Alas, Lapsed' | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/john-a-nagel.html | JOHN A. NAGEL. | True | Special to N ?ou Tnv.. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/saturnia-vulcania-on-new-schedules.html | SATURNIA, VULCANIA ON NEW SCHEDULES | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/group-delays-bill-for-science-agency-house-rules-committee-shelves.html | GROUP DELAYS BILL FOR SCIENCE AGENCY; House Rules Committee Shelves Foundation Proposal, So It May Be Dead for Session | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/foreign-arms-bill-passes-congress-sent-to-president-house-finally.html | FOREIGN ARMS BILL PASSES CONGRESS; SENT TO PRESIDENT; House Finally Accepts the Full $1,314,010,000 Program It Had Cut to $869,505,000 ONLY 2 SENATORS OPPOSED Connally, Who Directed Fight for Plan, Says It Was Most Difficult Since Lend-Lease FOREIGN ARMS BILL PASSES CONGRESS | True | By William S. Whitespecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/appointed-as-director-of-group-in-riverdale.html | Appointed as Director Of Group in Riverdale | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/joins-east-asian-institute-at-columbia-university.html | Joins East Asian Institute At Columbia University | True | | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/fraud-suggested-in-school-buying-that-or-lazy-incompetence-seen-by.html | FRAUD SUGGESTED IN SCHOOL BUYING; That or 'Lazy Incompetence' Seen by Marshall in Board of Education Methods | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/nathan-fuhrman.html | NATHAN FUHRMAN | True | Spec.ta 'o N- Yo.J= 'I'ze% | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/brannan-defends-point-4-program-u-s-already-spreading-farm-skills.html | BRANNAN DEFENDS POINT 4 PROGRAM; U. S. Already Spreading Farm Skills in Hemisphere With Great Success, He Sisys CITES 10-YEAR EXPERIENCE ' Only Developed Areas Good Customers,' the Secretary Tells House Committee | True | By Clayton Knowlessspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/dam-project-approved-court-upholds-order-of-black-river-regulating.html | DAM PROJECT APPROVED; Court Upholds Order of Black River Regulating District | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/atomic-parley-stressed-british-mps-ask-attlee-to-urge-trumanstalin.html | ATOMIC PARLEY STRESSED; British MP's Ask Attlee to Urge Truman-Stalin Conference | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/churchill-dares-labor-to-submit-case-to-country-says-government-has.html | CHURCHILL DARES LABOR TO SUBMIT CASE TO COUNTRY; Sisys Government Has Brought Britain Near Bankruptcy -- Proposes Censure Motion DEVALUATION RATE SCORED War Leader Prefers Freeing of Pound -- Lords, 93 to 24, Defeat Confidence Vote CHURCHILL DARES LABOR TO ELECTION | True | By Raymond Daniellspecial to the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/oil-allowable-up-in-oklahoma.html | Oil Allowable Up in Oklahoma | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/court-halts-tests-of-school-loyalty-city-education-board-ordered.html | COURT HALTS TESTS OF SCHOOL LOYALTY; City Education Board Ordered Not to Enforce Feinberg Law While Validity Is Weighed | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/french-hairdressers-favor-red.html | French Hairdressers Favor Red | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/barron-estate-3651514-tax-appraisal-shows-holdings-of-rye-mining.html | BARRON ESTATE $3,651,514; Tax Appraisal Shows Holdings of Rye Mining Engineer | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/new-school-at-newport-navy-will-open-there-a-unit-preparatory-to.html | NEW SCHOOL AT NEWPORT; Navy Will Open There a Unit Preparatory to Annapolis | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/texas-company-names-three.html | Texas Company Names Three | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/truck-crops-losing-in-jersey.html | Truck Crops Losing in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/governors-asked-to-strike-meeting-missouri-pacific-walkout-to-be.html | GOVERNORS ASKED TO STRIKE MEETING; Missouri Pacific Walkout to Be Discussed at Parley Called in St. Louis | True | By William M. Blairspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/iedwln-_ackeran-of-carbide-corp-vice-president-of-firm-since-i-1937.html | IEDWlN _ ACKERAN OF CARBIDE CORP* '; Vice President of Firm Since i 1937 Dies'Formerly aies :-- Official for Company | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/chas-pfizer-co-elevates-high-officials.html | CHAS. PFIZER & CO. ELEVATES HIGH OFFICIALS | True | | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/marxisms-claims-stated-to-unesco-czech-in-paris-session-says-it.html | MARXISM'S CLAIMS STATED TO UNESCO; Czech in Paris Session Says It Meets World Problems -- Group Hears Myrna Loy | True | By Michael Clarkspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/playoff-set-on-monday-if-yanksred-sox-tie.html | Play-Off Set on Monday If Yanks-Red Sox Tie | True | By the United Press. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/budget-group-adds-12-new-trustees-represent-wide-range-of-interests.html | BUDGET GROUP ADDS 12; New Trustees Represent Wide Range of Interests in City | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/2-seminaries-report-record-enrollments.html | 2 SEMINARIES REPORT RECORD ENROLLMENTS | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/library-to-exhibit-books-of-prayer-development-traced-in-125-pieces.html | LIBRARY TO EXHIBIT BOOKS OF PRAYER; Development Traced in 125 Pieces Including Church of England's 1549 Volume | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/bids-for-usaf-serge-invited.html | Bids for USAF Serge Invited | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/manhattan-school-run-set.html | Manhattan School Run Set | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/crittenberger-heads-u-n-group.html | Crittenberger Heads U. N. Group | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/newcomers-for-opera-maria-reining-and-barbara-patton-in-debuts.html | NEWCOMERS FOR OPERA; Maria Reining and Barbara Patton in Debuts Tonight | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/miss-eleanor-desmond.html | MISS ELEANOR DESMOND | True | Special to Tins Nzw Yo. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/sarah-du-p-ont-to-wed-dec-20.html | Sarah du P. ont to Wed Dec. 20 | True | Special tO .-TSW YO TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/attorney-generals-office-and-citys-police-to-cooperate-in.html | Attorney General's Office and City's Police To Cooperate in Combatting Election Frauds | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/will-head-divisions-at-brookhaven-plant.html | Will Head Divisions At Brookhaven Plant | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/new-autos-radios-shown-in-britain-motor-exhibition-is-biggest-in.html | NEW AUTOS, RADIOS SHOWN IN BRITAIN; Motor Exhibition Is Biggest in History -- Morrison Sees Wide Television Use by 1954 | True | By Clifton Danielspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/u-s-steel-offer-is-rejected-talks-with-union-deadlock-union-turns.html | U. S. Steel Offer Is Rejected; Talks With Union Deadlock; UNION TURNS DOWN U. S. STEEL'S OFFER | True | By A. H. Raskinspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/eyes-on-berlin.html | EYES ON BERLIN | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/argentine-warship-gone-minesweeper-fournier-missing-since-sept-21.html | ARGENTINE WARSHIP GONE; Minesweeper Fournier Missing Since Sept. 21 -- 60 Aboard | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/business-charters-rise-august-tops-july-but-years-total-is-168.html | BUSINESS CHARTERS RISE; August Tops July, but Year's Total Is 16.8% Below 1948 | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/shipping-news-and-notes-new-service-slated-between-u-s-ports-and.html | Shipping News and Notes; New Service Slated Between U. S. Ports and the Persian Gulf in November | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/hotel-group-unions-sign-3year-contract-covers-33000-employes-in-170.html | HOTEL GROUP, UNIONS SIGN; 3-Year Contract Covers 33,000 Employes in 170 Hostelries | True | | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/johnson-johnson-open-new-building-big-shipping-center-in-jersey-due.html | JOHNSON & JOHNSON OPEN NEW BUILDING; Big Shipping Center in Jersey Due to Cut Order Handling From a Week to a Day | True | By Herbert Koshetzspecial To The New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/president-thanks-army.html | President Thanks Army | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/woman-fails-to-capture-thief.html | Woman Fails to Capture Thief | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/lenz-kennecott-sales-president.html | Lenz Kennecott Sales President | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/big-four-try-again-for-austrian-pact-foreign-ministers-hold-parley.html | BIG FOUR TRY AGAIN FOR AUSTRIAN PACT; Foreign Ministers Hold Parley in Effort to Reach Accord on 9 Disputed Articles | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/maritime-college-holds-graduation-admiral-nimitz-administers-the.html | MARITIME COLLEGE HOLDS GRADUATION; Admiral Nimitz Administers the Oath to 131 in Class at Fort Schuyler Ceremony | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/frank-h-behring.html | FRANK H. BEHRING | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/elected-directors-of-consumers-power-co.html | ELECTED DIRECTORS OF CONSUMERS POWER CO. | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/the-municipal-credit-union.html | THE MUNICIPAL CREDIT UNION | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/aid-to-government-urged-by-bradley-business-leaders-must-offer.html | AID TO GOVERNMENT URGED BY BRADLEY; Business Leaders Must Offer Services, He Tells Security Industrial Association | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/dominican-molasses-plant.html | Dominican Molasses Plant | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/retired-professor-dies-in-hotel-plunge.html | RETIRED PROFESSOR DIES IN HOTEL PLUNGE | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/blumenthalmendelson.html | BlumenthalMendelson | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/church-pact-seen-nearer-in-poland-roman-catholic-leaders-said-to.html | CHURCH PACT SEEN NEARER IN POLAND; Roman Catholic Leaders Said to Plan Accord With State on Some Points Tomorrow | True | By Edvard A. Morrowspecial To The New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/boston-bows-to-senators-2-to-1-on-parnells-wild-pitch-in-9th-red.html | Boston Bows to Senators, 2 to 1, On Parnell's Wild Pitch in 9th; Red Sox Falter After Leading by 1-0 Until Final Frame -- Streak Snapped at 11 as Scarborough Hurls 4-Hitter | True | By Louis Effratspecial To The New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/get-in-and-pitch-says-eisenhower-decrying-perfect-security-he-hopes.html | GET IN AND PITCH, SAYS EISENHOWER; Decrying 'Perfect Security,' He Hopes Columbia Students Will Love Life's Struggle | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/denmark-signs-genocide-pact.html | Denmark Signs Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/reds-confirm-loss-of-warship.html | Reds Confirm Loss of Warship | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/correction-report-praised-the-mayor-and-departments-head-are.html | Correction Report Praised; The Mayor and Department's Head Are Commended for Advances Made | True | E. R. CASS | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/diagnostic-clinics-held-health-need-va-official-says-cooperative.html | DIAGNOSTIC CLINICS HELD HEALTH NEED; VA Official Says Cooperative Set-Up Would Be Preferable to 'Insurance Scheme' | | By Lucy Freemanspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/aid-to-handicapped-week-mayor-in-proclamation-urges-jobs-for-those.html | AID TO HANDICAPPED WEEK; Mayor, in Proclamation, Urges Jobs for Those Who Can Work | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/test-tube-practice-hit-catholic-doctors-condemn-artificial.html | TEST TUBE PRACTICE HIT; Catholic Doctors Condemn Artificial Insemination | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/peddie-eleven-remains-hopeful-despite-green-and-shallow-line-coach.html | Peddie Eleven Remains Hopeful Despite Green and Shallow Line; Coach Shuman Feels Team Has a Chance if Well-Stocked Backfield Clicks -- Loss of Everest at Guard Comes as Blow | True | By William J. Briordyspecial To the New York Times | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/rossa-kin-see-irish-president.html | Rossa Kin See Irish President | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/dulles-says-rival-relies-on-apathy-lehman-seeks-to-win-by-default.html | DULLES SAYS RIVAL RELIES ON APATHY; Lehman Seeks to Win by Default Through Metropolitan Vote, GOP Nominee Holds SCORES TRUMAN PROGRAM Attacks U. S. Aid to Education and Brannan Farm Plan -- Stresses Economy Need | True | By Douglas Dalesspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/root-sees-waste-in-a-deal-by-city-says-it-bought-a-settlement-house.html | ROOT SEES WASTE IN A DEAL BY CITY; Says It Bought a Settlement House for $1,500,000 and Lets It Remain Unused | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/new-jersey-game-called-off.html | New Jersey Game Called Off | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/joigjj-oconnori5-dead-on-ooast-controller-of-currency-under.html | JOI)GI.J. O'CONNORI5 DEAD ON OOAST;; Controller of Currency Under Roosevelt in Banking 'Crlsis Served on District Bench | True | Special to Tz NEw?ox . | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/highway-officials-to-meet.html | Highway Officials to Meet | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/i-adele-goodman-to-wed-pembroke-graduate-to-be-bride-in-december-of.html | I ADELE GOODMAN TO WED; Pembroke Graduate to Be Bride in December of Irving B. Piekar | True | Special to Tm Nzw YOK TLzS. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/low-defense-cost-held-military-aim-heads-of-3-services-declare.html | LOW DEFENSE COST HELD MILITARY AIM; Heads of 3 Services Declare Appreciation of Danger in Excessive Taxes | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/top-masonic-honor-awarded-to-dewey-11-other-new-yorkers-among-153.html | TOP MASONIC HONOR AWARDED TO DEWEY; 11 Other New Yorkers Among 153 Who Get 33d Degree in the Scottish Rite | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/greece-halts-all-executions.html | Greece Halts All Executions | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/representative-to-run-again.html | Representative to Run Again | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/one-steel-pact-signed-armco-and-independent-unions-agree-on.html | ONE STEEL PACT SIGNED; Armco and Independent Unions Agree on Pensions, Insurance | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/advertising-news-sees-radiotv-blend.html | Advertising News; Sees Radio-TV 'Blend | True | | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/record-year-seen-for-canned-meats-smith-predicts-still-further.html | RECORD YEAR SEEN FOR CANNED MEATS; Smith Predicts Still Further Growth in 1950 at Sales Parley of Wilson & Co. | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/henry-p-horton.html | HENRY P. HORTON | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/bridge-builder-to-speak.html | Bridge Builder to Speak | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/miss-joan-battey-prospective-bride-troth-of-new-rochelle-girl-to.html | MISS JOAN BATTEY PROSPECTIVE BRIDE; Troth of New Rochelle Girl to John Hoffmann Douglas Is Announced at Reception | True | SPecial to Tx N=w YoP. Tnv.. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/the-australian-resolution.html | THE AUSTRALIAN RESOLUTION | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/veterans-protection-queried.html | Veterans' Protection Queried | True | LEO L. WILNER | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/hawaii-syndicate-plans-cargo-line-buys-navy-ammunition-ship-options.html | HAWAII SYNDICATE PLANS CARGO LINE; Buys Navy Ammunition Ship, Options Another to Supply Strike-Bound Islands | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/london-drops-paper-price.html | London Drops Paper Price | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/slum-clearance-plan-offered.html | Slum Clearance Plan Offered | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/the-ole-singstads-entertain.html | The Ole Singstads Entertain | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/roulette-victim-dies.html | Roulette' Victim Dies | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/children-to-gain-by-dinner-dance-benefit-at-reopening-of-plaza.html | CHILDREN TO GAIN BY DINNER DANCE; Benefit at Reopening of Plaza Rendez-Vous Will Assist the Bellevue Recreation Service | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/confederate-chief-98-holds-to-his-word-so-next-years-reunion-scene.html | Confederate Chief, 98, Holds to His Word, So Next Year's Reunion Scene Is Unsettled | True | By John N. Pophamspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/wide-ind-changes-scheduled-by-city-faster-service-to-brooklyn-more.html | WIDE IND CHANGES SCHEDULED BY CITY; Faster Service to Brooklyn, More 'A' Trains Among the Shifts Due Oct. 15-20 WIDE IND CHANGES SCHEDULED BY CITY | True | By Charles G. Bennett | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/alexander-craighead.html | ALEXANDER CRAIGHEAD | True | Speetal to Nv Yotc ES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/george-t-mcourt.html | GEORGE T. M'COURT | True | Special to THx NEW YOXE TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/jerry-lewis-new-comedian-a-bright-spot-in-silly-film-my-friend-irma.html | Jerry Lewis, New Comedian, a Bright Spot in Silly Film, 'My Friend Irma' | True | By Bosley Crowther | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/profits-enlarged-by-beatrice-foods-operations-in-the-six-months-to.html | PROFITS ENLARGED BY BEATRICE FOODS; Operations in the Six Months to Aug. 31 Produce Net of $4.10 a Common Share EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/big-parking-unit-to-rise-on-east-side-plans-for-a-4000000-garage-on.html | BIG PARKING UNIT TO RISE ON EAST SIDE; Plans for a $4,000,000 Garage on City-Owned Land Revived -- Rejected 2 Years Ago THE PROPOSED CITY GARAGE WITH LANDSCAPED ROOF BIG PARKING UNIT WILL RISE IN CITY | True | By Paul Crowell | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/australia-for-new-un-move-on-greece-delaying-debate-australia-urges.html | Australia for New U.N. Move On Greece, Delaying Debate; AUSTRALIA URGES DELAY ON GREECE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/our-song-premiere-set.html | Our Song Premiere Set | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/george-h-leadenham.html | GEORGE H. LEADENHAM | True | Spectal to T Ngw Yox Tr.s. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/17-killed-in-storm-in-spain.html | 17 Killed in Storm in Spain | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/odwyer-is-scored-on-fare-increase-marcantonio-resumes-radio-attacks.html | O'DWYER IS SCORED ON FARE INCREASE; Marcantonio Resumes Radio Attacks -- Says the Mayor Broke Pledge to Labor | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/yanks-and-red-sox-now-tied-for-lead.html | Yanks and Red Sox Now Tied for Lead | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/japanese-professor-held.html | Japanese Professor Held | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/american-cable-has-71432-loss-sixmonth-deficit-compares-with-one-of.html | AMERICAN CABLE HAS $71,432 LOSS; Six-Month Deficit Compares With One of $1,205,389 for the 1948 Period | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/danes-propose-shelters-home-ministry-suggests-4500-against-atom.html | DANES PROPOSE SHELTERS; Home Ministry Suggests 4,500 Against Atom Bomb Attack | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/steel-hopes-cause-stocks-to-rebound-talk-of-imminent-agreement.html | STEEL HOPES CAUSE STOCKS TO REBOUND; Talk of Imminent Agreement Spurs Trading, Strengthens Prices in Early Dealings BUT CLOSE IS BELOW TOPS Murray Announcement Brings Late Easing -- Index Rises 1.48 Points on the Day | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/news-of-food-gadgets-device-quickly-slices-shreds-grates-without.html | News of Food; Gadgets; Device Quickly Slices, Shreds, Grates Without Any Danger of Cutting Fingers | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/truman-flies-to-st-louis-to-attend-masonic-grand-master.html | Truman Flies to St. Louis to Attend Masonic Grand Master Installation; President Takes Along Historic Van Buren Gavel to Present to James Bradford -- Speaks at Kansas City Tonight | True | By Anthony Levierospecial To the New York Times | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/william-h-douglas.html | WILLIAM H. DOUGLAS | True | SP.s.I to Tm N,w Yo 'rm. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/new-visiting-nurse-head-is-appointed-in-brooklyn.html | New Visiting Nurse Head Is Appointed in Brooklyn | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/2-u-s-cyclists-freed-by-russians-say-they-were-accused-of-spying.html | 2 U. S. Cyclists Freed by Russians Say They Were Accused of Spying; Students Report Soviet Guards Struck Them When They Resisted -- Admit They Were Warned on Entering the East Zone | True | By Kathleen McLaughlinspecial To the New York Times | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/child-to-mrs-sydney-h-rogersi.html | Child to Mrs. Sydney H. Rogersi | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/credit-men-expect-good-last-quarter-chicago-association-bases.html | CREDIT MEN EXPECT GOOD LAST QUARTER; Chicago Association Bases Optimism on Standing of Accounts on Aug. 31 | True | | | C1B 211535 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/one-defense-unit-is-urged-for-west-common-currency-also-asked-by.html | ONE DEFENSE UNIT IS URGED FOR WEST; Common Currency Also Asked by Patterson and Roberts for Our Democracies | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/edward-johnson.html | EDWARD JOHNSON | True | Special to THE NW rOR:C TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/troth-aniioijnced-of-miss-du-plessix-fiancee-of-peter-burgard-i-who.html | TROTH ANIIOIJNCED OF MISS DU PLESSIX; Fiancee of Peter Burgard I , Who Attended Columbia i | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/tokyo-rose-jury-again-locked-up-deliberations-will-go-into-fourth.html | TOKYO ROSE JURY AGAIN LOCKED UP; Deliberations Will Go Into Fourth Day After Judge Presses for a Verdict | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/auriol-keeps-peace-in-frances-cabinet.html | AURIOL KEEPS PEACE IN FRANCE'S CABINET | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/kimbahmay.html | KimbaHMay | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/vote-to-hear-china-wins-in-u-n-group-assembly-steering-body-112.html | VOTE TO HEAR CHINA WINS IN U. N. GROUP; Assembly Steering Body, 11-2, Backs Agenda Topic Despite an Attack by Vishinsky DR. TSIANG HOLDS HIS DATA Russia in Special Committee Demands Hearing Be Given Here to North Koreans | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/doyle-to-edit-spring-3100.html | Doyle to Edit Spring 3100 | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/peekskill-postpones-jan-peek-celebration.html | Peekskill Postpones Jan Peek Celebration | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/the-kashmir-dispute-reply-made-to-criticism-of-pakistan-indias.html | The Kashmir Dispute; Reply Made to Criticism of Pakistan, India's Position Cited | True | U. AHMAD ANSARI | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/tobin-sees-a-rise-in-us-prosperity-optimistic-also-on-settling-the.html | TOBIN SEES A RISE IN U. S. PROSPERITY; Optimistic Also on Settling the Labor Troubles in Our Steel Industry | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/grains-set-back-from-new-peaks-profittaking-hits-both-corn-and.html | GRAINS SET BACK FROM NEW PEAKS; Profit-Taking Hits Both Corn and Wheat, and Latter Declines on Day | True | Special to THE NEW YORK TIMES. | | C1B 211535 | |
| 1949-09-29 | 1949-09-29 | https://www.nytimes.com/1949/09/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 211535 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/radio-and-television-ascap-extends-video-pact-until-oct-15-working.html | Radio and Television; ASCAP Extends Video Pact Until Oct. 15 -- Working on Program of Payment | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/canton-denounces-soviet-in-sinkiang-charges-direct-influence-by.html | CANTON DENOUNCES SOVIET IN SINKIANG; Charges Direct Influence by Russians in the Province's Defection to Chinese Reds | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/admiral-hawley-retiring-today.html | Admiral Hawley Retiring Today | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/fire-chiefs-in-drive-to-cut-smoking-in-bed.html | FIRE CHIEFS IN DRIVE TO CUT SMOKING IN BED | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/capt-j-t-collins-of-police-was-63-retired-officer-notedfor-his.html | CAPT. J. T. COLLINS OF POLICE, WAS 63; Retired Officer, Noted for His Control of Subversive Groups in Bronx, Dies Upstate | True | | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-hyman-woodstein.html | MRS. HYMAN WOODSTEIN | True | Special to THz NEw Yomo ES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/confederates-end-reunion-in-parade-4-old-men-ride-through-little.html | CONFEDERATES END REUNION IN PARADE; 4 Old Men Ride Through Little Rock, Review Marchers and Salute American Flag | True | By John N. Pophamspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-critchley-victor.html | Mrs. Critchley Victor | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/aeronca-plan-approved-stockholders-endorse-formula-for-revamping.html | AERONCA PLAN APPROVED; Stockholders Endorse Formula for Revamping, Refinancing | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/judith-meyer-bride-of-philippe-newton.html | JUDITH MEYER BRIDE OF PHILIPPE NEWTON | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/pulsaki-day-proclaimed.html | Pulsaki Day Proclaimed | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/germans-devalue-near-west-figure-set-exchange-rate-of-mark-at.html | GERMANS DEVALUE NEAR WEST FIGURE; Set Exchange Rate of Mark at 23.8095 Cents -- Decision on Coal Price Deferred | True | By Jack Raymondspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/cousin-offaroijk-wld-to-ingini-princess-tawhida-halim-of-egypt-the.html | -COUSIN OFFAROIJK WID TO INGINI; Princess Tawhidi Halim of Egypt the Bride of Frank Rediker in Washington | True | Slw. tal to T-Nzw Yo- Tr. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/two-ships-report-boardings.html | Two Ships Report Boardings | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/air-enlistments-harder-applicants-must-score-higher-and-stay-in.html | AIR ENLISTMENTS HARDER; Applicants Must Score Higher and Stay In Longer | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/colonial-powers-fight-u-n-critics-charge-special-committee-on.html | COLONIAL POWERS FIGHT U. N. CRITICS; Charge Special Committee on Information Exceeded Its Authority Under Charter | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/czech-boycott-urged-catholics-advised-not-to-attend-pilgrimage-on.html | CZECH BOYCOTT URGED; Catholics Advised Not to Attend Pilgrimage on Sunday | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/yugoslavs-enrage-russians-split-british-and-u-s-at-u-n-belgrade.html | Yugoslavs Enrage Russians, Split British and U. S. at U. N.; Belgrade Plays Bold and Controversial Role in Current Session at Lake Success | True | By James Restonspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/stock-registered-by-paper-company-50000-shares-of-its-common-listed.html | STOCK REGISTERED BY PAPER COMPANY; 50,000 Shares of Its Common Listed by Combined Locks Concern with SEC | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dr-frank-a-clawson.html | DR. FRANK A. CLAWSON | True | Special to NEW YOIqX TIZS. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/french-voice-reassurance.html | French Voice Reassurance | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/plan-service-to-investors.html | Plan Service to Investors | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/bank-of-englands-week-drop-of-3062000-in-circulation-puts-total-at.html | BANK OF ENGLAND'S WEEK; Drop of 3,062,000 in Circulation Puts Total at 1,264,487,000 | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/u-n-committee-backs-silent-prayer-proposal.html | U. N. Committee Backs Silent Prayer Proposal | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/briton-says-taxes-dam-capital-flow-industrialist-contends-higher.html | BRITON SAYS TAXES DAM CAPITAL FLOW; Industrialist Contends Higher Levies Will Hurt the Export Drive by Raising Costs | True | By Benjamin Wellesspecial To the New York Times. | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/c-e-wilson-plane-crashes-in-jersey-wrecked-just-after-head-of-ge.html | C. E. WILSON PLANE CRASHES IN JERSEY; Wrecked Just After Head of GE Leaves It, Injuring 3 in Fog-Shrouded Meadow | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/ponzi-takes-2-cue-blocks.html | Ponzi Takes 2 Cue Blocks | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/walters-dropped-as-pilot-of-reds-to-remain-in-organization-club.html | WALTERS DROPPED AS PILOT OF REDS; To Remain in Organization -Club Will Seek a Manager With More Experience | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/rooms-recalling-early-american-cottage-have-suggestions-for-modern.html | Rooms Recalling Early American Cottage Have Suggestions for Modern Interiors | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/harry-w-clodn.html | HARRY W. CLODN | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/britons-to-get-more-meat.html | Britons to Get More Meat | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/danger-signal.html | DANGER SIGNAL | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/work-stoppages-up-in-august-over-july.html | WORK STOPPAGES UP IN AUGUST OVER JULY | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/5-english-clergymen-sail-on-queen-mary.html | 5 ENGLISH CLERGYMEN SAIL ON QUEEN MARY | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/army-fills-engineer-post.html | Army Fills Engineer Post | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/a-directed-verdict-on-cabs.html | A DIRECTED VERDICT ON CABS | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/steel-strike-is-set-for-tonight-as-cio-mills-stand-firm-midnight.html | STEEL STRIKE IS SET FOR TONIGHT AS CIO, MILLS STAND FIRM; Midnight Walkout of 500,000, With Shutdown of Industry, Looms as Fires Cool CONCILIATORS ASK PARLEY Ford Agreement to Pay Costs of Pensions Fails to Break Solid Front of Opposition STEEL STRIKE SET; BOTH SIDES FIRM | True | By A. H. Raskinspecial to The New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/early-yule-military-mail-asked.html | Early Yule Military Mail Asked | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/lopat-of-bombers-will-face-fowler-athletics-shift-plans-against.html | LOPAT OF BOMBERS WILL FACE FOWLER; Athletics Shift Plans Against Yanks as Rained-Out Battle Is Rescheduled Today PLAY-OFF FOR FLAG SET Boston Site of Decisive Game Monday if Rivals Are Tied After Week-End Series | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/color-video-price-of-4001000-seen-rca-official-tells-fcc-that.html | COLOR VIDEO PRICE OF $400-$1,000 SEEN; RCA Official Tells FCC That Converter May Cost $125 to $175, Plus Charges | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/orange-gets-housing-project.html | Orange Gets Housing Project | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/godleyeosanoff.html | Godley--Eosanoff | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/ballets-50-tons-of-equipment-here.html | BALLET'S 50 TONS OF EQUIPMENT HERE | True | | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/harry-st-g-carmichaei.html | HARRY ST. G CARMICHAEL | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/hockey-board-proposed-a-a-u-urges-officials-have-no-professional.html | HOCKEY BOARD PROPOSED; A. A. U. Urges Officials Have No Professional Ties | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/st-nicholas-bouts-set.html | St. Nicholas Bouts Set | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/third-term-for-olds-opposed-by-texans.html | THIRD TERM FOR OLDS OPPOSED BY TEXANS | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/at-the-palace.html | At the Palace | True | A. W. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/central-iron-steel-pressing-expansion.html | CENTRAL IRON & STEEL PRESSING EXPANSION | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/brooklyn-college-to-leave.html | Brooklyn College to Leave | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/morris-forecasts-victory-by-100000-entire-slate-will-be-elected-by.html | MORRIS FORECASTS VICTORY BY 100,000; Entire Slate Will Be Elected by a 'Comfortable Margin,' Says Mayoralty Choice | True | By Warren Moscow | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dickson-helped-by-4-pirate-runs-in-sixth-checks-exmates-7-to-2.html | Dickson, Helped by 4 Pirate Runs In Sixth, Checks Ex-Mates, 7 to 2; Right-Hander Dims Cardinal Pennant Hopes With 6-Hitter -- Basgall 2-Run Double Off Pollet Big Blow for Victors | True | By James P. Dawsonspecial To The New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/carloadings-drop-81550-in-the-week-decline-equals-11-volume-is.html | CARLOADINGS DROP 81,550 IN THE WEEK; Decline Equals 11%-- Volume Is 247,120 Units, or 27.2 % Below That of 1948 | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/strato-hops-to-germany-aoa-to-open-service-nov-1-as-part-of-regular.html | STRATO HOPS TO GERMANY; AOA to Open Service Nov. 1 as Part of Regular Service | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/airlift-will-end-today-suspension-advanced-a-month-as-berlin-is.html | AIRLIFT WILL END TODAY; Suspension Advanced a Month as Berlin Is Well Supplied | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/hanley-would-curb-speech-of-u-s-foes.html | HANLEY WOULD CURB SPEECH OF U. S. FOES | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/oldest-refugee-coming-steamer-is-bringing-armenian-greatgrandmother.html | OLDEST REFUGEE COMING; Steamer Is Bringing Armenian Great-Grandmother of 99 | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/guam-murder-finding-upheld.html | Guam Murder Finding Upheld | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/contract-is-extended-master-mates-and-pilots-union-to-continue.html | CONTRACT IS EXTENDED; Master, Mates and Pilots Union to Continue Negotiations | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/harvard-morale-high-for-columbia-game-despite-injuries-spirited.html | Harvard Morale High for Columbia Game Despite Injuries; SPIRITED CANT ABS TO DEPART TODAY Harvard Snaps Back Quickly, Eager to Vindicate Coast Rout Against Lions TEAM IS BADLY BATTERED Moffie, Kenary, Bender Out -Big Eleven Yet May Prove Superior to 1948's | True | By Allison Danzigspecial To The New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/monopoly-denied-by-du-ponts-head-companys-size-did-not-result-from.html | MONOPOLY DENIED BY DU PONT'S HEAD; Company's Size Did Not Result From 'Stifling' Competitors, Greenwalt Tells Press Club | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/tax-evasions-laid-to-2.html | Tax Evasions Laid to 2 | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/railroad-battles-to-cancel-trains-new-york-central-and-groups-of.html | RAILROAD BATTLES TO CANCEL TRAINS; New York Central and Groups of Commuters to File Briefs in Putnam Division Action | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/national-airlines-to-increase-stock.html | NATIONAL AIRLINES TO INCREASE STOCK | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/hofstra-names-acting-dean.html | Hofstra Names Acting Dean | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/won-contest-in-germany-on-benefits-of-the-erp.html | Won Contest in Germany On Benefits of the ERP | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/marks-100th-anniversary.html | Marks 100th Anniversary | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/nursing-school-graduates-27.html | Nursing School Graduates 27 | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/rayon-is-imported-below-u-s-staple-price-concession-of-12-reported.html | RAYON IS IMPORTED BELOW U. S. STAPLE; Price Concession of 1-2 Reported by Mills on Orders for October Delivery | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/expolice-chief-cleared-los-angeles-court-also-acquits-lieutenant-of.html | EX-POLICE CHIEF CLEARED; Los Angeles Court Also Acquits Lieutenant of Perjury | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/security-as-factor-for-funds-abroad-guaranty-trust-co-discusses.html | SECURITY AS FACTOR FOR FUNDS ABROAD; Guaranty Trust Co. Discusses Uses of Capital to Support 'Point Four' Program | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/judith-freedman-to-wed-exstudent-at-barnard-fianceei-of-macdonald.html | JUDITH FREEDMAN TO WED; Ex-Student at Barnard Fianceei of MacDonald Deming I | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-milton-singer-has-son.html | Mrs. Milton Singer Has Son | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/eastman-reduces-prices-cuts-cover-home-movie-film-cameras-parts.html | EASTMAN REDUCES PRICES; Cuts Cover Home Movie Film, Cameras, Parts, Color Prints | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/cruelty-affirmed-in-malmedy-gase-germans-so-testified-but-doctors.html | CRUELTY AFFIRMED IN MALMEDY GASE; Germans So Testified, but Doctors Have Facts, Say Senators Back From Scene | True | By William R. Conklin | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/press-in-berlin-critical.html | Press in Berlin Critical | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/25-friday-september-30-1949-frida-y-september-30-1949-l-taxi-pay.html | 25 FRIDAY, SEPTEMBER 30, 1949. FRIDA. Y SEPTEMBER 30 1949. L+ TAXI PAY INCREASE TIED TO FARE RISE; Head of Taxicab Bureau, Inc., Puts Improvements for the Drivers Up to Mayor SMALLER CABS OPPOSED Bell, National and the United Owners Guild Say Backers of Plan Want Resale Profits | True | By Kalman Seigel | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/deutschfried.html | DeutschFried | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/jacob-m-singer.html | JACOB M. SINGER | True | Special to Taa ,Nv 'Zoa -- "w.s. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/linn-heads-agriculture-group.html | Linn Heads Agriculture Group | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/franklin-j-tompkins.html | FRANKLIN J. TOMPKINS | True | Special to THE NEW Yol.1 TLES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dr-julius-h-kevand.html | DR. JULIUS H. KEVAND | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/city-youth-board-praised-by-mayor-odwyer-reports-encouraging.html | CITY YOUTH BOARD PRAISED BY MAYOR; O'Dwyer Reports Encouraging Results -- Long Range Program Planned | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/deans-talk-opens-barnards-61st-year.html | DEAN'S TALK OPENS BARNARD'S 61ST YEAR | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mcgill-to-honor-doctor-here.html | McGill to Honor Doctor Here | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/china-in-the-u-n.html | CHINA IN THE U. N. | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/vassar-opens-85th-year-at-academic-convocation-dean-tait-stresses.html | VASSAR OPENS 85TH YEAR; At Academic Convocation, Dean Tait Stresses Mutual Respect | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/business-world.html | Business World | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/police-honor-obrien-state-conference-makes-chief-an-honorary-life.html | POLICE HONOR O'BRIEN; State Conference Makes Chief an Honorary Life Member | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/december-wheat-lower-in-chicago-weakness-ascribed-to-bigger-country.html | DECEMBER WHEAT LOWER IN CHICAGO; Weakness Ascribed to Bigger Country Sales -- Other Grains Fluctuate in Narrow Range | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/late-paris-styles-have-new-display-macys-shows-outstanding.html | LATE PARIS STYLES HAVE NEW DISPLAY; Macy's Shows Outstanding Originals and Copies at Plaza Luncheon Hour | True | By Virginia Pope | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/u-n-members-urged-to-admit-newsmen.html | U. N. MEMBERS URGED TO ADMIT NEWSMEN | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/entertainers-are-sought-by-far-east-command.html | Entertainers Are Sought By Far East Command | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/bus-arbitration-begun-twu-seeks-pension-pay-rise-in-contracts-with.html | BUS ARBITRATION BEGUN; TWU Seeks Pension, Pay Rise in Contracts With 2 Lines | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/bulldogs-on-edge-for-giant-eleven-air-battle-looms-in-meeting-at.html | BULLDOGS ON EDGE FOR GIANT ELEVEN; Air Battle Looms in Meeting at Polo Grounds Tonight -Golding to See Action | True | By Joseph M. Sheehan | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/canadian-jobs-off-slightly.html | Canadian Jobs Off Slightly | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/medical-study-awards-state-picks-winners-of-first-100-such.html | MEDICAL STUDY AWARDS; State Picks Winners of First 100 Such Scholarships Here | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/union-backs-pac-groups-woodworkers-say-they-will-aid-cio-drive-to.html | UNION BACKS PAC GROUPS; Woodworkers Say They Will Aid CIO Drive to Raise Funds | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/u-s-impresses-primate-dr-garbett-also-lauds-canada-notes-size-of.html | U. S. IMPRESSES PRIMATE; Dr. Garbett Also Lauds Canada, Notes Size of The Times | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/second-half-tin-allocations-set.html | Second Half Tin Allocations Set | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/joan-fontaine-in-hospital.html | Joan Fontaine in Hospital | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/hospital-plans-new-unit-beth-israel-files-for-outpatient-building.html | HOSPITAL PLANS NEW UNIT; Beth Israel Files for Out-Patient Building Costing $654,000 | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-s-l-marshall-has-daughter.html | Mrs. S. L. Marshall Has Daughter | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/store-sales-show-8-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 8% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 25% | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/miss-catherine-bickley.html | MISS CATHERINE BICKLEY | True | Specia! to Nx,,- YOR. TIMX, | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/court-lashes-out-on-tucker-delays-judge-igoe-scores-attorneys-for.html | COURT LASHES OUT ON TUCKER DELAYS; Judge Igoe Scores Attorneys for Stockholders, Insists on Tuesday Deadline | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/street-repairs-on-sunday-protested.html | Street Repairs on Sunday Protested | True | C. F. AVEY | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/auction-season-opened-parkebernet-galleries-hold-sale-in-temporary.html | AUCTION SEASON OPENED; Parke-Bernet Galleries Hold Sale in Temporary Quarters | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/links-crown-taken-by-mrs-torgerson-cherry-valley-star-annexes-long.html | LINKS CROWN TAKEN BY MRS. TORGERSON; Cherry Valley Star Annexes Long Island Event Third Time on Card of 236 | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/investing-course-in-y-w-c-a.html | Investing Course in Y. W. C. A. | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/appointed-as-president-of-john-f-jelke-co.html | Appointed as President Of John F. Jelke Co. | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/uaw-pension-drive-turns-to-chrysler-noncontributory-accord-with-for.html | UAW PENSION DRIVE TURNS TO CHRYSLER; Noncontributory Accord With Ford Sets Pattern for Car Industry, Reuther Says BOTH SIDES LAUD PACT Bagas Views the Agreement as a Significant Approach to Better Labor Relations | True | By Walter W. Ruchspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/coffee-and-sugar-show-price-rises-former-gains-35-to-45-points-on-s.html | COFFEE AND SUGAR SHOW PRICE RISES; Former Gains 35 to 45 Points on S Contract -- Latter Sets New High for Active Deliveries | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/antired-mongol-regime-set.html | Anti-Red Mongol Regime Set | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/us-asks-un-name-korea-observers-wants-military-group-sent-to-note.html | U.S. ASKS U.N. NAME KOREA OBSERVERS; Wants Military Group Sent to Note Acts That Might Cause Civil War There | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/skiing-forum-to-start-state-winter-sports-meeting-opens-at.html | SKIING FORUM TO START; State Winter Sports Meeting Opens at Parksville Today | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/raised-to-vice-president-by-the-vanadium-corp.html | Raised to Vice President By the Vanadium Corp. | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/ching-retains-hope.html | Ching Retains Hope | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/lee-savold-en-route-here.html | Lee Savold En Route Here | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/bank-addition-in-brooklyn.html | Bank Addition in Brooklyn | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/odwyer-lampooned-at-an-ilgwu-party.html | O'DWYER LAMPOONED AT AN ILGWU PARTY | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/70-million-cleared-for-atom-speedup-white-house-is-said-to-favor-a.html | 70 MILLION CLEARED FOR ATOM SPEED-UP; White House Is Said to Favor a Start on $500,000,000 Plan to Expand Weapons 'HARD FIGURE' IS AWAITED Plan May Reach the Congress Monday as Boards Confer -- Some Opposition Likely | True | By Clayton Knowlesspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/school-pay-plea-sent-to-committee-boards-budget-group-jansen-asked.html | SCHOOL PAY PLEA SENT TO COMMITTEE; Boards Budget Group, Jansen Asked to Make Joint Report Within 'Reasonable' Time | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/cotton-council-expands-new-york-office-will-take-over-work-of.html | COTTON COUNCIL EXPANDS; New York Office Will Take Over Work of Textile Institute | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mounties-in-horse-show.html | Mounties in Horse Show | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/new-rca-microwave-system.html | New RCA Microwave System | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/25-price-dip-seen-on-japans-exports-floor-under-quotations-slated.html | 25% PRICE DIP SEEN ON JAPAN'S EXPORTS; Floor Under Quotations Slated to End to Enable Competition in World Markets DEVALUATION ALSO IS AID Saving of 10 to 20% Indicated on Materials -- Optimism Felt on Trade Prospects | True | By Burton Cranespecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/luxurious-home-to-go-on-display-10room-contemporary-house-open-for.html | LUXURIOUS HOME TO GO ON DISPLAY; 10-Room Contemporary House Open for Inspection Monday at Orange, N. J. | True | By Mary Roche | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/statements-by-chinese-soviet-and-us-delegates-in-united-nations.html | Statements by Chinese, Soviet and U. S. Delegates in United Nations Debate | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/19family-building-in-brooklyn-trading.html | 19-FAMILY BUILDING IN BROOKLYN TRADING | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/town-planning-book-issued.html | Town Planning Book Issued | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/no-atlas-tack-suspension-exchange-announces-company-has-issued-its.html | NO ATLAS TACK SUSPENSION; Exchange Announces Company Has Issued Its Statement | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/482000-aided-in-year-federation-lists-responsibilities-in-appeal.html | 482,000 AIDED IN YEAR; Federation Lists Responsibilities in Appeal for Funds | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/steel-pensions-analyzed-contributory-plans-considered-best-with.html | Steel Pensions Analyzed; Contributory Plans Considered Best, With Industry Rejecting Other Basis | True | ELISHA M. FRIEDMAN | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/westbury-trotting-put-off.html | Westbury Trotting Put Off | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/helicopter-mail-planned-small-planes-will-also-be-used-aiken-tells.html | HELICOPTER MAIL PLANNED; Small Planes Will Also Be Used, Aiken Tells Boston Meeting | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/to-get-youth-oscar-for-educational-services.html | To Get Youth 'Oscar' For Educational Services | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/criminology-school-to-open.html | Criminology School to Open | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/brigadier-c-e-connolly.html | BRIGADIER C, E, CONNOLLY | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/next-point-four.html | NEXT: POINT FOUR | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/3month-net-2240080-middle-south-utilities-inc-equals-25-cents-on.html | 3-MONTH NET $2,240,080; Middle South Utilities, Inc., Equals 25 Cents on Common | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/germans-set-u-s-study-course.html | Germans Set U. S. Study Course | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/backs-american-river-work.html | Backs American River Work | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/alaskacanada-rail-link-seen.html | Alaska-Canada Rail Link Seen | True | VICTORIA, B. C., Sept. 29 | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/quits-as-concordia-head.html | Quits as Concordia Head | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/morris-is-endorsed-by-the-citizens-union.html | MORRIS IS ENDORSED BY THE CITIZENS UNION | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dr-remer-specialist-in-radiology-was-86.html | DR. REMER, SPECIALIST IN RADIOLOGY, WAS 86 | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/survey-analyzes-ocean-air-freight-seaboard-and-western-studies-show.html | SURVEY ANALYZES OCEAN AIR FREIGHT; Seaboard and Western Studies Show Embryonic Venture Can Be Made Profitable | True | By Frederick Graham | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/syrian-bloc-favors-union-now-with-iraq.html | SYRIAN BLOC FAVORS UNION NOW WITH IRAQ | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/waves-dies-in-niagara-falls.html | Waves, Dies in Niagara Falls | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/shelley-award-to-louis-kent.html | Shelley Award to Louis Kent | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/steam-train-line-here-100-years-old-anniversary-of-the-opening-of.html | STEAM TRAIN LINE HERE 100 YEARS OLD; Anniversary of the Opening of Service From 31st St. to Peekskill Is Noted RIVAL OF HUDSON BOATS Vanderbilt, Who Opposed the Competition, Became Backer When It Was Successful | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/trygve-lie-cited-for-u-n-efforts-courageous-and-distinguished.html | TRYGVE LIE CITED FOR U. N. EFFORTS; 'Courageous and Distinguished' Service Praised at Dinner Held in His Honor | True | By Leo Egan | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dr-hesser-g-mbride.html | DR. HESSER G. M'BRIDE | True | Special to T | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/tanjug-bulletin-seized.html | Tanjug Bulletin Seized | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/personal-notes.html | Personal Notes | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/gets-40000-award.html | Gets $40,000 Award | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/west-shore-trains-just-cattle-cars-but-even-so-kingston-folk-tell.html | WEST SHORE TRAINS JUST 'CATTLE CARS'; But Even So, Kingston Folk Tell PSC They Want Old Services Restored | True | By Edward Ranzalspecial To the New York Times. | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/paraplegics-seek-vfw-essay-prizes-kingsbridge-entries-first-to.html | PARAPLEGICS SEEK VFW ESSAY PRIZES; Kingsbridge Entries First to Arrive in Cash Contest for Non-Walking Veterans | | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/india-gets-a-new-loan-10000000-world-bank-credit-will-aid-her-food.html | INDIA GETS A NEW LOAN; $10,000,000 World Bank Credit Will Aid Her Food Production | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/exofficial-indicted-49-counts-are-returned-against-philadelphia.html | EX-OFFICIAL INDICTED; 49 Counts Are Returned Against Philadelphia Purchaser | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/sentiment-shifts-in-stock-market-prices-close-mixed-in-late-easing.html | SENTIMENT SHIFTS IN STOCK MARKET; Prices Close Mixed in Late Easing After Going Close to High Mark of Year VOLUME 1,300,000 SHARES Low-Price Utilities Are Active -- Average Rises 0.39 as 461 Issues Rise, 304 Decline | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/phillies-release-rowe.html | Phillies Release Rowe | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/rowan-paintings-put-on-exhibition-watercolors-of-local-street.html | ROWAN PAINTINGS PUT ON EXHIBITION; Water-Colors of Local Street Scenes at RoKo Gallery -- Other Displays Noted | True | S. P. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/worthless-only-2000-laborer-finds-bracelet-in-sewer-thinks-nothing.html | WORTHLESS? ONLY $2,000; Laborer Finds Bracelet in Sewer, Thinks Nothing of It | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/king-farouk-greets-caffery.html | King Farouk Greets Caffery | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/caddy-hearings-open-2-testify-in-democrats-fight-to-take-gop-man.html | CADDY HEARINGS OPEN; 2 Testify in Democrats' Fight to Take GOP Man Off ALP Line | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/eca-grants-up-92-million-britain-gets-lions-share-seven-western.html | ECA GRANTS UP 92 MILLION; Britain Gets Lion's Share, Seven Western Europe Nations Cut In | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/negro-vote-bill-offered-would-invoke-constitution-to-force-ballot.html | NEGRO VOTE BILL OFFERED; Would Invoke Constitution to Force Ballot Rights | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/sales-profits-cut-for-colonial-mills-net-earnings-for-nine-months.html | SALES, PROFITS CUT FOR COLONIAL MILLS; Net Earnings for Nine Months $2.54 a Share, Against $8.09 in Same Period Year Ago | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/realty-leeadership-hit1-broker-finds-no-initiative-inj-europe-for.html | REALTY LEEADERSHIP HIT1; Broker Finds No Initiative inJ Europe for Better Housing J | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/deals-in-the-bronx-small-apartment-houses-and-dwellings-change.html | DEALS IN THE BRONX.; Small Apartment Houses and Dwellings Change Hands | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/kings-nephew-commoner-wed-10000-gather-at-london-event.html | King's Nephew, Commoner Wed; 10,000 Gather at London Event | True | By Tania Longspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/tear-gas-bombs-end-bell-fighting-violence-flares-as-allwomen-picket.html | TEAR GAS BOMBS END BELL FIGHTING; Violence Flares as All-Women Picket Line Seeks to Halt Nonstrikers - 17 Seized | True | | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/railroad-to-honor-oldest-commuter-lackawanna-party-set-today-for-h.html | RAILROAD TO HONOR OLDEST COMMUTER; Lackawanna Party Set Today for H. B. Twombley, 87, Who Has Ridden Line 60 Years | | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-m-walter-liebler.html | MRS. M. WALTER LIEBLER | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/assembly-debate-on-china-approved-vishinsky-denies-intervening-hits.html | ASSEMBLY DEBATE ON CHINA APPROVED; Vishinsky Denies Intervening, Hits 'Rotting' Chiang Regime but He Is Outvoted 45-6 ASSEMBLY DEBATE ON CHINA APPROVED | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/edinburgh-may-bid-for-1950-u-n-assembly-mentioned-by-bevin-to.html | Edinburgh May Bid for 1950 U. N. Assembly; Mentioned by Bevin to Secretary General Lie | True | By George Barrettspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/george-a-griffith.html | GEORGE A. GRIFFITHS | True | Special to TI,IE NW YO.. 'E'L.,=.IZ.S. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-sadie-w-wolf.html | MRS. SADIE W. WOLF | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/siu-wins-expulsion-suit-supreme-court-referee-holds-29-plaintiffs.html | SIU WINS EXPULSION SUIT; Siipreme Court Referee Holds 29 Plaintiffs Have No Case | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/would-return-flags-to-mexico.html | Would Return Flags to Mexico | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/nanking-bars-foreign-newsmen.html | Nanking Bars Foreign Newsmen | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/garrett-l-anderson.html | GARRETT L. ANDERSON | True | Special to THE N-W YORK TIE | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/russia-ends-pact-with-yugoslavia-envoys-sole-link-belgrade-accused.html | RUSSIA ENDS PACT WITH YUGOSLAVIA; ENVOYS SOLE LINK; Belgrade Accused of Carrying Out 'Disruptive Work' at Instigation of Imperialists MOSCOW CITES RAJK TRIAL Similar Action by Satellites Is Expected -- Tito Calls Plans Against Him 'Diabolical' | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/arthur-c-lumley.html | ARTHUR C. LUMLEY | True | Specml to NEW Yo TL*rS. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dynamite-wrecks-two-mine-tipples-blasts-cause-large-damage-in.html | DYNAMITE WRECKS TWO MINE TIPPLES; Blasts Cause Large Damage in Pennsylvania, Kentucky -- Coal Trucks Under Fire DYNAMITE WRECKS TWO MINE TIPPLES | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/2-nursing-schools-open.html | 2 Nursing Schools Open | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/error-in-atomic-talk-report.html | Error in Atomic Talk Report | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/bold-trade-plan-in-prospect.html | Bold Trade Plan in Prospect | True | By Sydney Grusonspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/christian-martyrs-invoked-for-reds-their-counsel-says-mcgohey-would.html | CHRISTIAN MARTYRS INVOKED FOR REDS; Their Counsel Says McGohey Would 'Have Jesus in Dock' and Decline to Apologize | | By Russell Porter | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/adenauer-reiterates-german-saar-claim.html | ADENAUER REITERATES GERMAN SAAR CLAIM | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/city-of-london-elects-mayor.html | City of London Elects Mayor | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/state-heart-toll-4562-deaths-from-the-distase-in-july-were-a-third.html | STATE HEART TOLL 4,562; Deaths From the Distase in July Were a Third of Total | | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/in-the-nation-the-dividend-tax-increase-in-britain.html | In The Nation; The Dividend Tax Increase in Britain | True | By Arthur Krock | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/france-cuts-cigarette-prices.html | France Cuts Cigarette Prices | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/medical-poverty-held-exaggerated-new-york-other-rich-states-need-no.html | MEDICAL POVERTY HELD EXAGGERATED; New York, Other Rich States, Need No Federal Help, Conference Is Told MOST PATIENTS PAY WAY Dr. Ginzberg Urges More Use of Insurance Plans to Lift Hospital Burden MEDICAL POVERTY HELD EXAGGERATED | | By Lucy Freemanspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrsi-roseivwald-80-widow-of-merchant.html | MRSi ROSEIVWALD, 80, WIDOW OF MERCHANT | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/engineers-committee-named.html | Engineers' Committee Named | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/reported-backed-on-census-job.html | Reported Backed on Census Job | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/a-t-t-official-joins-group-securities-board.html | A. T. & T. Official Joins Group Securities Board | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/good-season-seen-for-holiday-cards-sales-for-1949-slightly-under.html | GOOD SEASON SEEN FOR HOLIDAY CARDS; Sales for 1949 Slightly under 1947 Peak, Set by Shannon at Association Meeting | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/loyalty-report.html | LOYALTY REPORT | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/countess-de-bruneres-tea.html | Countess de Brun;ere's Tea | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/south-st-highway-gets-green-light-preliminary-authorization-for.html | SOUTH ST. HIGHWAY GETS GREEN LIGHT; Preliminary Authorization for Elevated Road Made by Board of Estimate | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/at-the-little-cinemet.html | At the Little CineMet | True | T. M. P. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/pittsburgh-business-off-sharp-decline-traced-to-coal-mine-shutdown.html | PITTSBURGH BUSINESS OFF; Sharp Decline Traced to Coal Mine Shutdown | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/realty-sale_____ss-recover-title-official-notes-rise-inl-zzzz3-.html | REALTY SALE_____SS RECOVER; Title Official Notes Rise inl , Z,'?ZZZ''3; , | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/senate-votes-rises-for-high-officials-gives-as-much-as-7500-more-to.html | SENATE VOTES RISES FOR HIGH OFFICIALS; Gives as Much as $7,500 More to 200, with Cabinet Men to Get $22,500 a Year PROPOSED INCREASES CUT But Economy Move Directing President to Pare Bills 5 to 10 Per Cent Is Defeated | True | By C. P. Trussellspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/army-transport-brings-226.html | Army Transport Brings 226 | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/russias-atomic-bomb-problem-of-distrust-between-the-nations.html | Russia's Atomic Bomb; Problem of Distrust Between the Nations Believed Uppermost | True | A. J. MUSTE | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/state-labor-joins-to-elect-lehman-leaders-believe-his-victory-will.html | STATE LABOR JOINS TO ELECT LEHMAN; Leaders Believe His Victory Will Help in Fight to Repeal Taft-Hartley Act | | By James A. Hagerty | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/devaluation-held-spur-to-u-s-trade-snyder-concedes-it-will-cut.html | DEVALUATION HELD SPUR TO U. S. TRADE; Snyder Concedes It Will Cut Prices, but Sees Benefit From Increased Competition | | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/vice-president-elected-by-a-w-lewin-agency.html | Vice President Elected By A. W. Lewin Agency | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/congress-approves-foreign-aid-funds-rejecting-any-cut-house-senate.html | CONGRESS APPROVES FOREIGN AID FUNDS, REJECTING ANY CUT; House, Senate Quickly Support Accord Conferees Reached in Two Months of Debate TOTAL IS $5,809,990,000 An Effort to Kill Provision for $150,000,000 in Loans to Member Nations Defeated FOREIGN AID FUNDS VOTED BY CONGRESS | | By Felix Belair Jr.special To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/james-f-mcormick.html | JAMES F. M'CORMICK | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dodgers-1013-favorites.html | Dodgers 10-13 Favorites | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/lawyer-wife-die-40-minutes-apart-joseph-and-rachel-magryuth-succumb.html | LAWYER, WIFE DIE 40 MINUTES APART; Joseph and Rachel Magryuth Succumb in Summit Home-- He Was Noted Legal.Author | | Slee_ll to T N[W YOK T.S. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/injunction-stays-florida-citrus-act-28-canners-in-action-charge.html | INJUNCTION STAYS FLORIDA CITRUS ACT; 28 Canners in Action Charge State Can't Regulate Goods in Interstate Commerce | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/confidence-voted-in-attlee-regime-opposition-aloof-result-is-342-to.html | CONFIDENCE VOTED IN ATTLEE REGIME; OPPOSITION ALOOF; Result Is 342 to 5, With Reds and Independents Casting Only Negative Ballots CENSURE MOTION IS LOST But 350 to 212 Count Worries Laborites -- Talk of Election This Fall Gains Momentum CONFIDENCE VOTED IN ATTLEE REGIME | | By Raymond Daniellspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/prices-of-cotton-close-irregular-final-figures-5-points-lower-to-17.html | PRICES OF COTTON CLOSE IRREGULAR; Final Figures 5 Points Lower to 17 Higher on the Day, as Buying Increases | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/gradual-dip-seen-in-building-costs-1950-is-pictured-as-a-year-of.html | GRADUAL DIP SEEN IN BUILDING COSTS; 1950 Is Pictured as a Year of Further Adjustment at Meeting of Producers in Chicago | | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/news-of-food-meat-prices-continue-downward-trend-most-vegetables.html | News of Food; Meat Prices Continue Downward Trend, Most Vegetables and Fruits Are Lower | | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/kramer-will-hurl-against-senators-red-sox-pin-hopes-on-veteran-in.html | KRAMER WILL HURL AGAINST SENATORS; Red Sox Pin Hopes on Veteran in Capital Today -- Harris to Go for Washington | | By Louis Effratspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/forest-hills-site-bought-for-suites-lighting-equipment-firm-gets.html | FOREST HILLS SITE BOUGHT FOR SUITES; Lighting Equipment Firm Gets Long Island City Quarters -- Houses in Other Deals | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/reign-of-louis-xvi-depicted-in-prints.html | REIGN OF LOUIS XVI DEPICTED IN PRINTS | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/sir-herbert-walker.html | SIR HERBERT WALKER | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/noronic-all-afire-as-alarm-sounded-witnesses-testify-that-first.html | NORONIC ALL AFIRE AS ALARM SOUNDED; Witnesses Testify That First Call Was Made 20 Minutes After Blaze Had Started | True | By Alexander Feinbergspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/canada-votes-throne-program.html | Canada Votes Throne Program | | | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-james-l-king.html | MRS. JAMES L. KING | True | Special to Till | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/german-permit-office-here.html | German Permit Office Here | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/cio-leaders-urge-support-to-israel-broad-loans-and-investments-from.html | CIO LEADERS URGE SUPPORT TO ISRAEL; Broad Loans and Investments From U. S. Asked in Report by Potofsky Delegation | True | By Louis Starkspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/victory-for-general-chang.html | Victory for General Chang | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/school-classes-held-in-hospitals-109-teachers-are-assigned-to-keep.html | SCHOOL 'CLASSES HELD IN HOSPITALS; 109 Teachers Are Assigned to Keep Ailing Youngsters Up With Their Work | True | By Joseph C. Ingraham | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/franco-to-visit-lisbon-soon.html | Franco to Visit Lisbon Soon | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/tenants-love-dogs-a-tabby-on-the-hearth-but-not-enough-to-give.html | Tenants Love Dogs, a Tabby on the Hearth, But Not Enough to Give Homes to ASPCA | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dr-abdon-v-piskorski.html | DR. ABDON V. PISKORSKI | True | Specl to ru NEw YOnK T1.Ir-. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/new-group-gets-stay-of-the-feinberg-law.html | NEW GROUP GETS STAY OF THE FEINBERG LAW | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/fiume-refinery-in-operation.html | Fiume Refinery in Operation | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/airport-issue-sold-by-oneida-county-1100000-of-bonds-awarded-to.html | AIRPORT ISSUE SOLD BY ONEIDA COUNTY; $1,100,000 of Bonds Awarded to Salomon-Hutzler-Haupt-Reynolds Syndicate | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/edward-j-cardinal.html | EDWARD J. CARDINAL | True | Special to Tm N' YO. '[f. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/telephone-stock-on-market-today-syndicate-will-offer-10000.html | TELEPHONE STOCK ON MARKET TODAY; Syndicate Will Offer 10,000 Preferred Shares of Southwestern Associated Company | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/jersey-may-move-more-city-freight-icc-hearing-on-pier-charge-told.html | JERSEY MAY MOVE MORE CITY FREIGHT; ICC Hearing on Pier Charge Told That Unloading There Must Come Eventually | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/named-n-y-manager-of-sylvania-tv-sales.html | Named N. Y. Manager Of Sylvania TV Sales | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/being-well-read-and-well-informed.html | Being Well Read and Well Informed | True | ANNA P. FIBEL | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/gop-names-counsel-exgovernor-gates-of-indiana-to-succeed-mattingly.html | GOP NAMES COUNSEL; Ex-Governor Gates of Indiana to Succeed Mattingly | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/cotton-quota-ideas-sought-by-brannan.html | COTTON QUOTA IDEAS SOUGHT BY BRANNAN | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/ironfabricating-structural-steel-industry-adopts-welfare-program-to.html | Iron-Fabricating, Structural Steel Industry Adopts Welfare Program to Benefit 2,500 | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/westchester-offers-cancer-detection-aid.html | WESTCHESTER OFFERS CANCER DETECTION AID | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/magnavox-reports-loss-4month-sales-rise-but-net-results-are.html | MAGNAVOX REPORTS LOSS; 4-Month Sales Rise, but Net Results Are Unsatisfactory | True | | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/itin-expert-joins-trade-concerni.html | ITin Expert Joins Trade ConcernI | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/rev-william-nicholl.html | REV. WILLIAM NICHOLL | True | Special to Tin: Nv YoK Tzz4r, s. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/steel-warehouse-sales-50-rise-in-september-is-noted-over-last-july.html | STEEL WAREHOUSE SALES; 50% Rise in September Is Noted Over Last July | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/new-opera-makes-its-bow-in-london-olympians-by-priestley-and-bliss.html | NEW OPERA MAKES ITS BOW IN LONDON; 'Olympians,' by Priestley and Bliss, Launches Season for Covent Garden Troupe | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/british-end-quotas-for-many-imports-hundreds-of-goods-from.html | BRITISH END QUOTAS FOR MANY IMPORTS; Hundreds of Goods From Soft-Currency Nations to Benefit From Removal of Curbs FREER TRADE FURTHERED Living Costs in United Kingdom May Fall -- West Europeans Plan Wider Commerce | True | By Clifton Danielspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/anticommunism-course-urged.html | Anti-Communism Course Urged | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/in-atomic-power-division-of-westinghouse-electric.html | In Atomic Power Division Of Westinghouse Electric | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/cuban-sugar-wages-pegged.html | Cuban Sugar Wages Pegged | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/traffic-toll-drops-august-figure-below-julys-and-same-months-last.html | TRAFFIC TOLL DROPS; August Figure Below July's and Same Month's Last Year | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/u-s-tries-to-allay-fears-on-point-4-compton-urges-u-n-assembly-unit.html | U. S. TRIES TO ALLAY FEARS ON POINT 4; Compton Urges U. N. Assembly Unit Not to Overrate Debate Here on Truman Hope | True | By Will Lissnerspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/ettore-luzzatto.html | ETTORE LUZZATTO | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/asks-war-liquor-tax-end-nabca-resolution-calls-upon-congress-to.html | ASKS WAR LIQUOR TAX END; NABCA Resolution Calls Upon Congress to Repeal S3 Levy | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/un-unit-maintains-atom-talk-silence-declines-to-reveal-details-of.html | U.N. UNIT MAINTAINS ATOM TALK SILENCE; Declines to Reveal Details of Latest Session -- Russians Cite Bid Here for Amity | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/w-138th-st-houses-sold-to-operator-two-15family-buildings-taken-by.html | W. 138TH ST. HOUSES SOLD TO OPERATOR; Two 15-Family Buildings Taken by Samuel Hurwitz -- Other Deals in Manhattan | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/tito-calls-plans-diabolical.html | Tito Calls Plans 'Diabolical' | True | By M. S. Handlerspecial to the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dr-russell-b-holmes.html | DR. RUSSELL B. HOLMES | True | Special to THE NEW N0 Tr.s. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/lease-in-store-center-two-concerns-take-space-inr-levittown.html | LEASE IN STORE CENTER; Two Concerns Take Space inr Levittown Shopping Area I | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dr-rosenthal-joins-freed-radio-l.html | Dr. Rosenthal Joins Freed Radio l | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/gerhard-foerstel.html | GERHARD FOERSTEL | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/twa-european-business-gains.html | TWA European Business Gains | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dulles-says-u-s-may-face-revolt-fight-likely-if-centralization.html | DULLES SAYS U. S. MAY FACE REVOLT; Fight Likely if Centralization Halts Freedom of People, Republican Declares | True | By Douglas Dalesspecial To the New York Times. | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/new-center-opens-for-business-data-records-management-group-told-of.html | NEW CENTER OPENS FOR BUSINESS DATA; Records Management Group Told of Savings of Up to 90% by Using Archives Facilities FIRST ENTERPRISE OF KIND Plant for Storage, Servicing of Corporate Records Located at 112 W. 107th Street | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/new-step-in-berlin-rift-ministers-to-get-issue-only-if.html | NEW STEP IN BERLIN RIFT; Ministers to Get Issue Only if Commissioners Fail to Agree | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/edward-c-tolischu.html | EDWARD C. TOLISCHUS | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/gas-for-jersey-approved-link-to-be-with-texas-eastern-transmissions.html | GAS FOR JERSEY APPROVED; Link to Be With Texas Eastern Transmission's Pipeline | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/son-to-stanley-rumboughs-jr.html | Son to Stanley Rumboughs Jr. | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/freed-cyclists-on-way-home.html | Freed Cyclists on Way Home | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/photographer-killed-in-maneuvers-3-navy-officers-also-hurt-in.html | Photographer Killed in Maneuvers; 3 Navy Officers Also Hurt in Boston; Fineberg of The Post Is Struck on Head as a Mortar Explodes on Beach -- Fragments Miss Crowd of 100,000 | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/d-h-directors-elected.html | D. & H. Directors Elected | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/reforestation-bill-passed.html | Reforestation Bill Passed | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/start-upstate-housing-minskoffs-building-520saitei-project-in.html | START UP-STATE HOUSING; Minskoffs Building 520-Suite Project in Syracuse | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/novel-by-dreiser-will-be-refilmed-an-american-tragedy-listed-for.html | NOVEL BY DREISER WILL BE REFILMED; 'An American Tragedy' Listed for Remake by Paramount -- Montgomery Clift to Star | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/jobless-pay-plan-to-cover-country-each-state-to-have-rules-of.html | JOBLESS PAY PLAN TO COVER COUNTRY; Each State to Have Rules of Others to Weigh Pleas of Non-Resident Applicants | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/twoparty-system-urged-by-yoshida-japanese-premier-calls-plan-on-u-s.html | TWO-PARTY SYSTEM URGED BY YOSHIDA; Japanese Premier Calls Plan on U. S. Model Necessary for Foreign Investments | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/fha-is-defended-on-loan-requests-lack-of-staff-not-conflict-with-va.html | FHA IS DEFENDED ON LOAN REQUESTS; Lack of Staff, Not 'Conflict' With VA Rate, Blamed for Complaint by Home Builders | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/ariadne-starts-city-opera-seison-maria-reining-make-debut-in-title.html | 'ARIADNE STARTS CITY OPERA SEISON; Maria Reining Make Debut in Title Role -- Barbara Patton Also Heard for First Time | True | By Howard Taubman | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/currey-dinghy-sets-pace-leads-bermuda-series-for-the-princess.html | CURREY DINGHY SETS PACE; Leads Bermuda Series for the Princess Elizabeth Cup | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/halfgame-margin-gained-by-brooks-roe-wins-opener-92-as-his-mates.html | HALF-GAME MARGIN GAINED BY BROOKS; Roe Wins Opener, 9-2, as His Mates Chase Spahn in Five-Run Fourth NEWCOMBE GETS HIS 17TH Triumphs 8-0 in Nightcap Cut to Five Innings -- Sian Slants One Frame | True | By Roscoe McGowenspecial To the New York Times. | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/shipping-news-and-notes-todd-gets-grace-lines-refrigeration-job-six.html | Shipping News and Notes; Todd Gets Grace Line's Refrigeration Job; Six Combination Ships to Be Equipped | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/richard-l-dunstan.html | RICHARD L. DUNSTAN | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/arthur-w-dolan-retied-jurist-78-associate-justice-of-supreme-court.html | ARTHUR W. DOLAN, !'RETIED JURIST, 78; Associate Justice of Supreme .Court in Massachusetts for 12 Years :Before August D[;es | True | E]eels] to T NL'W You Tnr_. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/colasanti-outpoints-giminez.html | Colasanti Outpoints Giminez | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/hettlerbischoff.html | HettlerBischoff | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/richard-f-mcoy.html | RICHARD F. M'COY | True | Spedal to Taz Ngw YORK TIZrSS. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/economic-education-of-workers-is-urged.html | ECONOMIC EDUCATION OF WORKERS IS URGED | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/reserve-bank-credit-rises-764000000-money-in-circulation-drops.html | Reserve Bank Credit Rises $764,000,000; Money in Circulation Drops $17,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/bonds-and-shares-on-london-market-rumors-of-an-early-election-send.html | BONDS AND SHARES ON LONDON MARKET; Rumors of an Early Election Send Prices Up Generally, Index Rising 1 Point | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/people-like-us-moves-up-debut-vosper-drama-now-will-open-on-oct-19.html | 'PEOPLE LIKE US' MOVES UP DEBUT; Vosper Drama Now Will Open on Oct. 19 at Cort Theatre -- Bankhead May Do Role | True | By Sam Zolotow | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/new-balkan-unit-is-set-up-at-u-n-action-on-greece-suspended-pending.html | NEW BALKAN UNIT IS SET UP AT U. N.; Action on Greece Suspended Pending Committee's Report, Which Is Due Oct. 21 | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dodgers-win-2-take-lead-cards-lose-trail-12-game-as-national.html | Dodgers Win 2, Take Lead; Cards Lose, Trail 1/2 Game; As National Circuit Race Tightens, Leaders in the American League Are Kept Idle by Rain and Remain Tied DODGERS WIN TWO; LEAD LEAGUE RACE | True | By John Drebinger | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/ward-musical-to-be-offered.html | Ward Musical to Be Offered | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/briton-asks-loan-for-old-folks.html | Briton Asks Loan for Old Folks | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/church-group-plans-migrant-labor-aid.html | CHURCH GROUP PLANS MIGRANT LABOR AID | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-nugent-married-to-edward-a-tanner.html | MRS. NUGENT MARRIED TO EDWARD A. TANNER | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-e-herrminn-social-worker-72-volunteer-for40-years-with-henry-st.html | !MRS. E. HERRMINN, SOCIAL WORKER, 72; Volunteer for.40 Years With .Henry St. Settlemeat Dies rain London During War | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/milk-cost-basis-scored-economist-attacks-price-plan-offered-by.html | MILK COST BASIS SCORED; Economist Attacks Price Plan Offered by Combine | True | | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/reserve-bank-posts-filled.html | Reserve Bank Posts Filled | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dudley-beaten-at-leeds-sole-u-s-entry-turner-lose-4-and-3-in.html | DUDLEY BEATEN AT LEEDS; Sole U. S. Entry, Turner Lose, 4 and 3, in British Golf | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dr-william-d-reid.html | DR, WILLIAM D. REID | True | Special to TIIE NEW YORK TLES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/joins-pittston-clinchfield-boards.html | Joins Pittston, Clinchfield Boards | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/geiger-meters-put-in-mine-in-ray-hunt-cornell-scientist-seeking.html | GEIGER METERS PUT IN MINE IN RAY HUNT; Cornell Scientist Seeking More Light on Cosmic Radiations Goes Under Cayuga Lake | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/alliance-signed-in-1945-russia-ends-pact-with-yugoslavia.html | Alliance Signed in 1945; RUSSIA ENDS PACT WITH YUGOSLAVIA | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/steel-strike-would-soon-curtail-big-segment-of-nations-industry.html | Steel Strike Would Soon Curtail Big Segment of Nation's Industry; Producers of Such Items as Autos, Electrical and Rail Equipment Expect Shutdowns to Start in Month or Six Weeks | True | By Stanley Levey | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/federated-stores-offers-stock-for-assets-of-five-subsidiaries-in.html | Federated Stores Offers Stock For Assets of Five Subsidiaries; In Plan to Simplify Its Corporate Structure, Parent Seeks the Small Remainders of Their Shares Not Now Owned | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/white-sox-get-holcombe.html | White Sox Get Holcombe | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/coffee-exchange-seat-3600.html | Coffee Exchange Seat $3,600 | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dorothy-harris-troth-wellesley-alumna-will-become-bride-of-rush.html | DOROTHY HARRIS' TROTH; Wellesley Alumna Will Become Bride of Rush Taggart Jr. | True | Special to Tg lqgw YoP. x T'da'. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-joseph-scharff.html | MRS. JOSEPH SCHARFF | True | Special to THt: NEW YORK TIES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/indians-check-white-sox-triumph-by-83-with-help-of-a-freakish-homer.html | INDIANS CHECK WHITE SOX; Triumph by 8-3 With Help of a Freakish Homer by Kennedy | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/exeter-with-few-veterans-back-to-field-inexperienced-eleven-brand.html | Exeter, With Few Veterans Back, To Field Inexperienced Eleven; Brand and Jones Only Returnees Who Have Seen Much Action -- Line Chief Problem as Team Awaits Opener Tomorrow | True | By Michael Strausspecial To The New York Times | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/navy-veteran-with-river-in-his-blood-turns-an-abandoned-hope-into-a.html | Navy Veteran 'With River in His Blood' Turns an Abandoned Hope Into a Rescue | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/jersey-bank-sale-fidelity-union-announces-price-offered-for.html | JERSEY BANK SALE; Fidelity Union Announces Price Offered for Irvington National | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/leftists-denounce-rome-fiscal-policy.html | LEFTISTS DENOUNCE ROME FISCAL POLICY | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/brokers-new-york-magic-tames-head-hunter-chief-tricks-that-the.html | Broker's New York Magic Tames Head Hunter Chief; Tricks That the Explorer Bought Here in Store Nearly Win Him Wife CITY MAGIC TAMES BIG JUNGLE KILLER | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/city-colleges-football-star-buried.html | City College Football Star Buried | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/clurman-to-discuss-israel.html | Clurman to Discuss Israel | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/hunt-for-fliers-off-rome-message-hoax.html | HUNT FOR FLIERS OFF; ROME MESSAGE HOAX | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/bigger-march-of-dimes-spurred-by-high-cost-of-polio-epidemic-first.html | Bigger March of Dimes Spurred By High Cost of Polio Epidemic; First of Regional Conferences Is Held in Capital to Plan Campaign -- 40,000 Cases Estimated by December | True | By Bess Furmanspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/miss-middleton-en6afed-to-wed-former-stephens-student-to-be-bride.html | MISS MIDDLETON EN6AfED TO WED; Former Stephens Student to Be Bride of John Waiter May-- Both Attend Columbia | True | Special to Ta'o NSw YOK Wz>lr.. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/power-to-veto-federal-rent-rises-voted-city-unit-by-estimate-board.html | Power to Veto Federal Rent Rises Voted City Unit by Estimate Board; CITY BOARD VOTES RENT LAW CHANGE | True | By Paul Crowell | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mother-of-john-l-lewis-iii.html | Mother of John L. Lewis III | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/united-gets-first-stratocruiser.html | United Gets First Stratocruiser | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/brazil-honors-4-u-s-citizens.html | Brazil Honors 4 U. S. Citizens | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/india-lists-acts-of-red-violence-government-pamphlet-reveals.html | INDIA LISTS ACTS OF RED VIOLENCE; Government Pamphlet Reveals Communist Plans From Captured Documents | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/matthews-expresses-sorrow.html | Matthews Expresses Sorrow | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/n-y-u-will-leave-today-football-squad-in-shape-for-bucknell-game.html | N. Y. U. WILL LEAVE TODAY; Football Squad in Shape for Bucknell Game Tomorrow | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/business-loans-up-fifth-week-in-row-new-york-banks-in-reserve.html | BUSINESS LOANS UP FIFTH WEEK IN ROW; New York Banks in Reserve System Report $50,000,000 Rise -- Earning Assets Fall INVESTMENTS CUT HARD Lending in General Increases $321,000,000 as U. S. Holdings Drop $479,000,000 | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/a-t-t-issue-being-converted.html | A. T. & T. Issue Being Converted | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/british-politics.html | BRITISH POLITICS | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/gag-rule-fought-on-social-security-administration-opposed-before.html | 'GAG RULE' FOUGHT ON SOCIAL SECURITY; Administration Opposed Before Rules Group in House Drive for Passage Unchanged | True | By John D. Morrisspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-matilda-robinson.html | MRS, MATILDA ROBINSON | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/algoma-to-split-stock.html | Algoma to Split Stock | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mcauliffe-gruenther-confirmed.html | McAuliffe, Gruenther Confirmed | True | WASHINGTON, Sept. 29 | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/grace-for-accordionist-his-two-unions-let-lavelli-play-another-day.html | GRACE FOR ACCORDIONIST; His Two Unions Let Lavelli Play Another Day -- In Hope | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/printing-week-set-jan-1521.html | Printing Week Set Jan. 15-21 | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/border-abolition-asked.html | Border Abolition Asked | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/israel-sahs-75-rchant-dead-founder-of-furnishing-store-sponsored.html | ISRAEL SA(HS, 75, RCHANT, DEAD; Founder of Furnishing Store Sponsored American Way Advertisements in Papers | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/parleys-continuing-in-french-wage-rift.html | PARLEYS CONTINUING IN FRENCH WAGE RIFT | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/minnesota-branch-to-open.html | Minnesota Branch to Open | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/university-trustees-to-meet.html | University Trustees to Meet | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-john-barrett.html | MRS, JOHN BARRETT | True | Special to Tz Nzw YOXX TES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/henry-ford-2d-sails-for-europe-satisfied-with-uaw-pension-pact.html | Henry Ford 2d Sails for Europe, Satisfied With UAW Pension Pact | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/3-u-s-ships-held-up-off-shanghai-in-chinese-nationalists-blockade-u.html | 3 U. S. Ships Held Up Off Shanghai In Chinese Nationalists' Blockade; U. S. SHIPS HELD UP OUTSIDE SHANGHAI | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dwelling-in-pelham-purchased-by-actor.html | DWELLING IN PELHAM PURCHASED BY ACTOR | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/alexandermihs.html | Alexander--MiHs | True | Special to T NW YOL'< Tizs. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/books-authors.html | Books -- Authors | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/flood-control-survey-backed.html | Flood Control Survey Backed | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/charge-of-committing-fratricidal-suicide-is-hurled-at-cio-by-public.html | Charge of Committing 'Fratricidal Suicide' Is Hurled at CIO by Public Workers Union | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/miss-f-t-w-woolley-wed-y-chv_y-chasb-i.html | MISS F. T. W. WOOLLEY wED !y CHV_Y CHASB I | True | Special to Tm Nzw YOK TIE. . | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-beard-takes-senior-golf-title-wins-u-s-tourney-by-stroke-with.html | MRS. BEARD TAKES SENIOR GOLF TITLE; Wins U. S. Tourney by Stroke With 166 on First Attempt -- Mrs. Meckley Second | True | By Maureen Orcuttspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/testtube-births-opposed-by-pope.html | TEST-TUBE BIRTHS OPPOSED BY POPE | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/industrial-realty-conveyed-in-newark.html | INDUSTRIAL REALTY CONVEYED IN NEWARK | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/fair-deal-victories-in-50-52-seen-by-a-confident-truman-fair-deal.html | Fair Deal Victories in '50, '52 Seen by a Confident Truman; FAIR DEAL VICTORY SEEN BY PRESIDENT | True | By Anthony Levierospecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/stockholder-list-opened-to-javits-court-order-enables-him-to.html | STOCKHOLDER LIST OPENED TO JAVITS; Court Order Enables Him to Publicize Nominees for Investors League | True | | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/great-northern-paper-co-chooses-a-new-director.html | Great Northern Paper Co. Chooses a New Director | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/the-soviets-note-to-yugoslavia.html | The Soviet's Note to Yugoslavia | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/monitors-cradle-ends-89year-era-continental-shipyard-lacking-work.html | MONITOR'S CRADLE ENDS 89-YEAR ERA; Continental Shipyard, Lacking Work, Will Be Auctioned Oct. 19 in Brooklyn | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/reds-to-repudiate-delegation.html | Reds to Repudiate Delegation | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/mrs-chandos-weddle.html | MRS. CHANDOS WEDDLE | True | Sleela] to T Nuw Yo . | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/msgr-chryssanthos.html | MSGR. CHRYSSANTHOS | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/dr-kempner-warns-of-bonn-government.html | DR. KEMPNER WARNS OF BONN GOVERNMENT | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/tenant-goes-to-jail-as-relief-chiseler.html | TENANT GOES TO JAIL AS RELIEF CHISELER | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/u-s-envoy-tours-new-stalingrad-on-first-journey-outside-moscow-kirk.html | U. S. Envoy Tours New Stalingrad On First Journey Outside Moscow; Kirk Inspects Scenes of Battle and Praises Reconstruction Effort -- Tractor Plant in Production, Homes Are Rising | True | By Harrison E. Salisburyspecial to The New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/71000-series-bids-flood-cards-in-1stmail-sellout.html | 71,000 Series Bids Flood Cards in 1st-Mail Sellout | True | By the United Press. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/britons-see-no-peril-at-moment-for-tito.html | BRITONS SEE NO PERIL AT MOMENT FOR TITO | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/lists-aid-to-travelers-society-helps-300-a-day-it-notes-in-report.html | LIST'S AID TO TRAVELERS; Society Helps 300 a Day, It Notes in Report for Year | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/bonwit-teller-treasurer-elected-to-directorate.html | Bonwit Teller Treasurer Elected to Directorate | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/arson-laid-to-2-strikers-setting-fire-in-paper-plant-is-charged-at.html | ARSON LAID TO 2 STRIKERS; Setting Fire in Paper Plant Is Charged at Ridgefield Park | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/trough-hill-american-way-run-one-two-in-brook-chase-favored-his.html | Trough Hill, American Way Run One, Two in Brook Chase; FAVORED HIS BOOT'S THIRD AT BELMONT Trough Hill, Winner in 1948, Takes Brook Chase Easily -- American Way Next RAPIER SUFFERS MISHAP Stoddard Jumper Is Destroyed After Fall on 12th Fence -- Master Mind Victor | True | By James Roach | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/act-called-soviet-pressure.html | Act Called "Soviet Pressure" | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/tokyo-rose-is-found-guilty-of-1-of-8-treason-charges-after.html | Tokyo Rose Is Found Guilty Of 1 of 8 Treason Charges; AFTER CONVICTION IN SAN FRANCISCO TOKYO ROSE GUILTY OF ACT OF TREASON | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/whisky-exports-by-ireland.html | Whisky Exports by Ireland | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/131-weapons-surrendered.html | 131 Weapons Surrendered | True | | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/bank-clearance-off-137-drop-from-last-week-compares-with-67-dip.html | BANK CLEARANCE OFF 13.7%; Drop From Last Week Compares With 6.7% Dip From Year Ago | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/to-help-dulles-campaign-groat-appointed-counsel-to-the-party.html | TO HELP DULLES CAMPAIGN; Groat Appointed Counsel to the Party Campaign Manager | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/episcopal-women-make-record-gift-thank-offering-of-2000000-400000.html | EPISCOPAL WOMEN MAKE RECORD GIFT; Thank Offering of $2,000,000, $400,000 Above Last Sum, Presented at Convention | True | By Geoege Duganspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/pinky-zanucks-film-study-of-antinegro-bias-in-deep-south-shown-at.html | 'Pinky,' Zanuck's Film Study of Anti-Negro Bias in Deep South, Shown at Rivoli 'Strange Bargain' and 'Peddler and the Lady' Other Movies Having Local Premieres | True | By Bosley Crowther | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/church-band-to-play-cadets-of-queens-parish-also-to-march-on-sunday.html | CHURCH BAND TO PLAY; Cadets of Queens Parish Also to March on Sunday | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/charles-cunningham.html | CHARLES CUNNINGHAM | True | Special to TIz Iolw YOF-C "FIIIzs. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/indians-in-ceylon-get-status-choice-they-must-accept-citizenship.html | INDIANS IN CEYLON GET STATUS CHOICE; They Must Accept Citizenship and Halt Home Remittances or Lose Right to Vote | True | By Robert Trumbullspecial To the New York Times. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/ararat-survival-doubted-for-ark-one-of-search-party-reports-ice-100.html | ARARAT SURVIVAL DOUBTED FOR ARK; One of Search Party Reports Ice 100 Feet Thick Would Have Encased Relic of Noah | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/big-4-fail-again-in-austrian-talks-plan-another-session-next-week.html | BIG 4 FAIL AGAIN IN AUSTRIAN TALKS; Plan Another Session Next Week -- Extraneous Issues Said to Balk Decisions | True | By David Anderson | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/wedgwood-ball-aids-lighthouse-institution-for-blind-assisted-by.html | WEDGWOOD BALL AIDS LIGHTHOUSE; Institution for Blind Assisted by Dinner Dance at Waldorf -- Fur Show a Feature | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/john-f-tackpole.html | JOHN F. STACKPOLE; | True | Special to THE NZW YORK Tnzs. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/bank-notes.html | BANK NOTES | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing into the Crystal Ball | True | By Arthur Daley | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/russians-suggest-u-s-gestures.html | Russians Suggest U. S. Gestures | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/reported-awol-in-japan-gi-wins-mink-coat-raffle.html | Reported AWOL in Japan, GI Wins Mink Coat Raffle | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/young-democrats-for-wagner.html | Young Democrats for Wagner | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/shipper-assails-railroad-service-more-business-bound-to-go-to.html | SHIPPER ASSAILS RAILROAD SERVICE; More Business Bound to Go to Trucks Unless It Improves, Lever Official Asserts SHIPPER ASSAILS RAILROAD SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/r-c-wakefield-dies-former-fcc-member.html | R. C. WAKEFIELD DIES; FORMER FCC MEMBER | True | | | C1B 211536 | |
| 1949-09-30 | 1949-09-30 | https://www.nytimes.com/1949/09/30/archives/plane-plant-for-sale-government-offerg-united-aircraft-unit-in.html | PLANE PLANT FOR SALE; Government Offerg United Aircraft Unit in Connecticut | True | | | C1B 211536 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mystery-blast-in-florida-shakes-a-100mile-area.html | Mystery Blast in Florida Shakes a 100-Mile Area | True | By the United Press. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/defer-safeway-strike-union-and-employer-agree-to-meet-again-tuesday.html | DEFER SAFEWAY STRIKE; Union and Employer Agree to Meet Again Tuesday | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/honor-unitarian-leader-ministers-speak-at-dinner-to-the-rev-dale.html | HONOR UNITARIAN LEADER; Ministers Speak at Dinner to the Rev. Dale DeWitt | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/rail-labor-backs-lehman-its-political-league-stresses-his-services.html | RAIL LABOR BACKS LEHMAN; Its Political League Stresses His 'Services to Humanity' | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/boston-college-scores-137.html | Boston College Scores, 13-7 | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/louis-m-bernhard.html | LOUIS M. BERNHARD | True | Speclat to THE NV YOR TZMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/theatre-strike-in-paris-employes-of-5-state-houses-to-walk-out.html | THEATRE STRIKE IN PARIS; Employes of 5 State Houses to Walk Out Today for Pay Rise | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/news-of-food-poultry-and-pork-cauliflower-potatoes-white-and-sweet.html | News of Food; Poultry and Pork, Cauliflower, Potatoes, White and Sweet, Are October's Best Buys | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/plan-modification-for-mopac-urged-alleghany-corp-chief-holder-of.html | PLAN MODIFICATION FOR MOPAC URGED; Alleghany Corp., Chief Holder of Common, Tells ICC Road Needs Capitalization Rise | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/accused-of-owing-employes.html | Accused of Owing Employes | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/26-czech-vicars-reported-seized-arrests-said-to-be-based-upon.html | 26 CZECH VICARS REPORTED SEIZED; Arrests Said to Be Based Upon Protest Against Regime's Church Control Bill | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/prague-eases-food-curbs-new-rationfree-restaurants-to-be-opened.html | PRAGUE EASES FOOD CURBS; New Ration-Free Restaurants to Be Opened Shortly | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/cuba-gives-honor-to-hearst.html | Cuba Gives Honor to Hearst | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/boston-maine-plan-attacked.html | Boston & Maine Plan Attacked | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/miss-marjorie-flynt-is-bride-in-greenwich.html | MISS MARJORIE FLYNT IS BRIDE IN GREENWICH | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/clement-named-a-director.html | Clement Named a Director | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mrs-clarence-meeks.html | 'MRS. CLARENCE MEEKS | True | Special to THe- NW YORK TXzS. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/industrial-realty-in-jersey-deals.html | INDUSTRIAL REALTY IN JERSEY DEALS | True | | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/shipping-news-and-notes-capt-mcguire-retiring-from-coast-guard.html | Shipping News and Notes; Capt. McGuire, Retiring From Coast Guard, Guest at Luncheon Here | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mayor-advocates-fight-on-all-bias-private-housing-discrimination.html | MAYOR ADVOCATES FIGHT ON ALL BIAS; Private Housing Discrimination Cited by O'Dwyer in Hailing Work by Negro Group | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/dinner-for-u-s-agency-immigration-officers-to-hold-annual-event.html | DINNER FOR U. S. AGENCY; Immigration Officers to Hold Annual Event Tonight | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/peak-month-0f-49-on-stock-exchange-most-active-september-since-46.html | PEAK MONTH 0F '49 ON STOCK EXCHANGE; Most Active September Since '46 Saw 23,837,155 Shares Traded -- Bond Market Off PEAK MONTH OF '49 ON STOCK EXCHANGE | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/florence-c-carroll-married-to-w-k-hope.html | FLORENCE C. CARROLL MARRIED TO W. K. HOPE | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/ccc-loan-due-on-raisin-crop.html | CCC Loan Due on Raisin Crop | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/veterans-bolster-andovers-eleven-coach-hopes-experience-will-offset.html | VETERANS BOLSTER ANDOVER'S ELEVEN; Coach Hopes Experience Will Offset Edge in Weight Held by Rugged Opponents | True | By Michael Straussspecial to The New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/1000-cotton-mills-form-new-institute.html | 1,000 COTTON MILLS FORM NEW INSTITUTE | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/charles-f-miller.html | CHARLES F. MILLER | True | Special to N,zw Yo: 'Z'nzs. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/antiques-display-opened-to-public-sparkling-glass-decorated-china.html | ANTIQUES DISPLAY OPENED TO PUBLIC; Sparkling Glass, Decorated China in Abundance at Waldorf-Astoria Show | True | By Sanka Knox | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/here-for-atlantic-pact-defense-talks.html | HERE FOR ATLANTIC PACT DEFENSE TALKS | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/color-video-delay-denied-by-rca-aide-engstrom-replies-to-charge-by.html | COLOR VIDEO DELAY DENIED BY RCA AIDE; Engstrom Replies to Charge by FCC Official That Industry Seems to Oppose Change | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/canisius-in-front-266.html | Canisius in Front, 26-6 | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/noronic-witness-alters-testimony-head-bellboy-says-he-turned-in.html | NORONIC WITNESS ALTERS TESTIMONY; Head Bellboy Says He Turned In Alarm Before He Tried to Extinguish Blaze | True | By Alexander Feinbergspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/bishop-peter-amigo.html | BISHOP PETER AMIGO | True | Special to Tm Nzw You TiMzs. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/the-james-o-stacks-have-son.html | The James O. Stacks Have Son | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/18-indicted-in-stamp-case-parts-of-counterfeiting-plates-found-in.html | 18 INDICTED IN STAMP CASE; Parts of Counterfeiting Plates Found in Jersey City Dump | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mao-heads-peiping-regime-program-supports-moscow-red-government.html | Mao Heads Peiping Regime; Program Supports Moscow; Red Government Launched -- Chou's Name Is Linked to Office of Premier RED CHINA'S FLAG MAO HEADS REGIME OF REDS IN CHINA | True | By Walter Sullivanspecial To the New York Times. | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/m-johna-orcan-i-msr__r-3-mrsi.html | .m JOHNA. ORCAN, I msr?__R 3 mrsl | True | Special to m N'w Yo [ | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/s-e-ryan-63-years-a-christian-brother.html | S. E. RYAN, 63 YEARS A CHRISTIAN BROTHER | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/bus-driver-fined-pushed-passenger-told-to-take-chip-offshoulder-by.html | BUS DRIVER FINED; PUSHED PASSENGER; Told to Take 'Chip OffShoulder' by Justice Who Suspends Workhouse Sentence | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/seabourne-f-kerslake.html | SEABOURNE F. KERSLAKE | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/eastern-states-ruling-appealed.html | Eastern States Ruling Appealed | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/bureaucracy-seen-in-antitrust-bill-business-official-assails-it-but.html | BUREAUCRACY SEEN IN ANTI-TRUST BILL; Business Official Assails It, but Another Says It Will Help Lift 'Iron Curtain of Monopoly' | True | By H. Walton Clokespecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/rejects-reds-support.html | Rejects Reds' Support | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/quits-correspondence-schools.html | Quits Correspondence Schools | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/the-closed-door-to-russia.html | THE CLOSED DOOR TO RUSSIA | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/czechs-step-up-campaign.html | Czechs Step Up Campaign | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/education-inquiry-held-at-rutgers-warned-of-crowded-classes.html | EDUCATION INQUIRY HELD AT RUTGERS; Warned of Crowded Classes, Burdened Teachers, Faculty Scans Role, Plans Steps | True | By Leonard Buderspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/odd-shapes-appear-in-latest-tables-many-materials-are-offered-in.html | ODD SHAPES APPEAR IN LATEST TABLES; Many Materials Are Offered in Occasionals Exhibited at Grand Central Show | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mrs-parks-77-first-in-golf.html | Mrs. Park's 77 First in Golf | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/soviet-action-denounced.html | Soviet Action Denounced | True | By M. S. Handlerspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/george-h-finch.html | GEORGE H. FINCH | True | Special to T Nw Yoc TEzs. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/strike-averted-at-plant-union-says-concessions-bring-90day-pact.html | STRIKE AVERTED AT PLANT; Union Says Concessions Bring 90-Day Pact Extension | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/joseph-g-shannon.html | JOSEPH G. SHANNON | True | Special to THZ NZW YOR.W. TrMs. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/counterfeiting-descends-to-small-change-level.html | Counterfeiting Descends To Small Change Level | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/hungary-renounces-treaty.html | Hungary Renounces Treaty | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/russians-free-two-gis.html | Russians Free Two GI's | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/guard-recruiting-gains-state-units-get-178-new-men-in-first-week-of.html | GUARD RECRUIT ING GAINS; State Units Get 178 New Men in First Week of Drive | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/dade-outpoints-flannery.html | Dade Outpoints Flannery | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/religion-in-school-wins-maine-judge-rejects-petition-to-ban-bible.html | RELIGION IN SCHOOL WINS; Maine Judge Rejects Petition to Ban Bible Reading | True | | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/quota-for-corn-crop-next-year-mapped.html | QUOTA FOR CORN CROP NEXT YEAR MAPPED | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/no-phones-at-hospital-radio-unit-takes-calls.html | No Phones at Hospital, Radio Unit Takes Calls | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/episcopal-halts-peddie-137.html | Episcopal Halts Peddie, 13-7 | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/w-d-sohier-fiance-of-wendy-burden-columbia-law-student-to-wed.html | W. D. SOHIER FIANCE OF WENDY BURDEN; Columbia Law Student to Wed Descendant of Commodore Vanderbilt on Dec. 17 | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/colleges-and-schools.html | Colleges and Schools | True | RICHMOND PEARSON | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/u-s-bidding-west-dovetail-arms-aid-agreement-to-concentrate-on.html | U. S. BIDDING WEST DOVETAIL ARMS AID; Agreement to Concentrate on Common Defense Is Sought From Atlantic Powers | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/stocks-held-back-by-labor-outlook-trading-on-exchange-holds-in.html | STOCKS HELD BACK BY LABOR OUTLOOK; Trading on Exchange Holds in Narrow Price Range -- Gain of 0.11 Point Made STEELS GENERALLY LOWER Bethlehem Ends Unchanged on Day -- Motors Also Ease -- Turnover Large | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/joan-gouinlock-married-she-becomes-bride-in-toronto-of-ross-lewis.html | JOAN GOUINLOCK MARRIED; She Becomes Bride in Toronto of Ross Lewis Dimm Jr. | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/art-students-get-awards.html | Art Students Get Awards | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/john-t-swanson.html | JOHN T. SWANSON | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/son-to-mrs-hayward-manice.html | Son to Mrs. Hayward Manice | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/queuille-cabinet-in-peril-on-wages-french-premier-expected-to-have.html | QUEUILLE CABINET IN PERIL ON WAGES; French Premier Expected to Have Showdown With the Socialists Today | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/close-is-irregular-in-cotton-trading-market-is-4-points-higher-to-7.html | CLOSE IS IRREGULAR IN COTTON TRADING; Market Is 4 Points Higher to 7 Lower -- Buying Persistent in March and December | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/2-korean-eca-men-safe-seoul-hears-that-kidnapped-pair-are-in-norths.html | 2 KOREAN ECA MEN SAFE; Seoul Hears That Kidnapped Pair Are in North's Custody | True | Special to The New York Times | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/fordham-rally-helps-yale-poliofight-fund.html | Fordham Rally Helps Yale Polio-Fight Fund | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/belgium-accuses-britain-of-import-discrimination.html | Belgium Accuses Britain Of Import Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/poland-hungary-renounce-pacts-with-yugoslavia-two-countries-move.html | POLAND, HUNGARY RENOUNCE PACTS WITH YUGOSLAVIA; Two Countries Move Day After Similar Action by Russia -- Warsaw Expels Diplomats TITO HITS BACK AT SOVIET Moscow Considers Agreements 'Scraps of Paper,' States Belgrade News Agency POLAND, HUNGARY RENOUNCE PACTS | | By Edward A. Morrowspecial To the New York Times. | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/stichman-charges-housing-bill-flaw-but-sharkey-explains-wording-is.html | STICHMAN CHARGES HOUSING BILL FLAW; But Sharkey Explains Wording Is Planned to Prevent the Eviction of Tenants | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/expanding-botany-line-daroff-announces-addition-of-sports-apparel.html | EXPANDING BOTANY LINE; Daroff Announces Addition of Sports Apparel | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/hohenlohe-leaves-city-hospital.html | Hohenlohe Leaves City Hospital | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/dr-lee-to-head-geneva-dean-is-made-the-14th-president-after-long.html | DR. LEE TO HEAD GENEVA; Dean Is Made the 14th President After Long College Service | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/bonds-and-shares-on-london-market-gains-are-made-in-wide-range.html | BONDS AND SHARES ON LONDON MARKET; Gains Are Made in Wide Range -- Short-Term Government Stocks in Demand | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/british-oust-hungarian-diplomat.html | British Oust Hungarian Diplomat | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/stronger-hand-in-korea.html | STRONGER HAND IN KOREA | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/gerard-h-cool.html | GERARD H. COOL | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/rough-diamonds-advanced-in-london.html | ROUGH DIAMONDS ADVANCED IN LONDON | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/housing-project-allocated.html | Housing Project Allocated | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/woman-is-accused-by-excommunist.html | WOMAN IS ACCUSED BY EX-COMMUNIST | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/victor-equipment-expands.html | Victor Equipment Expands | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/britains-new-jet-kills-pilot.html | Britain's New Jet Kills Pilot | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/rosa-0litz-76-once-with-opera-former-leading-contralto-of.html | ROSA 0LITZ, 76, ONCE WITH OPERA; Former Leading Contralto of Metropolitan and Chicago Companies. Is Dead | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/idaho-power-wins-transmission-test-federal-court-rejects-krugs.html | IDAHO POWER WINS TRANSMISSION TEST; Federal Court Rejects Krug's Protest Against Building of Line Across U. S. Land PRECEDENT IN WEST SEEN Construction Will Be Resumed Soon -- Decision Upholding FPC Action to Be Appealed IDAHO POWER WINS TRANSMISSION TEST | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/materials-prices-show-rising-trend-broad-range-of-products-go-up-as.html | MATERIALS PRICES SHOW RISING TREND; Broad Range of Products Go Up as Plants Plan to Push Output in Last Quarter DEVALUATION EFFECT NIL Basic Industrial Items Escape Undamaged With Generally Higher Levels in Prospect MATERIALS PRICES SHOW RISING TREND | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/research-director-appointed.html | Research Director Appointed | True | | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/wellfed-ceylon-shuns-marxism-none-of-grinding-poverty-seen.html | WELL-FED CEYLON SHUNS MARXISM; None of Grinding Poverty Seen Elsewhere in Asia Found on Beautiful Island | True | By Robert Trumbullspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/frigate-loss-explained-russia-says-lendlease-ship-went-down-in-1948.html | FRIGATE LOSS EXPLAINED; Russia Says Lend-Lease Ship Went Down in 1948 Storm | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mrs-c-l-gavert-engaged-to-wed-michigan-state-alumna-to-be-bride-of.html | MRS. C. L. GAVERT ENGAGED TO WED; Michigan State Alumna to Be Bride of Charles E. Hughes 3d, Grandson of Noted Jurist | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/chileanyugoslav-ties-loom.html | Chilean-Yugoslav Ties Loom | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/airline-reelects-baker.html | Airline Re-elects Baker | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/toy-bank-dispenses-chocolate.html | Toy Bank Dispenses Chocolate | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/more-british-price-cuts-lotus-veldtschoen-shoes-and-daks-trousers.html | MORE BRITISH PRICE CUTS; Lotus Veldtschoen Shoes and Daks Trousers Reduced | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/dr-hansens-widow-found-dead-in-home.html | DR. HANSEN'S WIDOW FOUND DEAD IN HOME | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/defeat-by-athletics-dims-yankee-pennant-hopes-as-red-sox-topple.html | Defeat by Athletics Dims Yankee Pennant Hopes as Red Sox Topple Senators; FAIN'S 3-RUN BLAST TRIPS BOMBERS, 4-1 Homer Off Lopat in 3d Wins for Mackmen, Drops Yanks a Game Behind Boston NEED TWO TO TAKE FLAG New York Hopes Rest on Allie Reynolds Against Red Sox at the Stadium Today | True | By John Drenbinger | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/county-official-indicted-treasurer-accused-of-falsely-notarizing.html | COUNTY OFFICIAL INDICTED; Treasurer Accused of Falsely Notarizing Signature | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/richmond-ignored-morris-declares-candidate-charges-odwyer-broke-his.html | RICHMOND IGNORED, MORRIS DECLARES; Candidate Charges O'Dwyer Broke His Pledge to End Garbage Dumping There | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/wide-frost-warnings-posted.html | Wide Frost Warnings Posted | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/charles-hollinshed.html | CHARLES HOLLINSHED | True | Special to THE Nw Yo TnES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/prices-decrease-in-primary-market-index-1524-of-1926-average-for.html | PRICES DECREASE IN PRIMARY MARKET; Index 152.4% of 1926 Average for Week Ended Tuesday, After 1.1% Decline | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/longshoremen-vote-to-continue-working.html | LONGSHOREMEN VOTE TO CONTINUE WORKING | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/s-french-iszard.html | S. FRENCH ISZARD | True | | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/dr-evans-nominated-for-post-in-unesco.html | DR. EVANS NOMINATED FOR POST IN UNESCO | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/arabs-show-interest-in-clapp-mission-aim.html | ARABS SHOW INTEREST IN CLAPP MISSION AIM | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/communion-fetes-to-encircle-globe-annual-observance-starting-in-new.html | COMMUNION FETES TO ENCIRCLE GLOBE; Annual Observance, Starting in New Zealand, to Follow Movement of the Sun | True | By Preston King Sheldon | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/new-lebanese-cabinet-formed.html | New Lebanese Cabinet Formed | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/ellen-murer-married-bride-here-of-harold-w-voeth-with-pan-american.html | ELLEN MURER MARRIED; Bride Here of Harold W. Voeth, With Pan American in Syria | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/tnt-fired-in-navy-projector-that-exploded-killing-photographer-in.html | TNT Fired in Navy Projector That Exploded, Killing Photographer in Boston Maneuvers | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/balkan-group-to-meet-new-special-u-n-committee-will-confer-monday.html | BALKAN GROUP TO MEET; New Special U. N. Committee Will Confer Monday | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/italian-surgeon-arrives-for-study-to-aid-children.html | Italian Surgeon Arrives For Study to Aid Children | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/canal-zone-chief-sails-leaves-to-attend-capital-budget-hearing.html | CANAL ZONE CHIEF SAILS; Leaves to Attend Capital Budget Hearing -- Retires From Army | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/new-device-for-fire-protection.html | New Device for Fire Protection | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/prices-up-sharply-in-coffee-futures-demand-from-trade-houses.html | PRICES UP SHARPLY IN COFFEE FUTURES; Demand From Trade Houses, Producing Interests Cause Substantial Gains | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/troth-of-barbara-w-moffett.html | Troth of Barbara W. Moffett | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/brooklyn-plans-filed-for-6000000-housing.html | Brooklyn Plans Filed For $6,000,000 Housing | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/happy-path-to-happiness-author-says-women-should-just-buy-and-buy.html | HAPPY PATH TO HAPPINESS; Author Says Women Should Just Buy and Buy Clothes | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/reduces-collateral-notes.html | Reduces Collateral Notes | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/house-group-coming-agriculture-body-will-study-food-handling-costs.html | HOUSE GROUP COMING; Agriculture Body Will Study Food Handling Costs | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/named-sales-manager-of-park-sheraton-hotel.html | Named Sales Manager Of Park Sheraton Hotel | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/coach-lambeau-resigns-packer-elevens-mentor-will-remain-general.html | COACH LAMBEAU RESIGNS; Packer Eleven's Mentor Will Remain General Manager | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/u-s-diplomatic-aide-returns-to-canton.html | U. S. DIPLOMATIC AIDE RETURNS TO CANTON | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/fusions-petition-for-stark-upheld-party-nominations-of-caddy-and.html | FUSION'S PETITION FOR STARK UPHELD; Party Nominations of Caddy and Giaccone Also Ruled Valid by Board | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/aid-to-education-urged-parentteacher-congress-ends-annual-fall.html | AID TO EDUCATION URGED; Parent-Teacher Congress Ends Annual Fall Meeting | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/beau-jack-beats-minelli-gains-split-decision-in-rough-10rounder-at.html | BEAU JACK BEATS MINELLI; Gains Split Decision in Rough 10-Rounder at Chicago | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/prelates-sees-fight-for-soul-of-man-archbishop-of-york-says-red.html | PRELATES SEES FIGHT FOR 'SOUL OF MAN'; Archbishop of York Says Red Battle Ways of West in Fear These Will Overcome Theirs | True | By George Duganspecial To The New York Times | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/edwin-f-metcalf.html | EDWIN F. METCALF | True | Specml to THE NEW NOK TIES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/ill-girl-2-escapes-death-in-airplane-as-oxygen-gives-out-on-flight.html | Ill Girl, 2, Escapes Death in Airplane As Oxygen Gives Out on Flight to Hospital | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/dr-david-a-murray.html | DR. DAVID A. MURRAY | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/peron-confined-indoors.html | Peron Confined Indoors | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/stock-increase-approved.html | Stock Increase Approved | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/peyser-philharmonic-annotator.html | Peyser Philharmonic Annotator | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/hoffmann-by-city-opera-offenbach-work-sung-as-second-offering-of.html | 'HOFFMANN' BY CITY OPERA; Offenbach Work Sung as Second Offering of Fall Season | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/telephone-company-borrows.html | Telephone Company Borrows | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/stevensons-separate-illinois-governor-says-he-will-not-contest-a.html | STEVENSONS SEPARATE; Illinois Governor Says He Will Not Contest a Divorce | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/randolph-brewster.html | Randolph -- Brewster | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/witnesses-awaited-for-treason-hearing.html | WITNESSES AWAITED FOR TREASON HEARING | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/army-band-is-heard-ground-forces-troupe-plays-program-at-carnegie.html | ARMY BAND IS HEARD; Ground Forces Troupe Plays Program at Carnegie Hall | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/philip-c-clark.html | PHILIP C. CLARK | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/w-h-beekhuis-advanced.html | W. H. Beekhuis Advanced | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/u-n-postal-service-pressed.html | U. N. Postal Service Pressed | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/town-passes-red-curb-cortlandt-will-require-a-permit-for-parades-or.html | TOWN PASSES RED CURB; Cortlandt Will Require a Permit for Parades or Rallies | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/pockets-in-style-single-multiple-used-on-coats-suits-dresses-they.html | POCKETS IN STYLE, SINGLE, MULTIPLE; Used on Coats, Suits, Dresses, They Are Small, Large, High, Low, Even Circle Hips | True | | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/faltering-cardinals-lose-to-cubs-and-drop-full-game-behind-the.html | Faltering Cardinals Lose to Cubs and Drop Full game Behind the Dodgers; REDBIRDS HALTED AT CHICAGO BY 6-5 Cards Suffer Third Defeat in Row as Pitching, Defense Bog Down Against Cubs SMALLEY, SAUER CONNECT Dubiel Stars in Relief Role on Mound and St. Louisans' Chances for Flag Fade | True | By James P. Dawsonspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/changes-announced-among-state-banks.html | CHANGES ANNOUNCED AMONG STATE BANKS | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/monkeys-or-liberty-fancier-has-choice.html | MONKEYS OR LIBERTY, FANCIER HAS CHOICE | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/soviet-in-u-n-asks-independent-libya-british-evacuation-proposes.html | SOVIET IN U. N. ASKS INDEPENDENT LIBYA, BRITISH EVACUATION; Proposes Military Withdrawal Within Three Months as Colonies Debate Opens DELEGATES ARE SURPRISED U. S. Suggests Independence Within 3 to 4 Years, Britain Would Set Like Limit SOVIET IN U. N. ASKS INDEPENDENT LIBYA | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/elfreth-laws.html | Elfreth -- Laws | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/gen-devers-reviews-his-troops-retires.html | GEN. DEVERS REVIEWS HIS TROOPS, RETIRES | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/indian-atom-plan-meets-u-s-rebuff-proposal-to-have-the-question.html | INDIAN ATOM PLAN MEETS U. S. REBUFF; Proposal to Have the Question Settled by U. N. Law Group Rejected as Impractical | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/asks-u-s-to-expand-trade-smallwood-sees-it-best-way-to-help-itself.html | ASKS U. S. TO EXPAND TRADE; Smallwood Sees It Best Way to Help Itself, Nations Abroad | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/flagstad-sings-on-coast-packed-san-francisco-opera-house-hears-her.html | FLAGSTAD SINGS ON COAST; Packed San Francisco Opera House Hears Her as Isolde | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/u-n-acts-on-prostitution-first-article-of-new-covenant-approved-in.html | U. N. ACTS ON PROSTITUTION; First Article of New Covenant Approved in Committee | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/gabrielson-accuses-truman.html | Gabrielson Accuses Truman | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/canada-recalls-wars-air-plan.html | Canada Recalls War's Air Plan | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/tchaikovsky-opera-long-lost-revived.html | TCHAIKOVSKY OPERA, LONG 'LOST,' REVIVED | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/delegates-named-to-iro-g-l-warren-state-departments-dp-aide-to-head.html | DELEGATES NAMED TO IRO; G. L. Warren, State Department's DP Aide, to Head U. S. Group | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/bronx-girl-gets-award.html | Bronx Girl Gets Award | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/3-referees-urged-in-railroad-strike-trustee-for-missouri-pacific.html | 3 REFEREES URGED IN RAILROAD STRIKE; Trustee for Missouri Pacific Makes a Concession in the 3-Week Tie-Up by 5,200 | True | By William M. Blairspecial To the New York Times. | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/canadas-no-2-wheat-to-rise.html | Canada's No. 2 Wheat to Rise | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/state-cio-to-open-drive-for-lehman-mead-kroll-to-speak-thursday-in.html | STATE CIO TO OPEN DRIVE FOR LEHMAN; Mead, Kroll to Speak Thursday in Syracuse, Roosevelt Jr. in Buffalo on Oct. 10 | True | By Stanley Levey | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/lackawanna-will-sell-its-steam-engine-shops.html | Lackawanna Will Sell Its Steam Engine Shops | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/u-s-help-cheers-child-war-victims-countess-sfonza-says-10000.html | U. S. HELP CHEERS CHILD WAR VICTIMS; Countess Sfonza Says 10,000 Italians Are Maimed, Asks for Continued Aid | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/blasts-rock-steel-plant-8-hurt-in-alabama-explosions-draw-anxious.html | BLAST'S ROCK STEEL PLANT; 8 Hurt in Alabama -- Explosions Draw Anxious Families | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/2-u-s-students-seized-by-reds-assail-reports-on-return-here.html | 2 U. S. Students Seized by Reds Assail Reports on Return Here; Cyclists Held 18 Days in Dungeon in Soviet Zone of Germany Admit Being Abused, but Label Press as 'Sensational' | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/dorothy-l-dowsey-engaged.html | Dorothy L. Dowsey Engaged | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/confusion-on-irish-politics.html | Confusion on Irish Politics | True | PETER KAVANAGH | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/to-admit-rail-stocks-exchange-to-act-on-jersey-central-issues.html | TO ADMIT RAIL STOCKS; Exchange to Act on Jersey Central Issues Wednesday | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mercantile-trade-at-record.html | Mercantile Trade at Record | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/marcantonio-on-subways-he-says-both-odwyer-morris-edge-toward.html | MARCANTONIO ON SUBWAYS; He Says Both O'Dwyer, Morris Edge Toward 15-Cent Fare | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/british-ship-line-ends-building.html | British Ship Line Ends Building | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/french-foresee-electrical-gains-mission-believes-productivity-in.html | FRENCH FORESEE ELECTRICAL GAINS; Mission Believes Productivity in Heavy Equipment Could Equal That of U. S. | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/small-business-hailed-nelson-calls-it-bulwark-of-the-nations.html | SMALL BUSINESS HAILED; Nelson Calls It Bulwark of the Nation's Economy | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/u-s-bars-navy-aid-to-ships-in-china-washington-cites-own-risk.html | U. S. BARS NAVY AID TO SHIPS IN CHINA; Washington Cites 'Own Risk' Warning, but Asks Canton as to Shanghai Incident | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/upturn-in-farm-prices-meat-animals-lead-way-in-2-advance-in-month.html | UPTURN IN FARM PRICES; Meat Animals Lead Way in 2% Advance in Month | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/kiners-54th-helps-pirates-whip-reds-pittsburgh-wins-night-game-by.html | KINER'S 54TH HELPS PIRATES WHIP REDS; Pittsburgh Wins Night Game by 3-2 as Chesnes Holds Cincinnati to 4 Hits | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | By Mr. Murray | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/politics-with-the-atom.html | POLITICS WITH THE ATOM | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/allegheny-county-lists-bond-offer-pennsylvania-area-to-receive-bids.html | ALLEGHENY COUNTY LISTS BOND OFFER; Pennsylvania Area to Receive Bids Oct. 25 on $6,500,000 Due From 1950 to 1979 | True | | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/ue-head-on-trial-oct-11.html | UE Head on Trial Oct. 11 | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/pemberton-starts-rehearsals-today-margaret-perry-will-assist-the.html | PEMBERTON STARTS REHEARSALS TODAY; Margaret Perry Will Assist the Producer With Direction of Frankel's 'Time is Yes' | | By Louis Calta | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/fsa-would-direct-start-of-point-4-ewing-so-tells-house-group-says.html | FSA WOULD DIRECT START OF 'POINT 4'; Ewing So Tells House Group -- Says Health, Education Are Put First on Program 'GIVE-AWAY PLAN' IS DENIED Nelson Rockefeller Endorses Proposal as Most 'Provocative' Since the Atomic Bomb | | By William S. Whitespecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/surplus-cotton-offered-government-to-meet-shortages-pending-new.html | SURPLUS COTTON OFFERED; Government to Meet Shortages Pending New Crop | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/ranch-brings-1000000.html | Ranch Brings $1,000,000 | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/nineteen-juveniles-named-to-start-in-rich-belmont-futurity-today.html | Nineteen Juveniles Named to Start in Rich Belmont Futurity Today; CALUMET'S ENTRY FAVORED IN DASH The Diver Looms Chief Threat to Re-Armed, 3 Stablemates in Belmont's Futurity RACE MAY GROSS $114,285 Guillotine to Carry Greentree Hopes Over 6 1/2 Furlongs -- Pibroch, 2-1, Victor | True | By James Roach | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/pro-giants-down-bulldogs-3814-win-on-fourtouchdown-rally-after.html | PRO GIANTS DOWN BULLDOGS, 38-14; Win on Four-Touchdown Rally After Trailing, 14-10, at Half -- Roberts Excels | | By Joseph C. Nichols | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/indians-stop-tigers-64-two-gordon-homers-decide-and-cleveland-ties.html | INDIANS STOP TIGERS, 6-4; Two Gordon Homers Decide and Cleveland Ties for Third | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/the-screen-in-review-warners-task-force-story-of-growth-and.html | THE SCREEN IN REVIEW; Warner's 'Task Force,' Story of Growth and Exploits of Navy's Air Arm, at the Strand | | By Bosley Crowther | | | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/birthday-of-a-gun-factory.html | BIRTHDAY OF A GUN FACTORY | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/william-j-ford.html | WILLIAM J. FORD | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/flattering-frocks-mark-new-season-winter-resort-styles-running-into.html | FLATTERING FROCKS MARK NEW SEASON; Winter Resort Styles Running Into Summer Offer Widest Choices in Many Years | | Special to THE NEW YORK TIMES. | | | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/street-brawl-fatal-fatal-seaman-is-held-in-the-death-of-stephen-frisbie-a.html | STREET BRAWL FATAL; Seaman is Held in the Death of Stephen Frisbie, a Magician | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/new-findings-made-in-schizophrenia-15year-study-provides-many.html | NEW FINDINGS MADE IN SCHIZOPHRENIA; 15-Year Study Provides Many Missing Pieces of 'Puzzle,' Director of Work Says SCOTTISH RITE IS SPONSOR $750,000 Research Is Held One of Most Complete Attacks on Vital Medical Problem NEW STUDY MADE IN SCHIZOPHRENIA | True | By Lucy Freeman | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/prime-bishops-successor-picked.html | Prime Bishop's Successor Picked | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/army-harriers-top-villanova.html | Army Harriers Top Villanova | True | | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/japanese-reds-see-charity-as-abuse.html | JAPANESE REDS SEE CHARITY AS 'ABUSE' | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/protection-of-dps-creation-of-high-commissioners-office-is.html | Protection of DP's; Creation of High Commissioner's Office Is Advocated | True | KURT R. GROSSMANN | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/president-praises-community-chests-his-white-house-talk-opens.html | PRESIDENT PRAISES COMMUNITY CHESTS; His White House Talk Opens Campaigns in 1,250 Cities Throughout Country SPECIAL USO PLEA MADE Henry Ford, National Head, Says United Strength Improves Living Conditions of All | True | By Bess Furmanspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mccloy-names-another-aide.html | McCloy Names Another Aide | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/dollar-loss-rate-in-britain-heldcut-value-of-money-return-since.html | DOLLAR LOSS RATE IN BRITAIN HELDCUT; Value of Money Return Since Devaluation Is Estimated at Many Millions of Pounds | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/eiabelle-davis-father-dies.html | El!abelle Davis' Father Dies | True | SPecial to T Nxw YO Tns. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/harold-g-parker-60-banker-in-flushing.html | HAROLD G. PARKER, 60, BANKER IN FLUSHING | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/morse-submits-bill-to-revise-tax-codes.html | MORSE SUBMITS BILL TO REVISE TAX CODES | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/newsprint-cut-in-london-newsprint-supply-co-announces-7-ton.html | NEWSPRINT CUT IN LONDON; Newsprint Supply Co. Announces $7 Ton Reduction in Price | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/welsh-church-minister-returning-to-homeland.html | Welsh Church Minister Returning to Homeland | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/colombian-bonds-held-not-ready-for-trading.html | Colombian Bonds Held Not Ready for Trading | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/liberal-party-institute-on.html | Liberal Party Institute On | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/appliance-steel-to-last-26-weeks-3-leading-producers-outline-threat.html | APPLIANCE STEEL TO LAST 2,6 WEEKS; 3 Leading Producers Outline Threat Faced by Industry From Strike at Mills FRIGIDAIRE IS BETTER OFF Can Continue Production Until Mid-November -- Westinghouse to Run for Four Weeks | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/george-r-thompson.html | GEORGE R. THOMPSON | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/italian-chamber-backs-lira-policy-treasury-head-reveals-he-bought.html | ITALIAN CHAMBER BACKS LIRA POLICY; Treasury Head Reveals He Bought 116.6 Tons of Gold Here as Convertibility Step | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/italy-to-add-merchant-tonnage.html | Italy to Add Merchant Tonnage | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/held-in-housing-racket-machinist-is-accused-of-fleecing-two.html | HELD IN HOUSING RACKET; Machinist Is Accused of Fleecing Two Veterans of $200 | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/britain-reduces-pig-lead-3-cut-in-price-to-119-a-ton-issued-by.html | BRITAIN REDUCES PIG LEAD; 3 Cut in Price to 119 a Ton Issued by Supply Ministry | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/joseph-edmonston.html | JOSEPH EDMONSTON | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mrs-oscar-bohm.html | MRS, OSCAR BOHM | True | Special to Taz Nzw No: TEs. | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/yale-game-rescheduled-eli-football-team-will-play-fordham-oct-7.html | YALE GAME RESCHEDULED; Eli Football Team Will Play Fordham Oct. 7, 1950 | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/ban-on-robeson-asked-legion-urges-bowles-to-use-the-judicial-powers.html | BAN ON ROBESON ASKED; Legion Urges Bowles to Use the 'Judicial Powers of Office' | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/auto-output-off-in-week-decline-is-traced-to-cutbacks-shutdowns-of.html | AUTO OUTPUT OFF IN WEEK; Decline Is Traced to Cutbacks, Shutdowns of Some Plants | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/blockfront-stores-conveyed-in-queens.html | BLOCKFRONT STORES CONVEYED IN QUEENS | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mrs-patenotre-pays-2000000-in-tax-case-fine-term-suspended-2000000.html | Mrs. Patenotre Pays $2,000,000 In Tax Case; Fine, Term Suspended; $2,000,000 IS PAID IN TAX SETTLEMENT | True | By Paul P. Kennedy | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/machinery-concern-to-expand.html | Machinery Concern to Expand | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/ice-suspends-citrus-rate-rise.html | ICC Suspends Citrus Rate Rise | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/do-right-odwyer-tells-300-rookies-dont-get-tough-with-public-and-do.html | 'DO RIGHT,' O'DWYER TELLS 300 ROOKIES; Don't Get Tough With Public and Don't Quit to Run for Mayor, He Also Cautions FORCE NOW TOTALS 18,657 Commissioner Discloses Work on Plan He Says Will Stir 'Police All Over World' | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | By Mr. Fairlessspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/veterans-to-aid-cashmore.html | Veterans to Aid Cashmore | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/kremlin-gets-the-lowdown-baseball-is-antiatomic-plot-pennant.html | Kremlin Gets the Lowdown: Baseball Is Anti-Atomic Plot; Pennant Excitement Merely a Capitalistic Opiate, Astigmatoff Tells Moscow | True | By James Restonspecial To the New York Times.astigmatoff. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mccloy-says-german-devaluation-will-help-improve-europes-trade.html | McCloy Says German Devaluation Will Help Improve Europe's Trade; Declares Ban on Coal Dumping and Economic Subsidies Will Ease Some Barriers | True | By Jack Raymondspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/americas-community-chests.html | AMERICA'S COMMUNITY CHESTS | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/anne-baxter-gets-no-way-out-lead-will-have-chief-white-role-in-fox.html | ANNE BAXTER GETS 'NO WAY OUT' LEAD; Will Have Chief White Role in Fox Movie on Negro Interne in Metropolitan Hospital | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/trading-in-grains-led-by-soybeans-prospects-of-big-government.html | TRADING IN GRAINS LED BY SOYBEANS; Prospects of Big Government Operations Cause Buying -- Wheat Makes Gains | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/steel-pickets-josh-with-company-guards-some-plants-to-serve-coffee.html | Steel Pickets Josh With Company Guards; Some Plants to Serve Coffee to Strikers | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/kramer-extortion-charge-fails.html | Kramer Extortion Charge Fails | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/eileen-skillings-to-wed-will-be-bride-of-eric-thomas-miller.html | EILEEN SKILLINGS TO WED; Will Be Bride of Eric Thomas Miller, Dartmouth Senior | True | | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/rosenthal-mankin.html | Rosenthal -- Mankin | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/havana-students-honor-leader.html | Havana Students Honor Leader | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/sarah-freeman-fiancee-will-be-wed-on-nov-23-to-dr-richard-leon.html | SARAH FREEMAN FIANCEE; Will Be Wed on Nov. 23 to Dr. Richard Leon Kendrick Jr. | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/u-n-defers-hearing-of-chinas-charge-antisoviet-accusations-get.html | U. N. DEFERS HEARING OF CHINA'S CHARGE; Anti-Soviet Accusations Get Fifth Place on Agenda of Political Committee TIE BALLOT DEFEATS PLEA Delay of at Least One Month Is Now Foreseen -- Jessup Backs Tsiang Motion | True | By David Andersonspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/rumania-revalues-lei.html | Rumania Revalues Lei | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/new-army-policy-will-aid-negroes-johnson-approves-program-to-widen.html | NEW ARMY POLICY WILL AID NEGROES; Johnson Approves Program to Widen 'Opportunities' for Their Advancement | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/british-commodities-rise-wholesale-prices-jump-sharply-as-result-of.html | BRITISH COMMODITIES RISE; Wholesale Prices Jump Sharply as Result of Devaluation | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/leaves-western-air-lines.html | Leaves Western Air Lines | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/harvester-offers-a-10cent-package-but-company-warns-workers-must.html | HARVESTER OFFERS A 10-CENT 'PACKAGE'; But Company Warns Workers Must Pay to Make Pension Fund Big Enough | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/apparel-salesmen-on-road-next-week-first-showing-of-spring-line-of.html | APPAREL SALESMEN ON ROAD NEXT WEEK; First Showing of Spring Line of Coats, Suits to Be in the South and Southwest | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/turkeys-for-thanksgiving.html | Turkeys for Thanksgiving | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/third-man-held-as-robber-of-girl.html | Third Man Held as Robber of Girl | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/john-w-adams.html | JOHN W. ADAMS | True | Special to E Nw No TrMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/the-labor-picture.html | THE LABOR PICTURE | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/agreement-ends-goodrich-strike-10cent-package-for-pensions-will-be.html | AGREEMENT ENDS GOODRICH STRIKE; '10-Cent Package' for Pensions Will Be Used to Improve Present Welfare Plan | True | By Walter W. Ruchspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/labor-m-p-group-for-election-soon-debate-on-devaluation-sways.html | LABOR M. P. GROUP FOR ELECTION SOON; Debate on Devaluation Sways British Back-Benchers but Cabinet Remains Silent | True | By Clifton Danielspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/ike-williams-triumphs-outpoints-ratford-in-nontitle-battle-of-ten.html | IKE WILLIAMS TRIUMPHS; Outpoints Ratford in Non-Title Battle of Ten Rounds | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/steel-plants-affected-by-strike.html | Steel Plants Affected by Strike | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/bogart-case-dismissed.html | Bogart Case Dismissed | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/business-world.html | Business World | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/fisheries-group-elects-chairman.html | Fisheries Group Elects Chairman | True | | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/outhit-18-to-5-mcarthymen-get-14-passes-beat-washington-119-red-sox.html | Outhit, 18 to 5, M'Carthymen Get 14 Passes, Beat Washington, 11-9; Red Sox Regain Undisputed League Lead in Odd Battle -- Narrowly Escape Defeat as Kinder Nips Senator Rally in Ninth | True | By Louis Effratspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/berrien-and-sanok-win-jersey-medal-shoot-70-in-bestbull-title-golf.html | BERRIEN AND SANOK WIN JERSEY MEDAL; Shoot 70 in Best-Ball Title Golf -- Three Teams in Tie for Second With 71 | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/wilson-plane-crash-studied.html | Wilson Plane Crash Studied | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/special-talks-set-in-hague-impasse-dutch-and-indonesians-to-meet-in.html | SPECIAL TALKS SET IN HAGUE IMPASSE; Dutch and Indonesians to Meet Informally on Deadlocked Economic Problems | True | By Sydney Grusonspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/berlin-lift-ends-in-277264th-flight-c54-brings-in-the-last-load-of.html | BERLIN LIFT ENDS IN 277,264TH FLIGHT; C-54 Brings In the Last Load of 2,343,301 Tons of Food and Coal Flown, Into City | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/rush-for-driver-permits-motorists-jam-bureaus-office-to-beat-the.html | RUSH FOR DRIVER PERMITS; Motorists Jam Bureau's Office to Beat the Deadline | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/maryland-downs-georgetown.html | Maryland Downs Georgetown | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/obituary-1-no-title-c-b-f-barra-dies-criminal-lawyer-assemblyman.html | Obituary 1 -- No Title; C. B. F. BARRA DIES, CRIMINAL LAWYER Assemblyman From Brooklyn in 1916-20 -- Handled More Than 225 Murder Cases | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/costs-tied-to-lag-in-freight-service-rail-men-cite-need-to-wait-for.html | COSTS TIED TO LAG IN FREIGHT SERVICE; Rail Men Cite Need to Wait for Larger Loads -- Shippers Press Delivery Issue | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/tanker-to-transport-texas-chemicals.html | TANKER TO TRANSPORT TEXAS CHEMICALS | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/bevin-drops-all-to-tell-of-the-wonders-of-that-tight-little-right.html | Bevin Drops All to Tell of the Wonders Of That Tight Little, Right Little Island | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/davis-argues-move-to-be-own-counsel.html | DAVIS ARGUES MOVE TO BE OWN COUNSEL | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/aid-plan-is-urged-for-southern-asia-british-paper-also-suggests-u-s.html | AID PLAN IS URGED FOR SOUTHERN ASIA; British Paper Also Suggests U. S. Build Up India as an Anti-Red Bulwark | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/british-rail-union-shifts-pay-claim-drops-demand-for-140-a-week.html | BRITISH RAIL UNION SHIFTS PAY CLAIM; Drops Demand for $1.40 a Week Rise in Favor of Standard Minimum Wage of $14 | True | By Benjamin Wellesspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/ships-under-threat-of-fire.html | Ships Under "Threat of Fire" | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/day-of-atonement-begins-tomorrow-jews-to-observe-yom-kippur-with-24.html | DAY OF ATONEMENT BEGINS TOMORROW; Jews to Observe Yom Kippur With 24 Hours of Fasting -- Radio to Carry Messages | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/dumping-charges-now-plague-scap-hopes-u-s-tariff-official-now-in.html | DUMPING CHARGES NOW PLAGUE SCAP; Hopes U. S. Tariff Official Now in Japan and Washington Will Clarify Rules | True | By Burton Cranespecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/spain-to-revalue-peseta-madrid-cabinet-decides-to-alter-currency-as.html | SPAIN TO REVALUE PESETA; Madrid Cabinet Decides to Alter Currency as Spur to Trade | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/u-s-retains-policy-on-german-plants.html | U. S. RETAINS POLICY ON GERMAN PLANTS | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/support-prices-for-beans-set.html | Support Prices for Beans Set | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mrs-willkie-backs-dulles-for-senate-donovan-also-is-a-visitor-to.html | MRS. WILLKIE BACKS DULLES FOR SENATE; Donovan Also Is a Visitor to Candidate to Pledge His Support in Campaign | True | By Leo Egan | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/yanks-lose-trail-red-sox-by-one-game-cards-beaten-yanks-cards-trail.html | Yanks Lose, Trail Red Sox By One Game; Cards Beaten; YANKS, CARDS TRAIL IN PENNANT RACES | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/dewey-maps-tour-to-support-dulles-six-days-of-speaking-upstate-next.html | DEWEY MAPS TOUR TO SUPPORT DULLES; Six Days of Speaking Up-State Next Week Will Be Followed by a Series in This Area | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/railway-plans-to-borrow.html | Railway Plans to Borrow | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/farm-land-prices-drop-but-levels-in-41-states-still-top-peak-boom.html | FARM LAND PRICES DROP; But Levels in 41 States Still Top Peak Boom of 1920 | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/city-seen-lacking-3000-beds-for-tb-active-cases-walk-streets-and.html | CITY SEEN LACKING 3,000 BEDS FOR TB; Active Cases Walk Streets and Hold Jobs, Columbia Consultant Asserts | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/books-authors.html | Books -- Authors | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/jersey-gas-rate-rise-refused.html | Jersey Gas Rate Rise Refused | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/gilbert-a-casiraghi.html | GILBERT A. CASIRAGHI | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/spellman-in-amsterdam.html | Spellman in Amsterdam | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/gary-biglow.html | Gary -- Biglow | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/canada-may-lower-newsprint-output-little-anglonewfoundland-co-head.html | CANADA MAY LOWER NEWSPRINT OUTPUT; Little, Anglo-Newfoundland Co. Head, Sees Action as Britain Shifts to Scandinavia CANADA MAY CUT NEWSPRINT OUTPUT | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/sculptress-is-married-mrs-selma-burke-wed-to-herman-kobbe-architect.html | SCULPTRESS IS MARRIED; Mrs. Selma Burke Wed to Herman Kobbe, Architect | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/3800mile-nonstop-hop-made.html | 3,800-Mile Non-Stop Hop Made | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/month-sees-rise-in-new-securities-bond-sales-stock-flotations.html | MONTH SEES RISE IN NEW SECURITIES; Bond Sales, Stock Flotations Largest in Three Months -Utilities Lead Equities | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/fortyniners-win-4224-vanquish-hornet-eleven-before-31561-in-soldier.html | FORTY-NINERS WIN, 42-24; Vanquish Hornet Eleven Before 31,561 in Soldier Field | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/new-head-of-p-r-r-division.html | New Head of P. R. R. Division | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/food-for-hawaii-arranged.html | Food for Hawaii Arranged | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/abroad-the-process-of-liquidating-the-greek-war.html | Abroad; The Process of Liquidating the Greek War | True | By Anne O'Hare McCormick | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/col-matt-winn-fails-to-rally.html | Col. Matt Winn Fails to Rally | True | | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/our-state-university.html | OUR STATE UNIVERSITY | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/midway-due-here-today-aircraft-carrier-in-task-force-on-visit-for.html | MIDWAY DUE HERE TODAY; Aircraft Carrier, in Task Force, on Visit for Week-End | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/baron-s-v-von-rosen.html | BARON S. V. VON ROSEN | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/advertising-news.html | Advertising News | | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/ellenoer___ss-wife-oies-louisiana-senators-office-says-she-had-a.html | ELLENOER'___SS WIFE OIES; Louisiana Senator's Office Siys{ She Had a Brain Tumor { | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/bronx-properties-sold-to-investors-grand-concourse-corner-has.html | BRONX PROPERTIES SOLD TO INVESTORS; Grand Concourse Corner Has Stores and Suites -- Deal on Summit Avenue | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/legion-demands-delay-on-dp-bill-spokesman-tells-the-senate-to-await.html | LEGION DEMANDS DELAY ON DP BILL; Spokesman Tells the Senate to Await McCarran's Return -VFW Fights New Entries | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/parleys-collapse-murray-orders-men-out-in-nationwide-tieup-on.html | PARLEYS COLLAPSE; Murray Orders Men Out in Nation-Wide Tie-Up on Pensions Issue SIDES ACCUSE EACH OTHER CIO Chieftain Holds Industry 'Forced' Walkout -- Fairless Blames Union Insistence STEEL STRIKE IS ON; 500,000 QUIT MILLS Developments Along the Labor Front in Steel and Coal Industries Yesterday | True | By A. H. Raskinspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/insurance-rate-cut-reduction-of-47-in-workmens-compensation-filed.html | INSURANCE RATE CUT; Reduction of 4.7% in Workmen's Compensation Filed by Board | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/hungarys-note-to-yugoslavia.html | Hungary's Note to Yugoslavia | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/beverly-jones-of-summit-is-betrothed-to-edwin-e-beach-jr-senior-at.html | Beverly Jones of Summit Is Betrothed To Edwin E. Beach Jr., Senior at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/monaghan-in-draw-keeps-title.html | Monaghan in Draw, Keeps Title | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/3300000-credit-for-bolivia.html | $3,300,000 Credit for Bolivia | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/columbia-scholarship-won-by-navy-veteran.html | Columbia Scholarship Won by Navy Veteran | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/wild-fight-in-engine-kills-mad-brakeman.html | WILD FIGHT IN ENGINE KILLS MAD BRAKEMAN | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/harvard-favored-over-columbia-on-baker-field-gridiron-today.html | Harvard Favored Over Columbia On Baker Field Gridiron Today; Dartmouth-Penn and Army-Penn State Are Other Eastern Features -- Michigan Choice Over Stanford in Nation's No. 1 Battle | True | By Joseph M. Sheehan | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/aid-to-children-cited-u-s-committee-of-u-n-fund-holds-reception.html | AID TO CHILDREN CITED; U. S. Committee of U. N. Fund Holds Reception Here | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/vacation-pay-one-cent.html | Vacation Pay: One Cent | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/housing-in-harlem-sold-by-builders-lenox-ave-apartment-under-new.html | HOUSING IN HARLEM SOLD BY BUILDERS; Lenox Ave. Apartment Under New Control for First Time Since 1907 -- Other Deals | True | | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/to-ease-koreas-problem-three-suggestions-are-offered-for-relaxing.html | To Ease Korea's Problem; Three Suggestions Are Offered for Relaxing Tension There | True | JOHN STARR KIM | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/official-house-planned-canada-to-provide-a-permanent-residence-for.html | OFFICIAL HOUSE PLANNED; Canada to Provide a Permanent Residence for Premier | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/britain-ready-to-help.html | Britain Ready To Help | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/beightler-assigned-to-tokyo.html | Beightler Assigned to Tokyo | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/lack-of-depth-hits-holy-cross-hopes-brown-is-rated-too-powerful.html | LACK OF DEPTH HITS HOLY CROSS HOPES; Brown Is Rated Too Powerful Today but Crusaders Look to Future With 'T' | True | By Allison Danzigspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/president-through-in-strike-peace-hope-lies-with-ching-mediation.html | President 'Through' in Strike; Peace Hope Lies With Ching; Mediation Director Is Expected to Map Talks First With Major Operators Then With Union in Moves to Ease Deadlock TRUMAN 'THROUGH' IN STEEL DISPUTE | True | By Felix Belair Jr.special To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/forgery-blights-cloisters-statue-virgin-stands-in-gallery-but-her.html | FORGERY BLIGHTS CLOISTERS STATUE; Virgin Stands in Gallery but Her Head Remains Locked Up Among Museum's Fakes VIOLET RAY IS TOP SLEUTH With It, Director J. J. Rorimer Keeps Exhibits Authentic -- Big Staff Sets Up Shows | True | By Warren Weaver Jr. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/armour-reports-loss-of-6342055-sales-of-company-in-39-weeks-at.html | ARMOUR REPORTS LOSS OF $6,342,055; Sales of Company in 39 Weeks at $1,379,072,464 -- Tax Credit Is Allowed | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/old-utility-case-nears-solution-sec-favors-compromise-plan-for.html | OLD UTILITY CASE NEARS SOLUTION; SEC Favors Compromise Plan for Standard Gas and Electric and Market Street Railway OLD UTILITY CASE NEARS SOLUTION | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/italy-said-to-need-u-s-sales-training-owners-modernize-factories.html | ITALY SAID TO NEED U. S. SALES TRAINING; Owners Modernize Factories but Neglect Home Market for Many of Products | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/2-in-congress-sail-for-arms-aid-study.html | 2 IN CONGRESS SAIL FOR ARMS AID STUDY | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/junior-high-school-dedicated-in-bronx.html | JUNIOR HIGH SCHOOL DEDICATED IN BRONX | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/1000000-swindle-laid-to-auctioneer.html | $1,000,000 SWINDLE LAID TO AUCTIONEER | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/48-veterans-quit-school-give-up-locksmithing-studies-after-advance.html | 48 VETERANS QUIT SCHOOL; Give Up Locksmithing Studies After Advance Ruling by VA | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/george-w-casey.html | GEORGE W. CASEY | True | Special to Tm N.w Yoax TIeS. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/unemployment-cut-second-month-sawyer-hails-sign-of-trade-gains.html | Unemployment Cut Second Month; Sawyer Hails Sign of Trade Gains | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/gloom-pervades-yankee-quarters-but-stengel-looks-for-triumph.html | Gloom Pervades Yankee Quarters, But Stengel Looks for Triumph; Manager, Philosophical After Setback by Athletics, 'Feels' His Team Will 'Beat 'Tar' Out of Red Sox in Both Games | True | | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/lumber-production-off-28-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 2.8% Drop Reported for Week Compared With Year Ago | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/agree-on-10cent-plan.html | Agree on 10-Cent Plan | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/made-deputy-superintendent.html | Made Deputy Superintendent | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/argentina-to-alter-peso.html | Argentina to Alter Peso | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/brannan-defends-his-farm-program-tells-chicago-executives-club.html | BRANNAN DEFENDS HIS FARM PROGRAM; Tells Chicago Executives Club Chaos Will Result if Prices Are Not Kept Up | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/650-walk-out-in-dispute-over-one-word-in-pact.html | 650 Walk Out in Dispute Over One Word in Pact | True | By the United Press. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/drain-nearly-onethird-less.html | Drain Nearly One-Third Less | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/the-cleveland-meeting.html | THE CLEVELAND MEETING | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/social-studies-urged-for-india-and-china.html | SOCIAL STUDIES URGED FOR INDIA AND CHINA | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mark-l-whaley-sr.html | MARK L. WHALEY SR. | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/11-army-ships-put-on-reserve-basis-decrease-in-traffic-causes.html | 11 ARMY SHIPS PUT ON RESERVE BASIS; Decrease in Traffic Causes Retirement to Anchorages in Readiness for Recall | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/frank-v-bistrup.html | FRANK V. BISTRUP | True | Specıal to TE NEW YOP TrMZS. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/jubilant-shotton-to-start-branca-against-phils-heintzelman-today.html | Jubilant Shotton to Start Branca Against Phils' Heintzelman Today; Dodgers' Pilot, Confident of Flag, Will Use Newcombe in Final of Two-Day Series Tomorrow at Philadelphia | True | By Roscoe McGowen | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/matson-charters-4-more-ships.html | Matson Charters 4 More Ships{ | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/representative-sees-franco.html | Representative Sees Franco | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/petroleum-stocks-drop.html | Petroleum Stocks Drop | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/sebastia-pianist-makes-local-debut.html | SEBASTIA, PIANIST, MAKES LOCAL DEBUT | True | C. H. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/radio-and-television-generoso-pope-buys-station-wins-sale-must-be.html | Radio and Television; Generoso Pope Buys Station WINS-- Sale Must Be Approved by FCC | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/villanova-halts-detroit-wins-third-straight-game-347-scoring-in.html | VILLANOVA HALTS DETROIT; Wins Third Straight Game, 34-7, Scoring in Every Period | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/sara-paulin-hurff-married-in-jersey-has-2-attendants-at-wedding-to.html | SARA PAULIN HURFF MARRIED IN JERSEY; Has 2 Attendants at Wedding to John Ambrose Cawley in South Orange Church | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/petrillo-forces-star-out-of-union-in-row-between-actors-musicians.html | Petrillo Forces Star Out of Union In Row Between Actors, Musicians; Victor Borge Gives Up Membership in AFL Variety Guild to Keep Job at Plaza Hotel -- Could Not 'Take Any Chances' | True | By Jack Gould | | C1B 211537 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/morse-asks-action-in-hawaii-strike-senator-urges-administration-to.html | MORSE ASKS ACTION IN HAWAII STRIKE; Senator Urges Administration to Invoke Taft-Hartley to Stop Labor Violence | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/pay-rise-to-1355000-cleared-by-senate-civil-service-and-postal.html | PAY RISE TO 1,355,000 CLEARED BY SENATE; Civil Service and Postal Bills Total $211,000,000 -- Fourth Spending Authority Ends RISES FOR 1,355,000 CLEARED BY SENATE | True | By C. P. Trussellspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/oeec-experts-study-freer-trade-actions.html | OEEC EXPERTS STUDY FREER TRADE ACTIONS | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/railroad-men-promoted.html | Railroad Men Promoted | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/president-flies-back-to-capital-pleased-by-reaction-to-speech-he.html | PRESIDENT FLIES BACK TO CAPITAL; Pleased by Reaction to Speech -- He Promises the Moon, Says GOP Chairman | True | By Anthony Levierospecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/coal-tieup-breaks-80000-anthracite-men-and-22000-workers-in-west.html | COAL TIE-UP BREAKS; 80,000 Anthracite Men and 22,000 Workers in West Return Monday MAJOR WALKOUT PERSISTS Big Shafts East of Mississippi Are Not Affected -- UMW Calls Order Aid to Homes 102,000 RECALLED TO WORK BY LEWIS | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/polio-is-still-on-wane-120-cases-reported-to-health-department-in.html | POLIO IS STILL ON WANE; 120 Cases Reported to Health Department in Week | True | | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/missing-man-found-lawyers-just-look.html | 'MISSING MAN FOUND, LAWYERS JUST LOOK | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/social-security-hitch-closed-rule-on-amendments-may-cause-house.html | SOCIAL SECURITY HITCH; 'Closed Rule on Amendments May Cause House Delay | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/mcmahon-clears-lilienthal-proposed-report-stirs-row-mmahons-report.html | McMahon Clears Lilienthal; Proposed Report Stirs Row; MMAHON'S REPORT CLEARS LILIENTHAL | True | By John D. Morrisspecial To the New York Times. | | C1B 211537 | |
| 1949-10-01 | 1949-10-01 | https://www.nytimes.com/1949/10/01/archives/traders-honors-lukens-philadelphia-association-gives-award-to.html | TRADERS HONORS LUKENS; Philadelphia Association Gives Award to Member First Time | True | Special to THE NEW YORK TIMES. | | C1B 211537 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/trinity-downs-williams-roars-ahead-after-1st-period-for-a-3413.html | TRINITY DOWNS WILLIAMS; Roars Ahead After 1st Period for a 34-13 Triumph | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/moderator-slates-tour-presbyterian-leader-to-visit-east-midwest.html | MODERATOR SLATES TOUR; Presbyterian Leader to Visit East, Midwest, Southwest | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/ievelyn-carhart-wed-i-to-william-kivowles.html | iEVELYN CARHART WED i TO WILLIAM KIVOWLES | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/cotton-declines-in-active-market-net-losses-of-2-to-10-points.html | COTTON DECLINES IN ACTIVE MARKET; Net Losses of 2 to 10 Points Recorded -- Mills Buying December, March | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-spiritual-basis-of-democratic-strength-sir-stafford-cripps.html | The Spiritual Basis of Democratic Strength; Sir Stafford Cripps points a path toward common goals of a world in the atomic age. | True | By Sir Stafford Cripps | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/low-rank-task.html | LOW RANK TASK | True | WILLIAM PERL | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/engineer-asks-for-pay-for-yule-decorations.html | Engineer Asks for Pay For Yule Decorations | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/reducing-waste-in-communication.html | Reducing Waste in Communication | True | W. K. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/princeton-will-permit-unlimited-class-cuts.html | Princeton Will Permit Unlimited Class 'Cuts' | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/airrescue-unit-reformed-by-u-s-eight-squadrons-will-operate-over.html | AIR-RESCUE UNIT RE-FORMED BY U. S.; Eight Squadrons Will Operate Over the World -- First Is Established in Europe | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/programs-in-review-the-lone-ranger-comes-to-television-olsen-and.html | PROGRAMS IN REVIEW; ' The Lone Ranger' Comes to Television -- Olsen and Johnson -- Wendy Barrie | True | By Jack Gould | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bradyhagerty.html | Brady--Hagerty | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-record-speed-at-sea-level-seen-skyrocket-navy-plane-is-said-to.html | NEW RECORD SPEED AT SEA LEVEL SEEN; Skyrocket Navy Plane Is Said to Do 730-40 M.P.H., Almost the Velocity of Sound | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/treasure-chest.html | Treasure Chest | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/for-atomic-bomb-control-dr-glueck-compares-reliance-on-it-with.html | FOR ATOMIC BOMB CONTROL; Dr. Glueck Compares Reliance On It With Maginot Line | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/firm-gives-pickets-radios.html | Firm Gives Pickets Radios | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/british-problems-wait-on-election-with-an-eye-to-the-ballot-box-the.html | BRITISH PROBLEMS WAIT ON ELECTION; With an Eye to the Ballot Box There Is Tendency to Delay Important Decisions | True | By Raymond Daniell | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/steel-shares-lead-fractional-market-drop-as-saturday-trading-in.html | Steel Shares Lead Fractional Market Drop As Saturday Trading in Stocks Is Resumed | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/sforza-statement-of-italys-position-on-former-colonies-before-u-n.html | Sforza Statement of Italy's Position on Former Colonies Before U. N. | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/indianapolis-wins-series-opener-51-tops-montreal-as-nuir-hurls.html | INDIANAPOLIS WINS SERIES OPENER, 5-1; Tops Montreal as Nuir Hurls 3-Hitter -- Morgan Error in Second Leads to 3 Runs | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-still-in-the-saddle.html | ' STILL IN THE SADDLE' | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/montclair-teachers-lose.html | Montclair Teachers Lose | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/news-of-the-world-of-stamps-flood-of-communist-items-from-china-is.html | NEWS OF THE WORLD OF STAMPS; Flood of Commnist Items From China Is Expected To Come to an End | True | By Kent B. Stiles | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/tin-research-institute-formed.html | Tin Research Institute Formed | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/railway-terminal-beaten-in-chicago-plan-for-consolidation-fails-to.html | RAILWAY TERMINAL BEATEN IN CHICAGO; Plan for Consolidation Fails to Get Sufficient Assents -- Forty-Year Dream | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/cooperatives-to-expand-new-national-investment-company-proposed-by.html | COOPERATIVES TO EXPAND; New National Investment Company Proposed by League | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/ilouise-6-adriance-becomes-1-fiancee-adelphi-college-graduate-to-be.html | ILOUISE 6. ADRIANCE BECOMES 1 FIANCEE; Adelphi College Graduate to Be Bride of Peter V. Gardner, Alumnus of Princeton | True | Special to IIzwo 'rrzs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/sinfonietta.html | SINFONIETTA | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/wheat-corn-lose-soy-beans-off-too-easiness-in-other-markets-and.html | WHEAT, CORN LOSE; SOY BEANS OFF TOO; Easiness in Other Markets And Hedging Pressure Listed as Factors | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/odwyers-regime-called-corrupt-racketeering-end-demanded-by-morris.html | O'DWYER'S REGIME CALLED 'CORRUPT'; ' Racketeering' End Demanded by Morris -- He Also Calls for Federal Planning | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/talking-back.html | TALKING BACK | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/30-rise-in-sales-for-frozen-foods-sharp-increase-in-september.html | 30% RISE IN SALES FOR FROZEN FOODS; Sharp Increase in September Causes Wholesalers to Fear Shortages Later in Year | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/sterling-drug-subsidiary-set-up.html | Sterling Drug Subsidiary Set Up | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-special-delivery.html | ' SPECIAL DELIVERY" | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/plane-exhibit-opens-show-at-floyd-bennett-field-to-benefit-police.html | PLANE EXHIBIT OPENS; Show at Floyd Bennett Field to Benefit Police Athletic League | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/truman-greets-king-of-nepal.html | Truman Greets King of Nepal | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/i-mrs-beverley-c-duer-i.html | I MRS. BEVERLEY C. DUER I | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/progressive-tax-business-menace-discriminatory-levy-on-income.html | PROGRESSIVE TAX, BUSINESS MENACE; Discriminatory Levy on Income Called 'Disguised Expropriation of Capital' | True | By Godfrey N. Nelson | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/czech-purge-increases-press-official-implies-arrests-of-some-top.html | CZECH PURGE INCREASES; Press Official Implies Arrests of Some Top Men Are Due | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/scores-in-every-period.html | Scores in Every Period | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/without-whose-invaluable-aid-i-.html | Without Whose Invaluable Aid, I . . .' | True | By Charles Poore | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/california-routs-oregon-state.html | California Routs Oregon State | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/soap-queen-mirror-mirror-on-the-wall-by-mona-kent-307-pp-new-york.html | Soap Queen; MIRROR, MIRROR ON THE WALL. By Mona Kent. 307 pp. New York: Rinehart & Co. $3. | True | JANET SCHANE. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/reservists-set-for-navy-parley-150-will-attend-conferences.html | RESERVIST S SET FOR NAVY PARLEY; 150 Will Attend Conferences Beginning Tomorrow on Mobilization Problems | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/ralph-richards-banker-65-dea-vice-president-of-the-fidelit-union.html | RALPH RICHARDS, BANKER, 65, DEA; Vice President of the Fidelit Union Trust Co. in Newark Was 46 Years in Field | True | Spectat to N No Tan. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/uchitellejuster.html | Uchitelle---Juster | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/weeks-best-promotions-gold-watches-3295-to-31250-lead-list-of.html | WEEK'S BEST PROMOTIONS; Gold Watches, $32.95 to $312.50, Lead List of Offerings | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/vantuno-seton-hall-captain.html | Vantuno Seton Hall Captain | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/fhlen-msobott-whinonbrrob-married-to-roberts-brokaw-jr-inchapel-of.html | FHLEN M.SOBOTT WH1,NON'BRrOB; Married to Roberts Brokaw Jr. in'Chapel of Cathedra!.' f Will' Live in Delaware r | True | SpL&ct to Nsw Zozg s, | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/seychelles-islands-yield-huge-coconuts.html | SEYCHELLES ISLANDS YIELD HUGE COCONUTS | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/martha-churchill-c-l-drake-to-marry.html | MARTHA CHURCHILL, C. L. DRAKE TO MARRY | True | pecial to Ta zw Yo Tug. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/postal-branch-expands-escalator-widens-facilities-for-greeley.html | POSTAL BRANCH EXPANDS; Escalator Widens Facilities for Greeley Square Patrons | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/episcopal-deputies-for-world-regime-measure-says-united-nations-is.html | EPISCOPAL DEPUTIES FOR WORLD REGIME; Measure Says United Nations Is 'Great Step' but Still Not Strong Enough | True | By George Dugan | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-j-c-hutchinson-is-married-in-home.html | MISS J. C. HUTCHINSON IS MARRIED IN HOME | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/charles-g-ra-ynor84-r-retired-broker-dead.html | CHARLES G. RA YNOR,84 , r RETIRED BROKER, DEAD | True | Splal to l IW Yor ""IMl. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/lifer-gets-sixday-vacation.html | LIFER GETS SIX-DAY 'VACATION' | True | By the United Press. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/wills-memorials-and-sculpture-two-bequests-that-raise-issue-of.html | WILLS, MEMORIALS AND SCULPTURE; Two Bequests That Raise Issue of Foresight For Public Use | True | By Aline B. Louchheim | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/joan-f-healey-engaged-to-wedi-i.html | Joan F. Healey Engaged to Wed1 I | True | Spects, t to Taz NzW Yoa T[, zS. I | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/hollywood-reacts-devaluation-of-pound-in-england-causes-new-economy.html | HOLLYWOOD REACTS; Devaluation of Pound in England Causes New Economy at Metro -- Addenda | True | By Thomas F. Brady | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/hofstra-held-to-00-tie-four-openingquarter-threats-checked-by-st.html | HOFSTRA HELD TO 0-0 TIE; Four Opening-Quarter Threats Checked by St. Michael's | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/hurricane-weather-sand-in-her-shoes-by-mildred-lawrence-drawings-by.html | Hurricane Weather; SAND IN HER SHOES. By Mildred Lawrence. Drawings by Madye Lee Chastain. 211 pp. New York: Harcourt, Brace & Co. $2.25. | True | GLADYS CROFOOT CASTOR. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/big-dam-in-georgia-nears-completion-32000000-allatoona-project.html | BIG DAM IN GEORGIA NEARS COMPLETION; $32,000,000 Allatoona Project Means Flood Control and Power for a Rich Area | True | By John N. Popham | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/yugoslavs-in-note-see-soviet-hostile-sofia-ends-accord-belgrade.html | YUGOSLAVS IN NOTE SEE SOVIET HOSTILE; SOFIA ENDS ACCORD; Belgrade States Abrogation of Treaty Shows Moscow Does Not Want to Settle Rift | True | By M. S. Handler | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/soviet-press-hits-dulles-johnson-assails-political-gangsters-who.html | SOVIET PRESS HITS DULLES, JOHNSON; Assails 'Political Gangsters' Who Wrongly Assumed U. S. Had Atomic Monopoly | True | HARRISON E. SALISBURY | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/delaware-bonus-signed-veterans-to-get-christmas-gift-with-limit-of.html | DELAWARE BONUS SIGNED; Veterans to Get Christmas Gift With Limit of $300 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/spain-keeps-relation-to-dollar.html | Spain Keeps Relation to Dollar | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/indians-beat-tigers-as-garcia-stars-40.html | INDIANS BEAT TIGERS AS GARCIA STARS, 4-0 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/horse-show-ball-to-be-hell-nov-4-outstanding-social-event-of-61st.html | HORSE SHOW BALL TO BE HELI) NOV. 4; OutstAnding Social Event of 61st National Will Take Place in Waldorf's Ballroom | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/president-praises-airlift-personnel-johnson-declares-operation.html | PRESIDENT PRAISES AIRLIFT PERSONNEL; Johnson Declares Operation Showed Military Power Could Be Used for Peace | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/welshmen-ask-own-parliament.html | Welshmen Ask Own Parliament | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/nuptials-of-louise-hyde-she-s-married-here-to-lieut-shelton-b-biles.html | NUPTIALS OF LOUISE, HYDE; She !s Married Here to Lieut, Shelton B. Biles Jr., USA | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/50000-see-tulane-win-greenies-score-180-triumph-over-georgia-tech.html | 50,000 SEE TULANE WIN; Greenies Score 18-0 Triumph Over Georgia Tech | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/murray-threatens-spread-of-strike-to-500000-more-warns-steel.html | MURRAY THREATENS SPREAD OF STRIKE TO 500,000 MORE; WARNS STEEL FABRICATORS; PEACE EFFORTS OFF | True | By A. H. Raskin | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/kellner-racks-up-no-20-pitches-athletics-to-victory-over-the.html | KELLNER RACKS UP NO. 20; Pitches Athletics to Victory Over the Senators by 7-4 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-upper-south-rural-power-project-stirs-up-debate-over-welfare.html | THE UPPER SOUTH; Rural Power Project Stirs Up Debate Over "Welfare State" | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/genetics-role-seen-in-schizophrenia-study-of-7000-pairs-of-twins.html | GENETICS ROLE SEEN IN SCHIZOPHRENIA; Study of 7,000 Pairs of Twins Shows Mental Illness Is Frequently Inherited | True | By Lucy Freeman | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/barry-l-balch.html | BARRY L. BALCH | True | Speclat t. ' s N'w No Tmzs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/brooklyn-loses-31-lead-and-phils-score-by-64-brooklyn-bows-when.html | Brooklyn Loses 3-1 Lead And Phils Score by 6-4; Brooklyn Bows When Phils Stage Rally in the Sixth Inning and Rout Branca | True | By Roscoe McGowen | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/a-fresh-view-of-thomas-hardy-thomas-hardy-the-novels-and-stories-by.html | A Fresh View of Thomas Hardy; THOMAS HARDY: The Novels and Stories. By Albert J. Guerard. 177 pp. Cambridge: Harvard University Press. $3.50. | True | By Carlos Baker | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/allegheny-halts-hamilton.html | Allegheny Halts Hamilton | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/betty-j-feldman-a-bride.html | Betty J. Feldman a Bride | True | Special to Taz Nzw YORK TrMzs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/down-el-camino-real-the-royal-highway-by-edwin-corle-illustrated.html | Down El Camino Real; THE ROYAL HIGHWAY. By Edwin Corle. Illustrated. 351 pp. Indianapolis: The Bobbs-Merrill Company. $4. | True | By Idwal Jones | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/c-n-y-lists-artists-for-concert-series.html | C. C. N. Y. LISTS ARTISTS FOR CONCERT SERIES | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/electron-photo-held-new-clue-in-cancer.html | ELECTRON PHOTO HELD NEW CLUE IN CANCER | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/elizabeth-d-bird-connecticut-bride-st-johns-episcopal-church.html | ELIZABETH D. BIRD CONNECTICUT BRIDE; St. John's Episcopal Church, Washington, the Scene of Her Marriage to H, L. Richmond | True | Slaeclal to Nv YO Tu | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-role-of-the-union-two-views-of-a-new-book-by-laski-as-it-is.html | The Role of the Union: Two Views of a New Book by Laski; As It Is Seen by Mr. Kroll | True | By Jack Kroll | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dane-says-people-welcome-pact.html | Dane Says People Welcome Pact | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dona-e-de-abaunza.html | DONA E. DE ABAUNZA | True | Special to Tin; N-w NoN.1i; 'zms. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/clinton-defeated-2714-white-plains-eleven-triumphs-in-seasons.html | CLINTON DEFEATED, 27-14; White Plains Eleven Triumphs in Season's Inaugural | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/business-womens-week-manhattan-club-plans-luncheon-to-institute.html | ' BUSINESS WOMEN'S WEEK'; Manhattan Club Plans Luncheon to Institute Celebration | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/magse-mo__ck-we-bride-of-robert-w-schwartingl-in-richmond-hill.html | MA,GA.E MO__CK WE; [ Bride of Robert W. Schwartingl in Richmond Hill Church I | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/others.html | OTHERS | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-world.html | THE WORLD | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/1st-world-school-opens-in-denmark-bernadotte-institution-enrolls.html | 1ST WORLD SCHOOL OPENS IN DENMARK; Bernadotte Institution Enrolls Children of Foreign Parents Living in Copenhagen | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/temple-u-degree-for-dr-bunche.html | Temple U. Degree for Dr. Bunche | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-verse-by-aiken-skylight-one-by-conrad-aiken-48-pp-new-york.html | New Verse By Aiken; SKYLIGHT ONE. By Conrad Aiken. 48 pp. New York: Oxford University Press. $2.50. | True | By Charles Weir Jr. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/portrait-of-mysterious-comrade-x-a-new-biography-of-stalin-reveals.html | PORTRAIT OF MYSTERIOUS 'COMRADE X'; A New Biography of Stalin Reveals His Background But Leaves Him an Enigma | True | By Edward Crankshaw | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/ruling-on-sec-case-reserved.html | Ruling on SEC Case Reserved | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/afl-leader-unites-with-cio-for-voting-political-chief-of-federation.html | AFL LEADER UNITES WITH CIO FOR VOTING; Political Chief of Federation Asks Cooperation by Locals -- Taft Law Is Key Factor | True | By Joseph A. Loftus | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/in-the-mood-a-suggestion-on-how-to-pick-your-films.html | IN THE MOOD; A Suggestion on How to Pick Your Films | True | By Bosley Crowther | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/paper-output-at-peak-august-production-best-of-the-year-was-30-over.html | PAPER OUTPUT AT PEAK; August Production, Best of the Year, Was 30% Over July | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/yarn-sold-through-december.html | Yarn Sold Through December | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/families-that-get-along-together.html | Families That Get Along Together | True | By Catherine MacKenzie | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/herman-zoller.html | HERMAN ZOLLER | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/shakespeare-by-way-of-michigan-shakespeare-by-way-of-michigan.html | SHAKESPEARE BY WAY OF MICHIGAN; SHAKESPEARE BY WAY OF MICHIGAN | True | By J. P. Shanley | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/largest-plane-passes-test.html | Largest Plane Passes Test | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/c-willard-rice.html | C. WILLARD RICE | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/factory-kept-busy-cracking-the-whip-southern-plant-makes-lashes-by.html | FACTORY KEPT BUSY CRACKING THE WHIP; Southern Plant Makes Lashes by Hand for Ranch, Circus and Dog Team Drivers | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/murder-afloat-inland-passage-by-george-harmon-coxe-246-pp-new-york.html | Murder Afloat; INLAND PASSAGE. By George Harmon Coxe. 246 pp. New York: Alfred A. Knopf. $2.50. | True | ANTHONY BOUCHER. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/visit-in-u-s-to-aid-indias-many-deaf-educator-who-overcame-own.html | VISIT IN U. S. TO AID INDIA'S MANY DEAF; Educator Who Overcame Own Handicap to Study Methods of American Schools | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mother-of-quakerism-margaret-fell-mother-of-quakerism-by-isabel.html | Mother Of Quakerism; MARGARET FELL. Mother of Quakerism. By Isabel Ross. 421 pp. New York: Longmans, Green & Co. $6. | True | By Perry Miller | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/concerning-radio-many-major-programs-resume-this-week-hams-to-hold.html | CONCERNING RADIO; Many Major Programs Resume This Week -- 'Hams' to Hold Convention | True | By Val Adams | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/russian-peak-named-robeson.html | Russian Peak Named Robeson | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-valve-lubricant-rockwell-company-announces-selffeeding-grease.html | NEW VALVE LUBRICANT; Rockwell Company Announces Self-Feeding Grease Stick | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/lighting-for-comfort.html | Lighting for Comfort | True | By Mary Roche | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/samuel-perl.html | SAMUEL PERL | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/wheat-flour-bids-asked-1920000-pounds-sought-among-list-of-products.html | WHEAT FLOUR BIDS ASKED; 1,920,000 Pounds Sought Among List of Products | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/demi-dress.html | Demi Dress | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/wjoai-t-robertson-bellerose-girl-becomes-bride-of-donald-fowler.html | WJOAI, t . ROBERTSON; .Bellerose .Girl ,Become.s' Bride '/of Donald: Fowler Shriver at: St. ;Bartholomew's | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/duke-eleven-trips-tennessee-by-217-40000-at-knoxville-see-cox-toss.html | DUKE ELEVEN TRIPS TENNESSEE BY 21-7; 40,000 at Knoxville See Cox Toss 2 Touchdown Passes in Brilliant Exhibition | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/accent.html | ACCENT | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/paperboard-output-up-production-increase-of-76-is-reported-for-week.html | PAPERBOARD OUTPUT UP; Production Increase of 7.6% Is Reported for Week | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-moetzinger-to-wed-student-at-cornell-u-engaged-to-lucius-w.html | MISS MOETZINGER TO WED; Student at Cornell U. Engaged to Lucius W. Johnson Jr, | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/downfall-and-growth-fear-no-evil-by-hugh-massingham-372-pp-new-york.html | Downfall And Growth; FEAR NO EVIL. By Hugh Massingham. 372 pp. New York: Random House. $3. | True | By Mary Sutphen Hurst | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/vermont-in-front-210.html | Vermont in Front, 21-0 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/italians-die-in-building-collapse.html | Italians Die in Building Collapse | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/taft-has-yet-to-show-results-in-ohio-tour-the-senator-meets-the.html | TAFT HAS YET TO SHOW RESULTS IN OHIO TOUR; The Senator Meets the People and Takes Their Political Pulse | True | By Henry C. Segal | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/evaporated-milk-for-thrift-by-jane-nickerson.html | Evaporated Milk for Thrift --; By JANE NICKERSON | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/turkey-on-guard-against-red-units-belief-3-men-fled-to-russia-leads.html | TURKEY ON GUARD AGAINST RED UNITS; Belief 3 Men Fled to Russia Leads to Suspicion That Communism Is Growing | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dr-philip-a-degnan.html | DR. PHILIP A. DEGNAN | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/defense-of-ceylon-in-britains-hands-island-forming-tiny-army-to.html | DEFENSE OF CEYLON IN BRITAIN'S HANDS; Island Forming Tiny Army to Replace Tommies, but Royal Navy Retains Bases | True | By Robert Trumbull | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-deep-south-racism-creeps-into-attitudes-of-the-areas-baseball.html | THE DEEP SOUTH; Racism Creeps Into Attitudes of the Area's Baseball Fans | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/fateful-pact-the-atlantic-pact-the-atlantic-pact-by-halford-l-hoskins-104-pp.html | Fateful Pact; THE ATLANTIC PACT. By Halford L. Hoskins. 104 pp. Washington, D. C.: Public Affairs Press. $2.50. | True | R. G. W. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/currency-changes-cut-risk-capital-investment-houses-say-it-will.html | CURRENCY CHANGES CUT RISK CAPITAL; Investment Houses Say It Will Take Months to Bring Back Normal Interest | True | By Charles E. Egan | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/claire-phelps-engaged-betrothal-of-scarsdale-girl-to-bradford-clark.html | CLAIRE PHELPS ENGAGED; Betrothal of Scarsdale Girl to Bradford Clark Announced | True | Special to 'Z NKV* YOP. K IL | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/politics-at-work-a-grammar-of-american-politics-by-wilfred-e.html | Politics At Work; A GRAMMAR OF AMERICAN POLITICS. By Wilfred E. Binkley and Malcolm C. Moos. 760 pp. New York: Alfred A. Knopf. $6. | True | ROBERT G. WHALEN. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bootlegging-in-reverse-u-s-to-canada-charged.html | Bootlegging in Reverse, U. S. to Canada, Charged | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-goodheart-to-wed-senior-at-u-of-illinois-becomes-fiancee-of.html | MISS GOODHEART TO WED; Senior at U. of Illinois Becomes Fiancee of George W. Madden | True | Special to T Nzwo Tmzs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/brisbanes-son-weds-a-model.html | Brisbane's Son Weds a Model | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/relief-for-90-of-arthritics-found-in-large-doses-of-the-sex.html | Relief for 90% of Arthritics Found In Large Doses of the Sex Hormones; ARTHRITICS AIDED BY SEX HORMONES | True | By William L. Laurence | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dulles-starting-third-state-tour-departs-tonight-on-threeday-swing.html | DULLES STARTING THIRD STATE TOUR; Departs Tonight on Three-Day Swing Over Eight Counties in Campaign for Senate | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-impetus-given-to-toll-highways-ohio-and-new-jersey-advance.html | NEW IMPETUS GIVEN TO TOLL HIGHWAYS; Ohio and New Jersey Advance Projects as Pennsylvania Gets Final Financing | True | By Paul Heffernan | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/reds-in-china-held-peril-to-neighbors-nationalist-u-n-delegate-says.html | REDS IN CHINA HELD PERIL TO NEIGHBORS; Nationalist U. N. Delegate Says They Would Cross Borders if They Won Civil War | True | By A. M. Rosenthal | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/catskill-amber-big-eyes-by-oriana-atkinson-294-pp-new-york.html | Catskill Amber; BIG EYES. By Oriana Atkinson. 294 pp. New York: Appleton-Century-Crofts. $3. | | NONA BALAKIAN. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/u-c-l-a-upsets-oregon-johnson-stars-as-bruins-halt-conference-foe.html | U. C. L. A. UPSETS OREGON; Johnson Stars as Bruins Halt Conference Foe, 35-27 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/lois-bruce-engaged-to-former-officer.html | LOIS BRUCE ENGAGED TO FORMER OFFICER | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/opera-on-the-loose-called-by-other-names-it-rolls-up-600.html | OPERA ON THE LOOSE; Called by Other Names, It Rolls Up 600 Performances in Two Years | True | By Howard Taubman | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/to-evaluate-service-advertisers-at-annual-meeting-to-reappraise.html | TO EVALUATE SERVICE; Advertisers at Annual Meeting to Reappraise Activities | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/legion-post-memorial.html | Legion Post Memorial | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/both-parties-seeking-winning-farm-formula-with-huge-surpluses.html | BOTH PARTIES SEEKING WINNING FARM FORMULA; With Huge Surpluses Overhanging The Market, Problem Is Critical | True | By Cabell Phillips | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mercy-killer-sent-to-bridgeport-jail.html | MERCY KILLER' SENT TO BRIDGEPORT JAIL | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/notes-on-science-plastic-that-defies-any-known-solvent-diphtheria.html | NOTES ON SCIENCE; Plastic That Defies Any Known Solvent -- Diphtheria Cases | True | W. K. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/robert-a-cadby.html | ROBERT A. CADBY | True | Special to THE NSW YORK Tu4zs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/14-reds-arrested-in-bombay.html | 14 Reds Arrested in Bombay | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/prud-ce-pihyde-ehgg-to-wed-nbw-h-ven-girl-ora-date-i-of-warthmorei-.html | PRUD **CE. Pi-HYDE:' !.'-EHGG; TO?"- WED; -Nbw' :H ven* :Girl, Ora' :£ate i' of' SwArthm'orei { Wii'l .Be*-Bi.d bf,Jams-Henry.GibbOns!. ..... ;... ;. | | SpdOlal'o.?m N Yolx Tm'.; | | | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/page-lauded-by-manager-stengel-for-brilliant-relief-work-in-must.html | Page Lauded by Manager Stengel for Brilliant Relief Work in 'Must' Game; HEROES OF VICTORY MOBBED BY MATES | True | | | | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mexico-seizes-u-s-movie.html | Mexico Seizes U. S. Movie | | | | | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/colby-sets-back-c-c-n-y-20-to-14-alex-scores-three-touchdowns-for.html | COLBY SETS BACK C. C. N. Y., 20 TO 14; Alex Scores Three Touchdowns for Visitors -- Wagner Goes 67 Yards for the Beavers | True | | | | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/family-feud-the-bridge-by-marguerite-allis-307-pp-new-york-g-p.html | Family Feud; THE BRIDGE. By Marguerite Allis. 307 pp. New York: G. P. Putnam's Sons. $3. | | LEON DORAIS. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-issue-in-steel.html | THE ISSUE IN STEEL | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/cullman-on-agwi-board-in-rehabilitation-program.html | Cullman on AGWI Board In Rehabilitation Program | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/jersey-parents-meeting-set.html | Jersey Parents Meeting Set | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/federation-appoints-fund-drive-leaders.html | FEDERATION APPOINTS FUND DRIVE LEADERS | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/green.html | ][Green | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/v-d-stibolt-to-wed-ruthmarie-hopkins.html | V. D. STIBOLT TO WED RUTHMARIE HOPKINS | True | Special to Ngw YOItK Tnr. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/august-output-up-5-increase-reported-after-drop-for-eight-months-in.html | AUGUST OUTPUT UP 5%; Increase Reported After Drop for Eight Months in Row | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/f-t-harper-weds-issk-t-ehrhardt-fordham-rosemont-graduates-marry-in.html | F. T. HARPER WEDS ISSK. T. EHRHARDT; Fordham, Rosemont Graduates Marry in Crestwood, N. Y. --Reception at Club | True | specta/to Nzwo | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/hubs-hardy-clan-tributary-theatre-opens-tenth-season-on-friday-with.html | HUB'S HARDY CLAN; Tributary Theatre Opens Tenth Season On Friday With 'Cyrano de Bergerac' | True | By Elliot Norton | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/portuguese-election-nov-13.html | Portuguese Election Nov. 13 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/u-s-stand-is-spur-to-point-4-debate-britain-france-and-sweden.html | U. S. STAND IS SPUR TO POINT 4 DEBATE; Britain, France and Sweden Pledge Support in U. N. for Development Plan | True | By Will Lissner | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/warsnauergenn.html | WarSnauer.Genn | True | . Sreda! ta w Yog Trams. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/told-behind-the-iron-curtain-exiles-and-escapees-from-russia-bring.html | Told Behind the Iron Curtain; Exiles and escapees from Russia bring with them anti-Soviet jokes and anecdotes which, they say, are still current among the people. | True | By David J. Dallin | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/colombian-slack-noted-banking-superintendent-reports-to-president.html | COLOMBIAN SLACK NOTED; Banking Superintendent Reports to President on Economics | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/power-of-communists-wanes-in-labor-unions-their-policy-and-tactics.html | POWER OF COMMUNISTS WANES IN LABOR UNIONS; Their Policy and Tactics Alienate the Vast Majority of Workers | True | By Joseph A. Loftus | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dry-oklahoma-buying-whisky-at-low-prices-vote-of-the-state-to-keep.html | DRY OKLAHOMA BUYING WHISKY AT LOW PRICES; Vote of the State to Keep Prohibition Does Not Disturb the 'Wets' | True | By Ray Parr | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/u-n-names-new-chairmen-austin-succeeds-cadogan-in-the-security.html | U. N. NAMES NEW CHAIRMEN; Austin Succeeds Cadogan in the Security Council in Main Shift | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/oswald-g-villard-die-satageoft-former-ownerof-the-nation-and-the.html | OSWALD G, VILLARD DIE SATAGEOFT'?; :Former Owner-of The Nation and The NewYork Post Was a Noted Paoifist | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/admiral-bespeaks-unity-retiring-airman-warns-navy-to-accept.html | ADMIRAL BESPEAKS UNITY; Retiring Airman Warns Navy to Accept Reduction | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/leon-worms.html | LEON WORMS | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/big-business.html | BIG BUSINESS | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dr-ernest-s-shepherd.html | DR. ERNEST S. SHEPHERD | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/buddy-clark-singer-dies-in-plane-crash.html | BUDDY CLARK, SINGER, DIES IN PLANE CRASH | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/yugoslavs-now-expect-guerrilla-war-risings-soviet-and-satellites.html | YUGOSLAVS NOW EXPECT GUERRILLA WAR RISINGS; Soviet and Satellites Are Believed to Be Setting Stage for Trouble | True | By M. S. Handler | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-values-held-export-challenge-should-stimulate-u-s-traders-to.html | NEW VALUES HELD EXPORT CHALLENGE; Should Stimulate U. S. Traders to Greater Selling Efforts, Says Exchange Expert | True | By Thomas F. Conroy | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/system-of-taxation-in-japan-criticized.html | SYSTEM OF TAXATION IN JAPAN CRITICIZED | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/cryptic-legend-the-donnington-legend-by-david-beaty-309-pp-new-york.html | Cryptic Legend; THE DONNINGTON LEGEND. By David Beaty. 309 pp. New York: William Morrow & Co. $3. | True | DAVID DEMPSEY. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-where-will-it-take-us.html | ' WHERE WILL IT TAKE US?' | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/fugitive-the-seeker-and-the-sought-by-marie-baumer-217-pp-new-york.html | Fugitive; THE SEEKER AND THE SOUGHT. By Marie Baumer. 217 pp. New York: Charles Scribner's Sons. $2.75. | True | JANE COBB. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/on-the-brink.html | ON THE BRINK | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/lehigh-routs-case-397-gabriel-scores-on-88yard-run-gets-two-other.html | LEHIGH ROUTS CASE, 39-7; Gabriel Scores on 88-Yard Run, Gets Two Other Touchdowns | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/idaho-broker-penalized-sec-reports-innocent-partner-now-owner-of.html | IDAHO BROKER PENALIZED; SEC Reports Innocent Partner Now Owner of Firm | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/program-here-to-cite-need-for-hiring-of-handicapped-compulsory.html | Program Here to Cite Need For Hiring of Handicapped; Compulsory System Found Working Well in England Widely Opposed in U. S. | True | By Howard A. Rusk, M. D. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/l-d-bell-asks-dewey-for-tieup-fact-panel.html | L. D. BELL ASKS DEWEY FOR TIE-UP FACT PANEL | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/foundation-gains-in-sale-of-scents-group-formed-in-june-to-aid-in.html | FOUNDATION GAINS IN SALE OF SCENTS; Group Formed in June to Aid in Promotion of Fragrance Works Through 100 Stores | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/westinghouse-appoints-manufacturing-manager.html | Westinghouse Appoints Manufacturing Manager | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/ss-nahfyferns-win-scarsdale-community-baptist-church-is-the-scene.html | ]SS NAHY..,FERNS W':--IN SCARSDALE; Community Baptist' Church Is the Scene of Her Marriage to Harold B, Simpson Jr. | True | Special to T NLV YO Tm. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mary-a-kearns-wed-bride-of-richard-b-orelup-in-church-of-blessed.html | MARY A. KEARNS WED; Bride of Richard B. Orelup in Church of Blessed Sacrament | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/handicapped-aid-held-tax-source-every-dollar-spent-brings-in-ten-in.html | HANDICAPPED AID HELD TAX SOURCE; Every Dollar Spent Brings in Ten in Revenue, FSA Says on Eve of 'Give Job' Week | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/atom-group-faces-battle-on-report-millikin-says-there-will-be.html | ATOM GROUP FACES BATTLE ON REPORT; Millikin Says There Will Be Minority Finding if McMahon's Praising Lilienthal Stands | True | By John D. Morris | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-goodwillies-troth-charlottesville-girl-to-be-bride-on-nov-1-of.html | MISS GOODWILLIE'S TROTH; Charlottesville Girl to Be Bride : on Nov. 1 of Lawrence Laurant | True | Special to THx Nv Yo Tnr | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/water-plants.html | WATER PLANTS | True | D. H. J. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/adelphi-in-front-28-to-6-davis-two-touchdowns-pace-defeat-of-n-y.html | ADELPHI IN FRONT, 28 TO 6; Davis' Two Touchdowns Pace Defeat of N. Y. Aggies | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/public-health-talks-set-79th-meeting-of-the-american-association.html | PUBLIC HEALTH TALKS SET; 79th Meeting of the American Association Opens Oct. 24 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-era-of-abundance-controlling-factors-in-economic-development-by.html | The Era of Abundance; CONTROLLING FACTORS IN ECONOMIC DEVELOPMENT. By Harold G. Moulton. 397 pp. Washington: The Brookings Institution. $4. | True | By Palmer Harman | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/ghost-town-ring-the-bell-at-zero-by-hugh-lawrence-nelson-245-pp-new.html | Ghost Town; RING THE BELL AT ZERO. By Hugh Lawrence Nelson. 245 pp. New York: Rinehart & Co. $2.50. | True | A. B. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/authors-query.html | Author's Query | True | KENNETH ROMNEY TOWNDROW | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/fdr-and-curley.html | FDR and Curley | True | J. V. HEALY | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/lights-are-barred-for-vital-contests.html | Lights Are Barred For Vital Contests | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/a-distinctive-primrose.html | A DISTINCTIVE PRIMROSE | True | By C. W. Wood | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mayor-attacked-on-negro-housing-marcantonio-and-ross-call-statement.html | MAYOR ATTACKED ON NEGRO HOUSING; Marcantonio and Ross Call Statement on Stuyvesant Town 'Brazen, Dishonest' | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/records-strauss-powerful-performance-of-heldenleben-conducted-by.html | RECORDS; STRAUSS; Powerful Performance of 'Heldenleben,' Conducted by Willem Mengelberg | True | By Howard Taubman | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/parched-sherwood-forest-goes-into-discard.html | PARCHED SHERWOOD FOREST GOES INTO DISCARD | True | By Frank Daugherty | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/la-state-upsets-rice-147.html | La. State Upsets Rice, 14-7 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/army-rally-routs-penn-state-427-cadets-stage-spirited-drive-after.html | ARMY RALLY ROUTS PENN STATE, 42-7; Cadets Stage Spirited Drive After Losers Capture 7-0 Lead at Intermission | True | By Michael Strauss | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/stubbs-gains-net-final-beats-adler-64-63-in-pro-tourney-gornto.html | STUBBS GAINS NET FINAL; Beats Adler, 6-4, 6-3, in Pro Tourney -- Gornto Advances | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/modern-sculpture-europeans-and-americans-show-diverse-work.html | MODERN SCULPTURE; Europeans and Americans Show Diverse Work | True | By Howard Devree | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/brewster-victor-over-exeter-180-hill-defeats-williamson-and-trinity.html | BREWSTER VICTOR OVER EXETER, 18-0; Hill Defeats Williamson and Trinity Downs St. Paul's in Prep School Games | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/buyers-ordering-for-holidays-now-most-readytowear-lines-set.html | BUYERS ORDERING FOR HOLIDAYS NOW; Most Ready-to-Wear Lines Set Deliveries About Nov. 30, Markets Here Report | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/puerto-rico-plan-called-a-success-economic-recovery-program-now-in.html | PUERTO RICO PLAN CALLED A SUCCESS; Economic Recovery Program, Now in Fifth Year, Is Hailed as Post-War Achievement | True | By North American Newspaper Alliance. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/marriage-of-joy-hafner-mount-vernon-girl-becomes-thei-bride-of-john.html | MARRIAGE OF JOY HAFNER; Mount Vernon Girl Becomes thei Bride of John K. Whitaker | True | I Special to T Nzw Yo TIZS. i | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-inhuman-race.html | ' INHUMAN RACE' | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/foul-weather-plagues-ships.html | Foul Weather Plagues Ships | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/better-self-wins-all-american-handicap-easily-as-atlantic-city-meet.html | Better Self Wins All American Handicap Easily as Atlantic City Meet Ends; KING RANCH RACER BEATS GOING AWAY | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/italian-industry-fights-communism-wellmanaged-factories-said-to.html | ITALIAN INDUSTRY FIGHTS COMMUNISM; Well-Managed Factories Said to Avoid Serious Trouble -Others Suffer Losses | True | By Michael L. Hoffman | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/denise-pei-married-here-becomes-bride-of-drkenneth-c-sze-glendale.html | DENISE PEI MARRIED HERE; Becomes Bride of Dr..Kenneth C. Sze, Glendale (Md.) Surgeon | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/robertsonrus cavage.html | RobertsonRuscavage' | True | Special to Tm 1,,i'.w Yoz. 'Iz!zs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/young-internationalists.html | Young Internationalists | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/albania-to-issue-new-currency.html | Albania to Issue New Currency | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/west-coast-unions-extend-parleys-agree-with-their-employers-to.html | WEST COAST UNIONS EXTEND PARLEYS; Agree With Their Employers to Discuss New Contract Beyond Deadline | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bowdoin-trips-wesleyan-snaps-cardinals-streak-at-23-with-26to0.html | BOWDOIN TRIPS WESLEYAN; Snaps Cardinals' Streak at 23 With 26-to-0 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/hayescollyer.html | Hayes---Collyer | True | SIeclal to T Nw YOP- TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-and-other-kitchen-economic.html | | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/arkansas-trips-t-c-u-277.html | Arkansas Trips T. C. U., 27-7 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/baptist-youth-to-hold-rally.html | Baptist Youth to Hold Rally | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/everyday-law-teachers-to-study-its-function-in-a-democratic-society.html | Everyday Law; Teachers to Study Its Function In a Democratic Society | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/brooklyn-college-defeats-hartwick-kingsmen-flash-wellrounded-attack.html | BROOKLYN COLLEGE DEFEATS HARTWICK; Kingsmen Flash Well-Rounded Attack in 14-to-6 Victory as Edwards, Brody Star | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/saves-passengers-life-irt-conductor-stops-train-dragging-woman-on.html | SAVES PASSENGER'S LIFE; IRT Conductor Stops Train Dragging Woman on Platform | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/trouping-in-canada-curtain-time-by-ruth-harvey-310-pp-boston.html | Trouping In Canada; CURTAIN TIME. By Ruth Harvey. 310 pp. Boston: Houghton Mifflin Company. $3. | True | By Richard L. Neuberger | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dr-paul-wheeler.html | DR. PAUL WHEELER | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/iowa-sets-back-purdue-grabs-7-fumbles-and-annexes-conference-opener.html | IOWA SETS BACK PURDUE; Grabs 7 Fumbles and Annexes Conference Opener, 21-7 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/vineyard-of-the-lord-france-pagan-the-mission-of-abbe-godin-by.html | Vineyard Of the Lord; FRANCE PAGAN? The Mission of Abbe Godin. By Maisie Ward. 243 pp. New York: Sheed & Ward. $3. | True | By John W. Chase | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/muriel-anne-roche-affianced.html | Muriel Anne Roche Affianced | True | Spectat to Tss Nzwo2x TrMr. s. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/fights-house-committee-civil-liberties-group-challenges-its.html | FIGHTS HOUSE COMMITTEE; Civil Liberties Group Challenges Its Constitutionality | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/champlain-triumphs-180.html | Champlain Triumphs, 18-0 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/designs-in-yellow-from-spring-until-fall-accents-are-bright.html | DESIGNS IN YELLOW; From Spring Until Fall, Accents Are Bright | True | By Ruth Marie Peters | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/great-lion-finish-columbia-tops-crimson-first-time-on-score-in-the.html | GREAT LION FINISH; Columbia Tops Crimson First Time on Score in the Final Minute | True | By Joseph M. Sheehan | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/church-dedication-today-lutherans-to-mark-opening-of-downtown.html | CHURCH DEDICATION TODAY; Lutherans to Mark Opening of Downtown Building | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Joseph A. Barry | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/moscow-papers-stress-reaction.html | Moscow Papers Stress Reaction | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-middle-west-corn-crop-and-baseball-rival-atom-news-for.html | THE MIDDLE WEST; Corn Crop and Baseball Rival Atom News for Attention | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mswgt__s_-uials-former-valerie-depew-s-wedj-to-john-shalicross-i.html | M.s.w.G.T'__s _ . UIALS; !Former Valerie Depew !s Wedj to John Shalicross I | True | Spea to Nr-w Yo ss. ] | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/u-n-powers-agreed-on-free-libya-assembly-to-act-on-long-dispute.html | U. N. POWERS AGREED ON FREE LIBYA; Assembly to Act On Long Dispute Over Italy's Colonies | True | By Thomas J. Hamilton | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-varieties-of-flowering-quince.html | NEW VARIETIES OF FLOWERING QUINCE | True | By Anderson McCully | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/army-cuts-service-period-west-point-graduates-may-quit-3-years.html | ARMY CUTS SERVICE PERIOD; West Point Graduates May Quit 3 Years After Commissioning | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/as-it-is-seen-by-mr-richberg-role-of-trade-unions.html | As It Is Seen by Mr. Richberg; Role of Trade Unions | True | By Donald R. Richberg | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/nirginiab-brooke-becomes-a-bride-wears-gown-of-ivory-satin-at-her.html | NIRGINIAB. BROOKE BECOMES A BRIDE; Wears Gown Of Ivory Satin at Her' Marriage to Nathaniel R, ,Pennypacker in _Philadelphia | True | Special to Tmc New Ym,-Trms, | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/air-show-to-open-nassau-exposition-long-islandbuilt-jet-craft-will.html | AIR SHOW TO OPEN NASSAU EXPOSITION; Long Island-Built Jet Craft Will Feature First of Five Golden Jubilee Days | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/seward-park-tops-columbus-13-to-0-schroth-dashes-95-yards-with.html | SEWARD PARK TOPS COLUMBUS, 13 TO 0; Schroth Dashes 95 Yards With Interception -- Stuyvesant Defeats Roosevelt, 7-0 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/devaluation-seen-realigning-trade-world-market-split-up-between.html | DEVALUATION SEEN REALIGNING TRADE; World Market Split Up Between Sterling Bloc, Dollar Areas, Soviet Group Held Likely | True | By J. H. Carmical | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-serendipity.html | " Serendipity" | True | WALTER COHEN | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/joan-alice-thompson-to-wed-in-november.html | JOAN ALICE THOMPSON TO WED IN NOVEMBER | True | Special to T Nzw Yo Tzars. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/amherst-on-top-2713-beats-coast-guard-all-scores-coming-in-first.html | AMHERST ON TOP, 27-13; Beats Coast Guard, All Scores Coming in First Half | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/too-costly.html | Too Costly | True | CURTIS PHINNEY. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-the-expectant-farmer.html | ' THE EXPECTANT FARMER | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/hull-is-78-today-to-greet-friends-former-secretary-of-state-will.html | HULL IS 78 TODAY; TO GREET FRIENDS; Former Secretary of State Will Spend First Birthday at His Home in 4 Years | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/brooklyn-roller-victor.html | Brooklyn Roller Victor | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/prolonged-strikes-seen-costly-blow-steel-coal-losses-estimated-at.html | PROLONGED STRIKES SEEN COSTLY BLOW; Steel, Coal Losses Estimated at $1,500,000 Daily Each - Wage Cuts Will Be Heavy | True | By Thomas E. Mullaney | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/better-television-programs.html | Better Television Programs | True | OLIVER K. WHITING | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bickford-braves-stops-giants-30-victory-assures-boston-club-of-tie.html | BICKFORD, BRAVES, STOPS GIANTS, 3-0; Victory Assures Boston Club of Tie for Fourth Place -- Holmes Connects | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/pilgrims-return-from-irelandtour-archbishop-cushing-at-head-of.html | PILGRIMS RETURN FROM IRELANDTOUR; Archbishop Cushing at Head of Group -- Trappistine Nuns Also on Britannic | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-job-happiness-is-subject.html | ' Job Happiness' Is Subject | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/nehru-doubts-new-war-says-soviet-possession-of-atomic-bomb-may.html | NEHRU DOUBTS NEW WAR; Says Soviet Possession of Atomic Bomb May Preserve Peace | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/katee-va___s-toti-wellesley-senior-fiancee-of-k-pi-dresdner-senior.html | KAT.E.,.E W,.A____.S T.OT.I; Wellesley Senior Fiancee of K. P'I Dresdner, Senior at Yale J I | True | Special to THS N N0- . | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/congress-in-drive-to-raise-own-pay-bipartisan-move-to-increase.html | CONGRESS IN DRIVE TO RAISE OWN PAY; Bipartisan Move to Increase Salaries to $20-$25,000 Gains in Both Houses | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/named-law-school-dean-at-george-washington-u.html | Named Law School Dean At George Washington U. | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/anne-boleyn-brief-gaudy-hour-by-margaret-campbell-barnes-335-pp.html | Anne Boleyn; BRIEF GAUDY HOUR. By Margaret Campbell Barnes. 335 pp. Philadelphia: Macrae-Smith Company. $3. | True | HILDA OSTERHOUT. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/singer-pact-agreed-upon-bridgeport-negotiators-submit-terms-to.html | SINGER PACT AGREED UPON; Bridgeport Negotiators Submit Terms to Union Today | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-carol-wolff-ed-indeliwre-married-in-wilmington-church-to-edwin.html | MISS CAROL WOLFF /ED IN-DELiW/RE; Married in Wilmington 'Church to Edwin C. Rendall, Aide of U. S. Foreign Service | True | ;pecta.t to T Nzwol. Tn.,s, | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-southwest-local-problems-push-aside-news-of-soviet-atomic.html | THE SOUTHWEST; Local Problems Push Aside News of Soviet Atomic Explosion | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/rivers-bill-action-deferred.html | Rivers Bill Action Deferred | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/peace-essay-wins-scholarship.html | Peace Essay Wins Scholarship | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/early-civilizations-study-asked-of-documents-on-spanishamerican.html | Early Civilizations; Study Asked of Documents on Spanish-American History | True | CHARLES UPSON CLARK | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/baldwin-gets-turbine-order.html | Baldwin Gets Turbine Order | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/canada-furthers-selfgovernment-bill-to-end-appeals-to-british-privy.html | CANADA FURTHERS SELF-GOVERNMENT; Bill to End Appeals to British Privy Council Gets Second Reading in Parliament | True | By P. J. Philip | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/gas-utility-fights-ownership-by-city-cincinnati-company-obtains.html | GAS UTILITY FIGHTS OWNERSHIP BY CITY; Cincinnati Company Obtains Withdrawal of 8,600 Names From Election Petition | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-central-states-baseball-and-strikes-hold-most-attention-in-the.html | THE CENTRAL STATES; Baseball and Strikes Hold Most Attention in the Region | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bridge-opening-at-three-no-trump-although-a-precise-bid-it-is-too.html | BRIDGE: OPENING AT THREE NO TRUMP; Although a Precise Bid, It Is Too Often Passed By One's Partner | True | By Albert H. Morehead | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-steel-strike-motives-of-opposing-forces-industry-and-union.html | THE STEEL STRIKE: MOTIVES OF OPPOSING FORCES; Industry and Union Stand on Ground Each Feels Is of Vital Importance | True | By A. H. Raskin | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-mountain-states-prison-escapes-arouse-utahans-wardens-ouster.html | THE MOUNTAIN STATES; Prison Escapes Arouse Utahans -- Warden's Ouster Demanded | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/grow-your-own.html | GROW YOUR OWN | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/cameras-on-night-and-the-city-in-london-director-jules-dassin-finds.html | CAMERAS ON 'NIGHT AND THE CITY' IN LONDON; Director Jules Dassin Finds Unexpected Talent in the Colorful Pitchmen | True | By Stephen Watts | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/noisy-mountains.html | ' NOISY MOUNTAINS | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/two-matches-won-by-berriensanok-medalists-gain-semifinals-in-jersey.html | TWO MATCHES WON BY BERRIEN-SANOK; Medalists Gain Semi-Finals in Jersey Golf -- Gestone and Dumio Eliminated | True | By Maureen Orcutt | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/u-s-is-trying-to-compete-with-business-for-brains-congress-pushes.html | U.S IS TRYING TO COMPETE WITH BUSINESS FOR BRAINS; Congress Pushes Bills to Increase Salaries In the Cabinet and in Other Key Posts | True | By Clayton Knowles | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/city-handicapped-to-show-abilities-their-work-will-be-displayed-at.html | CITY HANDICAPPED TO SHOW ABILITIES; Their Work Will Be Displayed at Natural History Museum to Mark Employment Week | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/united-kingdom-specialist-team-completes-first-of-six-weeks.html | United Kingdom Specialist Team Completes First of Six Weeks' Industrial Studies Here | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/richard-b-clarkon-former-editor-dies.html | RICHARD B. CLARKSON FORMER EDITOR, DIES | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/offseason-travel-tourist-on-late-or-early-vacation-has-hotels-and.html | OFF-SEASON TRAVEL; Tourist on Late or Early Vacation Has Hotels and Highways to Himself | True | By Dorothy Carew | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/zionist-group-to-honor-flynn.html | Zionist Group to Honor Flynn | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/feteoi-thursday-aids-erntce-club-twoinonedinner-dance-at.html | ,FETE,OI. THURSDAY' AIDS 'ERNcE CLUB; Two-in-One-Dinner Dance at She'rry-Netherland* to Mark. Group's 30th Anniversary | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/baylor-on-top-14-to-6.html | Baylor on Top, 14 to 6 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/west-task-force-to-storm-oahu-100-ships-37000-men-will-open-attack.html | WEST TASK FORCE TO 'STORM OAHU'; 100 Ships, 37,000 Men Will Open Attack on Entrenched 'Aggressor' This Month | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/browns-swift-and-deceptive-winged-attack-stops-young-holy-cross.html | Brown's Swift and Deceptive Winged-T Attack Stops Young Holy Cross Team; BRUINS NIP THREAT AND TRIUMPH, 28-6 | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/a-radio-comedian-revisits-vaudeville-being-some-views-on-the.html | A RADIO COMEDIAN REVISITS VAUDEVILLE; Being Some Views on the Differences Of Working in the Two Media | True | BY Edgar Bergen | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/shipping-news-and-notes-navy-takes-over-army-transportation-corps.html | Shipping News and Notes; Navy Takes Over Army Transportation Corps as New Service | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/interlake-iron-buys-company.html | Interlake Iron Buys Company | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/taierst-1iuptial5-forsustn-green-i-l-daughter-of-astronomer-wed-_.html | :T AIERST 1,1UPT1AL5 !?!.FOR'SUS'tN GREEN ' I -:,L; ' Daughter of Astronomer Wed _ to David Livingstone Parke ' Oouple Attended bl :18 | True | Special to a lsw No. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/middlebury-victor-326.html | Middlebury Victor, 32-6 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/i-shirley-r-sperans-betrothed-i.html | I Shirley R, Sperans Betrothed I | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bank-head-will-direct-brooklyn-fund-drive.html | Bank Head Will Direct Brooklyn Fund Drive | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/returned-to-favor-color-fragrance-and-their-long-period-of-bloom.html | RETURNED TO FAVOR; Color, Fragrance and Their Long Period Of Bloom Recommend Hyacinths | True | By Alfred F. Scheider | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/israel-reassures-mission-on-safety-pledges-care-of-all-members-of.html | ISRAEL REASSURES MISSION ON SAFETY; Pledges Care of All Members of Clapp Group -- Denies Briton Is Unacceptable | True | By Gene Currivan | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/british-report-on-u-s-visitors.html | British Report on U. S. Visitors | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/precision-instrument.html | PRECISION INSTRUMENT | True | DAVID WECHSLER | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/white-sox-acquire-aloma.html | White Sox Acquire Aloma | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/chinatown-family-the-green-ginger-jar-by-clara-ingram-judson.html | Chinatown Family; THE GREEN GINGER JAR. By Clara Ingram Judson. Illustrated by Paul Brown. 211 pp. Boston: Houghton Mifflin Company. $2.50. | True | NINA BROWN BAKER. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/characters-born-gray-as-a-man-grows-older-by-italo-svevo-translated.html | Characters Born Gray; AS A MAN GROWS OLDER. By Italo Svevo. Translated by Beryl de Zoete. 245 pp. New Directions. $2.75. | True | By William Fense Weaver | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/cornell-conquers-colgate-39-to-27-miller-and-seidenberg-excel-as.html | CORNELL CONQUERS COLGATE, 39 TO 27; Miller and Seidenberg Excel as Big Red Shows Strong Ground Game at Ithaca | True | By John Rendel | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/yom-kippur-begins-at-sunset-today-highest-holiday-of-the-year-will.html | YOM KIPPUR BEGINS AT SUNSET TODAY; Highest Holiday of the Year Will Be Marked by Jews Throughout the World | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/scientists-get-woolworth-home-in-63d-street-as-1000000-gift.html | Scientists Get Woolworth Home In 63d Street as $1,000,000 Gift; SCIENTISTS RECEIVE WOOLWORTH HOUSE | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-stanislavsky-approach.html | The Stanislavsky Approach | True | BORIS MARHALOV. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/a-lack-of-charity.html | A LACK OF CHARITY | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/davidson-funfl-drive-extended.html | Davidson Funfl Drive Extended | True | Specla/to T gw Yo | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/maupassant-dazzling-careerist-with-a-style-like-steel-maupassant-a.html | Maupassant -- Dazzling Careerist, 'With a Style Like Steel'; MAUPASSANT: A Lion in the Path. By Francis Steegmuller. 430 pp. New York: Random House. $5. | True | By V. S. Pritchett | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/secretary-brings-900-queen-anne-item-is-auctioned-at-sale-realizing.html | SECRETARY BRINGS $900; Queen Anne Item Is Auctioned at Sale Realizing $50,947 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/john-h-lent.html | JOHN H. LENT | True | ' Ja.l to NL-W YO r.s. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/surprise-export-from-britain-ballet-newcomer-among-british-arts-it.html | Surprise Export From Britain: Ballet; Newcomer among British arts, it has reached first rank, as New Yorkers will soon see. | True | By John Martin | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/utica-draws-jury-panel-of-100.html | Utica Draws Jury Panel of 100 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/u-s-lines-wind-up-student-sailings-3-ships-carried-13295-on-15.html | U. S. LINES WIND UP STUDENT SAILINGS; 3 Ships Carried 13,295 on 15 Round Trips Abroad -- Next Year's Program Unsettled | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/where-we-now-stand-in-race-with-russians-u-s-is-still-far-ahead-but.html | WHERE WE NOW STAND IN RACE WITH RUSSIANS; U. S. Is Still Far Ahead, but Soviet Has Made an Effective Start | True | By Hanson W. Baldwin | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/vanderbilt-victor-147-makes-deciding-score-against-alabama-in-4th.html | VANDERBILT VICTOR, 14-7; Makes Deciding Score Against Alabama in 4th Period | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/definition.html | DEFINITION | True | ALBERT A. VOLK | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/pirates-increase-farm-chain.html | Pirates Increase Farm Chain | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/million-waterfowl-crowd-utah-refuge.html | MILLION WATERFOWL CROWD UTAH REFUGE | True | By Jack Goodman | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-nancy-dlipont-engaged-to-marry-wilmington-girl-finch-alumna.html | MISS NANCY DLI'PONT ENGAGED TO .MARRY; Wilmington Girl, Finch Alumna, Betrothed to Henry Dickson Bruns 2d, Former Marine | True | Special to TJe NEW Yo 'zs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/union-grumblings-hit-ford-pensions-but-leftwing-disaffection-is.html | UNION GRUMBLINGS HIT FORD PENSIONS; But Left-Wing Disaffection Is Discounted as Factor in UAW Ratification | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/an-assistant-professor-of-religion-at-barnard.html | An Assistant Professor Of Religion at Barnard | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mexican-and-anglo-teach-the-angry-spirit-by-cornelia-jessey-249-pp.html | Mexican and 'Anglo'; TEACH THE ANGRY SPIRIT. By Cornelia Jessey. 249 pp. New York: Crown Publishers. $3. | True | By Aaron Traister | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/middies-287-victory-first-after-14-losses-in-2-years-navys-speed.html | Middies' 28-7 Victory First After 14 Losses in 2 Years; NAVY'S SPEED TOPS PRINCETON BY 28-7 | True | By Joseph C. Nichols | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/wisconsin-is-tied-by-illinois-1313-badgers-overtaken-by-rivals-in.html | WISCONSIN IS TIED BY ILLINOIS, 13-13; Badgers Overtaken by Rivals in Last Period as 38,332 Watch at Champaign | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/city-held-clean-as-any-whistle-as-good-as-other-big-towns-and.html | CITY HELD CLEAN AS ANY WHISTLE; As Good as Other Big Towns, and Sanitation Service Is Tops, O'Dwyer Reports | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mississippi-idyll-it-was-like-this-by-anne-goodwin-winslow-223-pp.html | Mississippi Idyll; IT WAS LIKE THIS. By Anne Goodwin Winslow. 223 pp. New York: Alfred A. Knopf. $2.50. | True | By Nash K. Burger | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/monotony.html | Monotony | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-exploded.html | ' EXPLODED' | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/braves-acquire-jethroe-also-get-addis-from-dodgers-for-cash-and.html | BRAVES ACQUIRE JETHROE; Also Get Addis From Dodgers for Cash and Players | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/gas-for-new-england-company-organized-to-pipe-natural-fuel-to-the.html | GAS FOR NEW ENGLAND; Company Organized to Pipe Natural Fuel to the East | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-nancy-pardee-fiancee.html | Miss Nancy Pardee Fiancee | True | Special to ;'w Yo],. s. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/oswald-garrison-villard.html | OSWALD GARRISON VILLARD | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/fire-sweeps-loft-building.html | Fire Sweeps Loft Building | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/goldplated-artery-fabulous-boulevard-by-ralph-hancock-322-pp-new.html | Gold-Plated Artery; FABULOUS BOULEVARD. By Ralph Hancock. 322 pp. New York: Funk & Wagnalls Company. $3.50. | True | By Gladwin Hill | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/canadian-heads-u-n-newsmen.html | Canadian Heads U. N. Newsmen | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/delaware-downs-richmond.html | Delaware Downs Richmond | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/current-exhibitions-sculpture-and-paintings-in-oneman-shows.html | CURRENT EXHIBITIONS; Sculpture and Paintings In One-Man Shows | True | By Stuart Preston | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/excessive-claims-in-advertising-hit-better-business-bureau-asks.html | EXCESSIVE CLAIMS IN ADVERTISING HIT; Better Business Bureau Asks Voluntary Curb on Extreme Comparisons in Prices | True | By Brendan M. Jones | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/31-new-courses-at-yeshiva.html | 31 New Courses at Yeshiva | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-v-lenfestey-married-home-summit-girl-becomes-bride-of-george.html | MISS V. LENFESTEY MARRIED/T HOME; Summit Girl Becomes Bride of George E. Kanouse Jr., an Alumnus of .Brown U. | True | Spec to T NW Yo Tzs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/japan-accepts-gift-of-elephant.html | Japan Accepts Gift of Elephant | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/soviet-excavators-report-new-finds-prof-s-tolstov-lists-series-of.html | SOVIET EXCAVATORS REPORT NEW FINDS; Prof. S. Tolstov Lists Series of Khorezm Documents Dug Up in Central Asian Field | | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/security-council-meets-tuesday.html | Security Council Meets Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-iitory-of-egland.html | ' I"ITORY OF .EGLAND' | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-financial-week-stock-prices-move-in-sympathy-with-steel.html | THE FINANCIAL WEEK; Stock Prices Move in Sympathy With Steel Negotiations -- Labor Outlook Darker | | By John G. Forrest | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-pacific-coast-baseball-races-and-bridges-strike-hold-chief.html | THE PACIFIC COAST; Baseball Races and Bridges' Strike Hold Chief Interest | | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/business-upswing-is-biggest-in-year-purchasing-agents-in-survey.html | BUSINESS UPSWING IS BIGGEST IN YEAR; Purchasing Agents in Survey Find September Trend Best Since Previous October | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/a-lady-of-letters-the-admirable-lady-mary-the-life-and-times-of.html | A Lady of Letters; THE ADMIRABLE LADY MARY: The Life and Times of Lady Mary Wortley Montagu (1689-1762). By Lewis Gibbs. Illustrated. 255 pp. New York: William Morrow & Co. $4. | | By Thomas Quinn Curtiss | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/fairfield-towns-vote-tomorrow-danbury-alone-has-democratic-control.html | FAIRFIELD TOWNS VOTE TOMORROW; Danbury Alone Has Democratic Control -- Minor Contests in 13 Other Districts | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/relatives-rescued-in-rotation.html | Relatives Rescued in Rotation | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/gets-funds-for-pipeline.html | Gets Funds for Pipeline | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/truman-chose-timing-of-bomb-announcement-defense-and-state.html | TRUMAN CHOSE TIMING OF BOMB ANNOUNCEMENT; Defense and State Departments Did Not at First Agree on Advisability Of Giving the News to Public | True | By Arthur Krock | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/reunion-at-yale-the-bulldog-has-the-key-by-f-w-bronson-251-pp-new.html | Reunion at Yale; THE BULLDOG HAS THE KEY. By F. W. Bronson. 251 pp. New York: Farrar, Straus & Co. $2.50. | True | E. B. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/acts-on-french-morocco-state-department-seeks-easing-of-curbs-on-u.html | ACTS ON FRENCH MOROCCO; State Department Seeks Easing of Curbs on U. S. Business | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/is-it-all-done-with-miros.html | IS IT ALL DONE WITH MIROS? | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/recreation-projects-gain.html | Recreation Projects Gain | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/cerdan-flies-to-paris-will-stay-there-awaiting-new-date-for-la.html | CERDAN FLIES TO PARIS; Will Stay There Awaiting New Date for La Motta Fight | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/no-carolina-tops-georgia-by-21-to-14-pass-to-weiner-decides-after.html | NO. CAROLINA TOPS GEORGIA BY 21 TO 14; Pass to Weiner Decides After Maracich Runs 88 Yards for Losers at Chapel Hill | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/federated-and-associated-stores-asked-to-advise-european-exporters.html | Federated and Associated Stores Asked To Advise European Exporters on Needs | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/old-michigan-born-strangers-a-chronicle-of-two-families-by-helen.html | Old Michigan; BORN STRANGERS. A Chronicle of Two Families. By Helen Topping Miller. 288 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | BARBARA BOND. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/kashmir-hits-u-n-aide-proindia-regime-says-belgian-gave-help-to.html | KASHMIR HITS U. N. AIDE; Pro-India Regime Says Belgian Gave Help to 'Enemy' | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/argentina-devalues-peso-to-sliding-rate.html | ARGENTINA DEVALUES PESO TO SLIDING RATE | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/a-dark-alley-in-american-life-southern-politics-by-v-o-key-jr-675.html | A 'Dark Alley in American Life'; SOUTHERN POLITICS. By V. O. Key Jr. 675 pp. New York: Alfred A. Knopf. $6. | True | By Hodding Carter | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/actinium-in-quantity-safer-and-more-powerful-than-radium-it-has.html | Actinium in Quantity; Safer and More Powerful Than Radium, It Has Many Uses | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/patricia-lowry-fiancee-will-re-wed-o-gpener-murphy-of-honolulu-on.html | PATRICIA LOWRY FIANCEE; Will Re Wed o gpener Murphy of Honolulu on Dec. 26 | True | Special to Nw Yo TnES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/ellen-jensen-becomes-fiancee-i.html | Ellen Jensen Becomes Fiancee I | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/france-to-propose-european-parley-to-prop-stability-links-bid-to.html | FRANCE TO PROPOSE EUROPEAN PARLEY TO PROP STABILITY; Links Bid to Western Nations to Effects of Devaluation, Currency Alignments | True | By Lansing Warren | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bulgaria-bars-survey-refuses-to-cooperate-with-u-n-group-in-labor.html | BULGARIA BARS SURVEY; Refuses to Cooperate With U. N. Group in Labor Study | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/reds-proclaim-a-republic-in-china-chou-is-premier-chinese-republic.html | Reds Proclaim a Republic In China; Chou Is Premier; CHINESE REPUBLIC LAUNCHED BY REDS | True | By Walter Sullivan | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/ways-to-avoid-crowded-parkways.html | WAYS TO AVOID CROWDED PARKWAYS | True | By Paul Showers | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/flight-number-277264.html | FLIGHT NUMBER 277,264 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/costa-ricans-vote-today-45-congressional-seats-and-2-vice.html | COSTA RICANS VOTE TODAY; 45 Congressional Seats and 2 Vice Presidencies at Stake | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/attempt-on-titos-life-reported.html | Attempt on Tito's Life Reported | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/civil-engineer-group-has-26300-members.html | CIVIL ENGINEER GROUP HAS 26,300 MEMBERS | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/textile-suppliers-see-loss-regained-15-price-recovery-promises.html | TEXTILE SUPPLIERS SEE LOSS REGAINED; 15% Price Recovery Promises Profit for '49 -- Even Hard-Hit Rayon Converters Cheered | True | By Herbert Koshetz | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/british-reds-said-to-tighten-ranks-cominform-organ-asserts-the.html | BRITISH REDS SAID TO TIGHTEN RANKS; Cominform Organ Asserts the Party Has Started Purifying on Ideological Issues | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/rev-paul-r-dyer.html | REV. PAUL R. DYER | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/report-on-chinese-corps-3000-officers-1000-men.html | Report on Chinese Corps: 3,000 Officers, 1,000 Men | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/power-equipment-sales-active.html | Power Equipment Sales Active | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/only-12-men-plan-u-s-civil-defense-atom-attack-would-find-two-small.html | ONLY 12 MEN PLAN U. S. CIVIL DEFENSE; Atom Attack Would Find Two Small Units Operating and Without Any Authority | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/appointed-to-the-staff-of-brooklyn-institute.html | Appointed to the Staff Of Brooklyn Institute | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/b-f-gimbel-to-be-honored.html | B. F. Gimbel to Be Honored | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/windfall-in-canada.html | WINDFALL IN CANADA | True | By J. E. McMahon | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/rural-teachers-they-work-as-hard-as-urban-colleagues-at-half-the.html | Rural Teachers; They Work as Hard as Urban Colleagues -- at Half the Pay | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/by-way-of-report-derochemonts-two-new-films-other-items.html | BY WAY OF REPORT; DeRochemont's Two New Films -- Other Items | True | By A. H. Weiler | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/president-attends-fete-at-gun-factory.html | PRESIDENT ATTENDS FETE AT GUN FACTORY | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/whitehome-golf-victors.html | White-Home Golf Victors | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/off-beaten-track-report-of-musical-life-in-less-publicized-places.html | OFF BEATEN TRACK; Report of Musical Life in Less Publicized Places | True | By Lazare Saminsky | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/nightingale-the-passionate-pilgrim-by-charles-terrot-231-pp-new.html | Nightingale; THE PASSIONATE PILGRIM. By Charles Terrot. 231 pp. New York: Harper & Brothers. $2.75. | True | A. T. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/sister-m-aniceta.html | SISTER M. ANICETA | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/isherwoods-south-american-diary-the-condor-and-the-cows-by.html | Isherwood's South American Diary; THE CONDOR AND THE COWS. By Christopher Isherwood. Illustrated. 217 pp. New York: Random House. $3.50. | True | By Samuel Putnam | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/chosen-a-group-leader-in-ywca-fund-drive.html | Chosen a Group Leader In Y.W.C.A. Fund Drive | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/south-bend-team-crushes-huskies-after-77-deadlock-at-half-277.html | South Bend Team Crushes Huskies After 7-7 Deadlock at Half, 27-7; Strong Notre Dame Defensive Play Leads to Two Washington Fumbles, Blocked Kick, Setting Up Three-Touchdown Rally | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/syracuse-checks-lafayette-2013-orange-eleven-annexes-first-victory.html | SYRACUSE CHECKS LAFAYETTE, 20-13; Orange Eleven Annexes First Victory in Ten Games as Custis, Davis Excel | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/repair-of-dunes-authorized.html | Repair of Dunes Authorized | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/vincent-morse-frost.html | VINCENT MORSE FROST | True | Specl - Tm Nsw Nom TrMr. s. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/guillotine-takes-belmont-futurity-beats-theory-to-net-87585.html | GUILLOTINE TAKES BELMONT FUTURITY; Beats Theory to Net $87,585 -- Atkinson Pilots 4 Mounts to Victory -- Donor Wins | True | By James Roach | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/artists-get-awards-allied-prizes-announced-for-painting-sculpture.html | ARTISTS GET AWARDS; Allied Prizes Announced for Painting, Sculpture | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-issues.html | NEW ISSUES | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/flatbush-boys-club-to-reopen.html | Flatbush Boys Club to Reopen | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-carmichl-i-bride-ilq-mdeni-connecticut-girl-wed-in-church-to.html | MISS CARMICH.L I BRIDE Ilq MDENI; Connecticut. Girl Wed in Church to James A, Horan Jr,----Her ,Sister !s Honor Matron | True | Special to The New York Times | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/ann-dewey-wed-to-hryard-aide-married-in-cambridge-to-s-leo0ard-kent.html | ANN DEWEY WED-'-" TO HRYARD AIDE;; Married. in. Cambridge to S. Leo0ard. Kent 3d, Assistant to Dean at Graduate School | True | Special to Tnr Nv No Tmzs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/tax-assessment-appealed-by-yale-university-holds-730300-put-on.html | TAX ASSESSMENT APPEALED BY YALE; University Holds $730,300 Put on Emergency Housing to Be Invalid -- Cites Exemption | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-yorks-other-music-season-in-churches.html | NEW YORK'S OTHER MUSIC SEASON -- IN CHURCHES | True | By Louis Stanley | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/annual-meetings-other-activities.html | ANNUAL MEETINGS -- OTHER ACTIVITIES | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/coulter-paces-harriers-triumphs-in-14124-fastest-time-in-p-s-a-l.html | COULTER PACES HARRIERS; Triumphs in 14:12.4, Fastest Time in P. S. A. L. Series | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-field-of-television-news-and-notes.html | THE FIELD OF TELEVISION: NEWS AND NOTES | True | By Sidney Lohman | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dorothy-muessbl-gwich-bride-j-escorted-by-father-at-wedding-to.html | DOROTHY MUESSBL GWICH BRIDE j.; Escorted by Father at Wedding to Ronald T, Smith in Christ ChurchHome Reception | True | Spec. to NEw Yor Txs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-anne-sohweinler-arri-injersey-two-sisters-amongattendants-at.html | '. ,ANNE SOHWEINLER ARRI IN.JERSEY; Two Sisters AmongAttendants at Wedding in West Orange to Thomas F, Cloney Jr. | True | Special to IwTo Tz)m. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/temples-eleven-topples-rutgers-owls-triumph-147-as-pass-plays-click.html | TEMPLE'S ELEVEN TOPPLES RUTGERS; Owls Triumph, 14-7, as Pass Plays Click -- Dubenetzky Spearhead of Attack | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/a-new-world-for-indias-untouchables-they-have-been-liberated-by-law.html | A New World for India's Untouchables; They have been liberated by law from their half-life; now they seek a true equality. | True | By Ranjee Shahani | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/hoffordgoff.html | Hofford--Goff | True | Special to Nv Yov. T,, | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/deadline-is-extended-in-coast-ship-talks.html | DEADLINE IS EXTENDED IN COAST SHIP TALKS | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/50000-marchers-to-honor-pulaski-civic-leaders-review-today-fifth.html | 50,000 MARCHERS TO HONOR PULASKI; Civic Leaders Review Today Fifth Avenue Parade Marking Birth of the Polish Hero | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/wagner-in-front-4127-defeats-susquehanna-easily-scoring-in-every.html | WAGNER IN FRONT, 41-27; Defeats Susquehanna Easily, Scoring in Every Period | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/when-east-meets-west-my-indian-soninlaw-by-hilda-wernher-274-pp-new.html | When East Meets West; MY INDIAN SON-IN-LAW. By Hilda Wernher. 274 pp. New York: Doubleday & Co. $3. | True | By Harry E. Wedeck | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dr-gideonse-lists-needs-in-brooklyn-report-says-more-teachers-are.html | DR. GIDEONSE LISTS NEEDS IN BROOKLYN; Report Says More Teachers Are Required -- Large Size of Classes Is Stressed | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/allaround-racketeers-where-my-shadow-falls-by-leon-g-turrou-224-pp.html | All-Around Racketeers; WHERE MY SHADOW FALLS. By Leon G. Turrou. 224 pp. New York: Doubleday & Co. $2.50. | True | By Don M. Mankiewicz | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/chinese-reds-on-move-reinforcements-take-positions-155-miles-from.html | CHINESE REDS ON MOVE; Reinforcements Take Positions 155 Miles From Canton | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-world-of-music-still-works-at-new-opera-composer-of-troubled-is.html | THE WORLD OF MUSIC: STILL WORKS AT NEW OPERA; Composer of 'Troubled Island' Is Using Libretto Written by His Wife | True | By Ross Parmenter | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/salesmen-to-set-up-legal-advisory-unit.html | SALESMEN TO SET UP LEGAL ADVISORY UNIT | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/phils-sign-young-pitcher.html | Phils Sign Young Pitcher | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/manhunt-the-edge-of-doom-by-leo-brady-247-pp-new-york-e-p-dutton-co.html | Manhunt; THE EDGE OF DOOM. By Leo Brady. 247 pp. New York: E. P. Dutton & Co. $3. | True | T. Q. C. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/retirement-criteria-birthday-rule-discussed-versus-casehandled.html | Retirement Criteria; Birthday Rule Discussed Versus Case-Handled System | True | A. BARR COMSTOCK | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/tuberousrooted-begonias.html | TUBEROUS-ROOTED BEGONIAS | True | ALFRED F. SCHEIDER. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/procricket.html | PRO-CRICKET | True | BENJAMIN POWELL | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/british-stability.html | BRITISH STABILITY | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/william-schulder.html | WILLIAM SCHULDER | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/silver-porcelains-on-sale-this-week-parkebernet-auctions-also-will.html | SILVER, PORCELAINS ON SALE THIS WEEK; Parke-Bernet Auctions Also Will Include Furniture -Kende to Offer Jades | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/cardinals-bow-to-cubs-again-31-only-flag-hope-is-for-tie-today.html | Cardinals Bow to Cubs Again, 3-1; Only Flag Hope Is for Tie Today; CARDS DOWNED, 3-1; HOPE FOR TIE TODAY | True | By James P. Dawson | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/wolverines-annex-25th-game-in-row-michigans-wingback-attack-rips.html | WOLVERINES ANNEX 25TH GAME IN ROW; Michigan's Wingback Attack Rips Stanford for Victory by 27-7 at Palo Alto | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-chilean-nitrate-process.html | New Chilean Nitrate Process | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/arjorie-l-seth-newjersey-bride-marriedto-riembert-allen-jr-in.html | ARJORIE L. SETH NEW.JERSEY. BRIDE; Married-to Riembert Allen Jr. in SomerviI M.:by Her Father, Rector of SI; John's There | True | Specta to TaZ .zw Yoxx Tts. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/paris-claims-pledge-by-acheson-on-coal.html | PARIS CLAIMS PLEDGE BY ACHESON ON COAL | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/beer-and-ale-sales-rise-to-new-alltime-record.html | Beer and Ale Sales Rise To New All-Time Record | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/w-eddl1ng-bostoi-for-tss-laieres-she-wears-white-satin-gown-e-at.html | W *EDD1NG BOSTOI FOR tSS -LAIERES; She Wears 'White Satin Gown e at Marriage to Harold Long Wi!liamson Jr., Yale Alumnus | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/loyal-savoyard-producer-s-m-chartock-revives-his-old-association.html | LOYAL SAVOYARD; Producer S. M. Chartock Revives His Old Association With Gilbert & Sullivan | True | By Lewis Nichols | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/14-new-polio-cases-reported.html | 14 New Polio Cases Reported | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/big-sister-judys-baby-by-sally-scott-illustrated-by-jane-toan-45-pp.html | Big Sister; JUDY'S BABY. By Sally Scott. Illustrated by Jane Toan. 45 pp. New York: Harcourt, Brace & Co. $1.75. | True | LAVINIA R. DAVIS. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/w-c-fields-the-history-of-a-fabulous-comedian-w-c-fields-his.html | W. C. Fields: The History of a Fabulous Comedian; W. C FIELDS: His Follies and Fortunes. By Robert Lewis Taylor. Illustrated. 351 pp. New York: Doubleday & Co. $3.50. | True | By Richard Maney | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-stretching-highways.html | THE STRETCHING HIGHWAYS | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/henrycarroll.html | Henry---Carroll | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/iiiist-thaybr-brid-ofjohndmwin-friends-meeting-house-in-new-hope-pa.html | -'IIISt THAYBR BRID] OFJOHN'D.MWIN; Friends Meeting House in New Hope, Pa., Scene.of Wedding -- Reception Held at Home | True | Special to Nw No. Wr. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/color-control-new-meter-makes-light-values-easy-to-gauge.html | COLOR CONTROL; New Meter Makes Light Values Easy to Gauge | True | By Jacob Deschin | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/boston-speakers-named-distribution-conference-to-hear-20-u-s-and.html | BOSTON SPEAKERS NAMED; Distribution Conference to Hear 20 U. S. and Foreign Leaders | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mr-low-looks-at-the-atomic-situation.html | MR. LOW LOOKS AT THE ATOMIC SITUATION | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/to-celebrate-until-oct-10.html | To Celebrate Until Oct. 10 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/tufts-tops-northeastern-76.html | Tufts Tops Northeastern, 7-6 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/sforza-asks-libya-eritrea-be-freed-urges-un-let-italy-exercise.html | SFORZA ASKS LIBYA, ERITREA BE FREED; Urges U. N. Let Italy Exercise Control Over Somaliland -Assails Soviet for Vetoes | True | By Sam Pope Brewer | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/navy-weighs-moving-vr3-unit.html | Navy Weighs Moving VR3 Unit | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/from-dallas.html | From Dallas | True | JOHN ROSENFIELD, | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By John P. Callahan | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/hotel-business-reflects-conditions-asserts-new-yorker-president.html | Hotel Business Reflects Conditions, Asserts New Yorker President, Predicting Upswing | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/shoe-output-up-in-austria.html | Shoe Output Up in Austria | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/scotland-victor-in-soccer-by-82-beats-irish-experimental-team-in.html | SCOTLAND VICTOR IN SOCCER BY 8-2; Beats Irish 'Experimental' Team in Belfast Match -Wolverhampton Ties | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/jean-ridler-engaged-to-wed.html | Jean Ridler Engaged to Wed | True | ] special to Tm Nxw Nox Tmr ] | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/eastern-germans-flock-into-west-thousands-travel-as-soviet-opens.html | EASTERN GERMANS FLOCK INTO WEST; Thousands Travel as Soviet Opens Borders to Lure People to 'Peace' Rally | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/woman-is-elected-by-audubon-group-mrs-carnes-first-to-head-the.html | WOMAN IS ELECTED BY AUDUBON GROUP; Mrs. Carnes, First to Head the Jersey Society, Has Sived Many Birds From Death | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/pigeonholes.html | PIGEONHOLES | True | CHARLES G. SPIEGLER | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/sanderson-team-gains-reaches-final-with-oconnors-side-in-p-g-a.html | SANDERSON TEAM GAINS; Reaches Final With O'Connor's Side in P. G. A. Title Golf | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/text-of-yugoslav-note-asserting-hostile-intentions-of-soviet-union.html | Text of Yugoslav Note Asserting Hostile Intentions of Soviet Union | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/blair-triumphs-41-0.html | Blair Triumphs, 41 -- 0 | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-the-showdown.html | ' THE SHOWDOWN' | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/c-ol-o-barton-dead-first-army-ame-47.html | C OL. O. BARTON DEAD; FIRST ARMY AmE, 47 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/kentucky-eleven-victor-throttles-mississippi-aerial-attack-to.html | KENTUCKY ELEVEN VICTOR; Throttles Mississippi Aerial Attack to Triumph, 47-0 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/hoes-and-showhow-come-first-millions-of-the-worlds-farmers-need.html | Hoes and 'Show-How' Come First; Millions of the world's farmers need only the simplest tools to improve their yields and ease his food shortage. | True | By N. E. Dodd | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/two-die-at-games-in-city-slump-in-seats-at-football-and-baseball.html | TWO DIE AT GAMES IN CITY; Slump in Seats at Football and Baseball Contests | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/travel-story-prizes-american-agents-society-to-give-12-awards-to.html | TRAVEL STORY PRIZES; American Agents' Society to Give 12 Awards to Press | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/kennedybrinlmn.html | Kennedy--Brinlmn | True | Soec. *al to Nv Yor. s. | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/joan-auerbach-bride-of-dr-allan-dumont.html | JOAN AUERBACH BRIDE! OF. DR. ALLAN DUMONT | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/pittsburgh-upsets-favored-northwestern-team-before-41000-at.html | Pittsburgh Upsets Favored Northwestern Team Before 41,000 at Evanston; PANTHERS DEFEAT WILDCATS BY 16-7 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/will-rogers-life-and-times-in-his-own-words-the-autobiography-of.html | Will Rogers' Life and Times, in His Own Words; THE AUTOBIOGRAPHY OF WILL ROGERS. Selected and Edited by Donald Day. 410 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Samuel T. Williamson | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/hazard-island-signature-of-time-by-walter-havighurst-284-pp-new.html | Hazard Island; SIGNATURE OF TIME. By Walter Havighurst. 284. pp. New York: The Macmillan Company. $3.50. | True | JUDITH QUEHL. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-still-at-large.html | ' STILL AT LARGE' | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/camera-notes-fairtrade-price-is-set-for-rolleiflex-exhibit.html | CAMERA NOTES; Fair-Trade Price Is Set For Rolleiflex -- Exhibit | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/texas-halts-idaho-567.html | Texas Halts Idaho, 56-7 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/eugene-j-balsiger.html | EUGENE J. BALSIGER | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/sarah-benham-mrried-yracuse-church-is-scene-of-her-wedding-to.html | SARAH BENHAM M'RRIED; yracuse Church Is Scene of Her .Wedding to William S. Alden | True | Specl to Nzw NOR.K 'm. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/copper-tariff-fight-seen-won.html | Copper Tariff Fight Seen Won | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/no-leaves-to-burn-gathered-in-a-pile-foliage-decomposes-to-make.html | NO LEAVES TO BURN; Gathered in a Pile, Foliage Decomposes To Make Finest Soil Conditioner | True | By Paul F. Frese | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/minnesota-passes-and-line-plays-overcome-nebraska-eleven-286-skrien.html | Minnesota Passes and Line Plays Overcome Nebraska Eleven, 28-6; Skrien Races to Two Gopher Touchdowns at Lincoln -- Bye Tosses to Pair of Scores -Damkroger Counts for Huskers | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/2-setbacks-for-hall-fusion-petitions-invalidated-morris-backs.html | 2 SETBACKS FOR HALL; Fusion Petitions Invalidated, Morris Backs Cassidy | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/indoors-and-out-davids-railroad-by-catherine-woolley-illustrated-by.html | Indoors and Out; DAVID'S RAILROAD. By Catherine Woolley. Illustrated by Iris Beatty Johnson. 159 pp. New York: William Morrow & Co. $2. | True | SARAH CHOKLA GROSS. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/banks-apathetic-to-economic-quiz-some-of-largest-institutions-have.html | BANKS APATHETIC TO ECONOMIC QUIZ; Some of Largest Institutions Have Not Yet Replied to Congressional Questions | True | By George A. Mooney | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/massachusetts-on-top-540.html | Massachusetts on Top, 54-0 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/odyssey-yawlrigged-the-wind-is-free-by-frank-a-wightman-photographs.html | Odyssey, Yawl-Rigged; THE WIND IS FREE. By Frank A. Wightman. Photographs by Graham Young. 304 pp. New York: Duell, Sloan & Pearce. $3.75. | True | By Walter B. Hayward | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/awvs-seeks-clothing.html | AWVS Seeks Clothing | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-face-of-london-london-echoing-by-james-bone-illustrated-by.html | The Face Of London; LONDON ECHOING. By James Bone. Illustrated by Muirhead Bone. 173 pp. New York: E. P. Dutton & Co. $5. | True | By Herbert L. Matthews | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mrs-f-wltherbee-treasurer-of-the-stony-wold-auxiliary-no-7-for-40.html | MRS. F. WITHERBEE,; Treasurer of the Stony Wold Auxiliary No. 7 for 40 Years Member of a Old Family | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/alfoxie-first-at-laurel-beats-teamaker-stablemate-by-neck-in-stake.html | ALFOXIE FIRST AT LAUREL; Beats Tea-Maker, Stable-Mate, by Neck in Stake Race | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/signs-of-hysteria-the-road-ahead-americas-creeping-revolution-by.html | Signs of Hysteria?; THE ROAD AHEAD: America's Creeping Revolution. By John T. Flynn. 160 pp. New York: The Devin-Adair Company. $2.50. POLITICS HAS NO MORALS. By Norman Beasley. 229 pp. New York: Charles Scribner's Sons. $3. | True | By Karl Schriftgiesser | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/america-sails-feb-4-on-cruise-to-indies.html | AMERICA SAILS FEB. 4 ON CRUISE TO INDIES | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/flexibility.html | FLEXIBILITY | True | J. MANN | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-nation.html | THE NATION | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-hampshire-in-front.html | New Hampshire in Front | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-chief-for-hong-kong-lieut-gen-mansergh-replaces-ailing-british.html | NEW CHIEF FOR HONG KONG; Lieut. Gen. Mansergh Replaces Ailing British Commander | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/union-downs-rochester-wins-by-277-lundstrom-and-strauss-setting.html | UNION DOWNS ROCHESTER; Wins by 27-7, Lundstrom and Strauss Setting Pace | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dr-han-heymann-eoonomist-60-dies-foreign-office-adviser-during.html | DR. HANS HEYMANN, EOONOMIST, 60, DIES; ' .Foreign Office Adviser During Weimar Republic Had Taught at Illinois and Rutgers I | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dierksharjes.html | Dierks--Harjes | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/union-plans-1950-fund-communications-workers-to-ask-dollar-a-man.html | UNION PLANS 1950 FUND; Communications Workers to Ask Dollar a Man for Elections | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/atomic-age-peace-called-possibility-spiritual-frontier-can-resist.html | ATOMIC AGE PEACE CALLED POSSIBILITY; Spiritual Frontier Can Resist War Tools, Rabbi Segal Says in Repentance Day Sermon | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/aviation-atlantic-fare-offseason-flying-boom-seen-as-10-lines-begin.html | AVIATION: ATLANTIC FARE; Off-Season Flying Boom Seen as 10 Lines Begin Cut-Rate Excursions to Europe | True | By Frederick Graham | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/is-germany-still-a-menace-to-peace-yes-says-an-expert-and-it-will.html | Is Germany Still a Menace to Peace?; Yes, says an expert, and it will remain a threat as long as it is divided between East and West. | True | By Barbara Ward | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/uncertain-future-the-city-center-lacks-an-official-guarantee.html | UNCERTAIN FUTURE; The City Center Lacks An Official Guarantee | True | By Brooks Atkinson | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/cardinal-spellman-in-rome-for-a-visit.html | CARDINAL SPELLMAN IN ROME FOR A VISIT | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/a-bible-book-done-in-our-image.html | A Bible Book Done 'In Our Image' | True | N. K. B. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/court-tests-of-the-feinberg-law.html | Court Tests of the Feinberg Law | True | LEONARD BUDER. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-door-to-door.html | ' DOOR TO DOOR' | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/teacher-of-medicine-tom-cullen-of-baltimore-by-judith-robinson-435.html | Teacher Of Medicine; TOM CULLEN OF BALTIMORE. By Judith Robinson. 435 pp. Illustrated. New York: Oxford University Press. $3.50. | True | By Irving Wilson Voorhees | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-van-arna___mmengaged-iormer-wellesley-student-to-bei-bride-of.html | MISS VAN ARNA___MM'ENGAGED; i=ormer Wellesley Student to Bel Bride of Allen G. Barclay | True | SPeClat to TH N[W YORK TZMS. ' [ | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/leif-erickson-day-oct-9.html | Leif Erickson Day Oct. 9 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-boy-detectives-the-otterbury-incident-by-c-day-lewis.html | The Boy Detectives; THE OTTERBURY INCIDENT. By C. Day Lewis. Illustrated by Edward Ardizzone. 160 pp. New York: The Viking Press. $2. | True | E. L. B. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-england-fortunes-of-the-boston-red-sox-are-almost-sole-concern.html | NEW ENGLAND; Fortunes of the Boston Red Sox Are Almost Sole Concern | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-point-four-in-action.html | ' Point Four' in Action | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/39-insolvencies-handled-credit-mens-adjustment-bureau-puts-total-at.html | 39 INSOLVENCIES HANDLED; Credit Men's Adjustment Bureau Puts Total at $6,500,000 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/honored-by-women-lawyers.html | Honored by Women Lawyers | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/crommelins-role-on-video-limited-navy-captain-complies-with-orders.html | CROMMELIN'S ROLE ON VIDEO LIMITED; Navy Captain Complies With Orders Not to Talk About Interservice Rivalries | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/yugoslavia-assails-czechs.html | Yugoslavia Assails Czechs | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/5-rises-expected-in-some-furniture-survey-of-southern-factories.html | 5% RISES EXPECTED IN SOME FURNITURE; Survey of Southern Factories Finds Certain Bedroom Sets May Be Increased Nov. 1 | True | By Alfred R. Zipser Jr. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/home-run-dicides-lindells-clout-in-the-8th-sets-back-boston-before.html | HOME RUN DICIDES; Lindell's Clout in the 8th Sets Back Boston Before 69,551 in Stadium | True | By John Drebinger | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dubinsky-urges-odwyers-defeat-says-his-reelection-would-be-victory.html | DUBINSKY URGES O'DWYER'S DEFEAT; Says His Re-election Would Be Victory for Tammany and Frank Costello | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/be-nnerwa.html | Be nnerWa. | True | Special to The New York Times | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/talk-with-nelson-algren.html | Talk With Nelson Algren | True | By Harvey Breit | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-dance-opening-paris-company-to-bow-in-ballet-theatre-plans.html | THE DANCE: OPENING; Paris Company to Bow In -- Ballet Theatre Plans | True | By John Martin | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/a-great-pacer-cedars-boy-by-stephen-w-meader-illustrated-by-lee.html | A Great Pacer; CEDAR'S BOY. By Stephen W. Meader. Illustrated by Lee Townsend. 234 pp. New York: Harcourt, Brace & Co. $2.50. | True | F. C. SMITH. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/300-air-corps-men-returning.html | 300 Air Corps Men Returning | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/i-will-b-ecom-a-srioi.html | I wILL B ECOM A SRIOI | True | Special to TmNw Yo!. Tmr. s. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/britain-imports-stonemasons.html | Britain Imports Stonemasons | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/jersey-republican-says-hague-is-issue.html | JERSEY REPUBLICAN SAYS HAGUE IS ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/ship-line-charges-inaction-on-china-isbrandtsen-assails-the-state.html | SHIP LINE CHARGES INACTION ON CHINA; Isbrandtsen Assails the State Department -- British Frigate at Hand Off Shanghai | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/homophones.html | HOMOPHONES | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/6-scorn-loyalty-oath-their-refusal-will-be-noted-on-ballot-in.html | 6 SCORN LOYALTY OATH; Their Refusal Will Be Noted on Ballot in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/houston-writers-views-disputed-other-notes.html | Houston Writer's Views Disputed -- Other Notes | True | Mrs. LEO LINBECK. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/child-league-will-move-soon.html | Child League Will Move Soon | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/sports-of-the-times-theres-life-in-the-old-boy-yet.html | Sports of the Times; There's Life in the Old Boy Yet | True | By Arthur Daley | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/japanese-cheer-child-fund-aid.html | Japanese Cheer Child Fund Aid | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/airports-bill-is-signed-caa-to-enforce-the-terms-of-surplus.html | AIRPORTS BILL IS SIGNED; CAA to Enforce the Terms of Surplus Property Transfers | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/iraq-said-to-seek-british-pacts-end-wants-to-clear-the-way-for-a.html | IRAQ SAID TO SEEK BRITISH PACT'S END; Wants to Clear the Way for a Federation With Syria -- Saudi Arabia Fights Union | True | By Albion Ross | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/polio-seminar-planned-advances-made-in-sister-kenny-treatment-to-be.html | POLIO SEMINAR PLANNED; Advances Made in Sister Kenny Treatment to Be Topic | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/albaeckweamer.html | Albaeck--Weamer | True | Special to m Nzw oP. 'I'nzs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/brooklyn-agency-guide-ready.html | Brooklyn Agency Guide Ready | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/south-african-film.html | SOUTH AFRICAN FILM | True | By Donald Swanson | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/automobiles-highways-drivers-point-of-view-urged-as-a-guide-in.html | AUTOMOBILES: HIGHWAYS; Driver's Point of View Urged as a Guide In Design and Construction of Roads | True | By Bert Pierce | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-taking-a-straw-vote.html | ' TAKING A STRAW VOTE' | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dimaggio-honored-by-fans-players-yanks-star-gets-many-gifts.html | DIMAGGIO HONORED BY FANS, PLAYERS; Yanks Star Gets Many Gifts -- Thousands of Dollars Go to Heart, Cancer Funds | True | By Louis Effrat | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/memorial-is-dedicated-ceremonies-are-held-at-903acre-park-near.html | MEMORIAL IS DEDICATED; Ceremonies Are Held at 903-Acre Park Near Westbury, L. I. | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/commander-of-air-unit-named-brigadier-general.html | Commander of Air Unit Named Brigadier General | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/retail-unit-sales-to-date-equal-48-dollar-volume-is-lagging-but.html | RETAIL UNIT SALES TO DATE EQUAL '48; Dollar Volume Is Lagging, but Merchants Admit Fall Buying Has Not Been Disappointing | True | By Greg MacGregor | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/two-new-officers-elected-to-unesco.html | TWO NEW OFFICERS ELECTED TO UNESCO | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/management-meet-set-group-will-assemble-on-oct-20-here-for-2day.html | MANAGEMENT MEET SET; Group Will Assemble on Oct. 20 Here for 2-Day Session | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/paper-output-ratio-up-in-week.html | Paper Output Ratio Up in Week | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mighty-penn-line-halts-dartmouth-for-seventh-time-in-row-21-to-0-a.html | Mighty Penn Line Halts Dartmouth For Seventh Time in Row, 21 to 0; A SHOESTRING TACKLE ON THE FRANKLIN FIELD GRIDIRON | True | By Allison Danzig | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-york.html | New York | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/notes-and-programs-final-ballet-russe-bills-other-current-events.html | NOTES AND PROGRAMS; Final Ballet Russe Bills -- Other Current Events | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/fluorine-in-water-whether-to-have-it-or-not-is-considered-personal.html | Fluorine in Water; Whether to Have It or Not Is Considered Personal Matter | True | PAUL MANNING | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/john-i-lane.html | JOHN I, LANE | True | Special o '1' N.v Yo TTMZS. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/obituary.html | OBITUARY | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/nonageharian-driver-gives-up.html | Nonageharian Driver Gives Up | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/family-foibles-uncle-aunt-and-jezebel-by-martha-hedman-260-pp-new.html | Family Foibles; UNCLE, AUNT AND JEZEBEL. By Martha Hedman. 260 pp. New York: Charles Scribner's Sons. $3. | True | By Anne Richards | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/world-pact-on-roads-drive-for-uniform-signs-gaining-ground.html | WORLD PACT ON ROADS; Drive for Uniform Signs Gaining Ground | True | By Michael L. Hoffman | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bulgaria-denounces-treaty.html | Bulgaria Denounces Treaty | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bucknell-topples-n-y-u-by-14-to-0-ostendarp-scores-twice-after-long.html | BUCKNELL TOPPLES N. Y. U. BY 14 TO 0; Ostendarp Scores Twice After Long Sprints in Contest Under Lewisburg Lights | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/wolffryder.html | Wolff--Ryder | True | . Sleclal to N*w No TS. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/kaiserfrazer-loan-talk-washington-hears-corporation-wants-rfc-money.html | KAISER-FRAZER LOAN TALK; Washington Hears Corporation Wants RFC Money | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/little-orchestra-to-give-8-concerts-series-under-the-direction-of.html | LITTLE ORCHESTRA TO GIVE 8 CONCERTS; Series Under the Direction of Thomas Scherman to Open on Oct. 24 in Town Hall | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/toiid-charities-play-schools-assoiaiion-riis-settlement-and-child.html | -'TO...IiD. CHARITIES Play Sohools Assoiaiion, Riis Settlement and .Child Study ..Group Planning Benefits , | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-alice-l-tracy-wed-in-oyster-bay-barnardaturnnabeoomesbride-in.html | MISS ALICE L. TRACY WED IN OYSTER BAY; BarnardA'turnnaBeoomesBride in Christ Episcopal Church of Roy R. B. Attride | True | Special to THZ NL'W YO TnYlZS. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/t-e-broderi6k-60-aop-lrer-dibs-retired-chairman-of-monroe-cdunty.html | T, E. BRODERI6K, 60, ... aoP LRER.; *"'DIBS Retired Chairman of Monroe Cdunty Opposed Republican Coalition- With ALP in' '37 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-elvira-latta-hunter-college-alumna-engaged-to-e-otis-charles.html | IMiss Elvira Latta, Hunter College Alumna, Engaged to E. Otis Charles, Theology Student | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/krueger-brewing-gains-net-profit-for-six-months-up-to-419285-from.html | KRUEGER BREWING GAINS; Net Profit for Six Months Up to $419,285 From $385,565 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/yugoslav-broadcasts-jammed.html | Yugoslav Broadcasts Jammed | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/refugee-99-here-cries-thank-god-spry-armenian-woman-lost-11-in.html | REFUGEE, 99, HERE CRIES 'THANK GOD'; Spry Armenian Woman Lost 11 in Family During Her Wanderings in Europe | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/costume-jewelry-to-have-big-year-ruderman-estimates-sales-in-49.html | COSTUME JEWELRY TO HAVE BIG YEAR; Ruderman Estimates Sales in '49 Close to $220,000,000 Realized Last Year | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/defense-of-italy-to-be-urged.html | Defense of Italy to Be Urged | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/argentine-party-curb-adopted.html | Argentine Party Curb Adopted | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/texas-case-raises-the-question-of-teachers-right-to-participate-in.html | Texas Case Raises the Question of Teachers' Right to Participate in Public Affairs | True | By Benjamin Fine | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-colegrove-fiancee-graduate-of-coicut-college.html | MISS COLEGROVE FIANCEE; ' Graduate of Coicut College | True | Special to the New York Times | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/changes-barred-in-social-security-ways-and-means-head-says-bill.html | CHANGES BARRED IN SOCIAL SECURITY; Ways and Means Head Says Bill Will Not Go to House Without 'Closed' Rule | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/hienden-zonino.html | (hienden Zonino | True | pecIal to Tm YORK Tn. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/western-tick-goes-east-scientists-think-dogs-or-cattle-carried.html | WESTERN TICK GOES EAST; Scientists Think Dogs or Cattle Carried Insect to Maryland | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/benelux-advances-economic-setup-3-nations-to-sign-preunion-pact.html | BENELUX ADVANCES ECONOMIC SET-UP; 3 Nations to Sign Pre-Union Pact Wednesday, Removing Many Trade Restrictions | True | By Sydney Gruson | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/democrats-to-hold-new-england-talks.html | DEMOCRATS TO HOLD NEW ENGLAND TALKS | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bertie-co-berties-escapade-by-kenneth-grahame-illustrated-by-ernest.html | Bertie & Co.; BERTIE'S ESCAPADE. By Kenneth Grahame. Illustrated by Ernest H. Shepard. 42 pp. Philadelphia: J. B Lippincott Company. $1.50. | True | ELLEN LEWIS BUELL. | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/teachersleuth-four-lost-ladies-by-stuart-palmer-245-pp-new-york-the.html | Teacher-Sleuth; FOUR LOST LADIES. By Stuart Palmer. 245 pp. New York: The M. S. Mill Company and William Morrow & Co. $2.50. | True | ELIZABETH BULLOCK. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/pogy-paint.html | POGY PAINT | True | RICHARD L. SNYDER | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/australia-greets-immigrant-stream-population-expected-to-reach.html | AUSTRALIA GREETS IMMIGRANT STREAM; Population Expected to Reach 8,000,000 by November and 10,000,000 by 1959 | True | By Roy L. Curthoys | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/too-near-broadway.html | Too Near Broadway | True | GAIL HILLSON. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/george-tasman.html | GEORGE TASMAN | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/3-atlantic-powers-to-plan-defense-britain-norway-and-denmark-to.html | 3 ATLANTIC POWERS TO PLAN DEFENSE; Britain, Norway and Denmark to Start Parley Right After Washington Pact Talks | True | By Benjamin Welles | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/eliza-myers-married-bride-in-wayne-pa-of-samuel-c-miller-navy.html | ELIZA MYERS MARRIED; Bride in .Wayne, Pa., of Samuel C. Miller, Navy Ex-Lieutenant | True | SlOeeIal to Tx NL'W oP.x TL-ZS. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/made-port-captain-fayle-appointed-by-american-export-lines-to-post.html | MADE PORT CAPTAIN; Fayle Appointed by American Export Lines to Post Here | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/named-to-editorial-post.html | Named to Editorial Post | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/actors-guild-tea-today.html | Actors' Guild Tea Today | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/fall-fever.html | FALL FEVER | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/tropical-storm-in-gulf-small-craft-along-the-coast-of-united-states.html | TROPICAL STORM IN GULF; Small Craft Along the Coast of United States Warned | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/romantic-artist-thomas-gainsborough-by-mary-woodall-128-pp-new-york.html | Romantic Artist; THOMAS GAINSBOROUGH. By Mary Woodall. 128 pp. New York: Chanticleer Press. $2.75. | True | By Stuart Preston | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/james-f-foreman.html | JAMES F. FOREMAN | True | Special to TE Nzw Yom Tnzs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bokhof-tennis-victor-at-81.html | Bokhof Tennis Victor at 81 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/flowers-to-bridge-the-gap-between-seasons-perennial-asters-start.html | FLOWERS TO BRIDGE THE GAP BETWEEN SEASONS; Perennial Asters Start Opening in Late Summer and Continue Until Frost | True | By Mary C. Seckman | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dewey-campaigns-6-days-for-dulles-tour-of-upstate-will-include.html | DEWEY CAMPAIGNS 6 DAYS FOR DULLES; Tour of Up-State Will Include Speeches in Many Towns, Beginning Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/sailor-robs-bank-held-he-writes-holdup-demand-to-teller-on-blank.html | SAILOR ROBS BANK HELD; He Writes Hold-Up Demand to Teller on Blank Check | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/elizabeth-oliver-b-j-morris-altlt-have-10-attendants-at-their.html | ELIZABETH. OLIVER, B. J. MORRIS; AltIt Have 10 Attendants at Their Wedding in Scarsdale To Reside on Coast | True | SpecJat to Nw Yo 'rzs, | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/-preliminary-report-shows-that-sex-hormones-may-be-used.html | ' Preliminary Report' Shows That Sex Hormones May Be Used Successfully to Fight Arthritis | True | By Waldemar Kaempffert | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/college-deficits-mirror-recession-lag-in-fund-campaigns-drop.html | COLLEGE DEFICITS MIRROR RECESSION; Lag in Fund Campaigns, Drop Expected in Rolls Accentuate Plight Shown in Survey | True | By Benjamin Fine | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/daughter-to-warren-formas.html | Daughter to Warren Formas | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/sloop-aileen-is-first-takes-haebler-trophy-event-at-larchmont-ros.html | SLOOP AILEEN IS FIRST; Takes Haebler Trophy Event at Larchmont -- Ro's Folly Wins | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/value-of-money-up-to-congress-economist-finds-devaluations-abroad.html | VALUE OF MONEY UP TO CONGRESS; Economist Finds Devaluations Abroad Without Legislation -- Case Different Here | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/peaceful-countryside-countrymans-year-by-haydn-s-pearson-193-pp-new.html | Peaceful Countryside; COUNTRYMAN'S YEAR. By Haydn S. Pearson. 193 pp. New York: Whitlesey House. $3.50. | True | By Walter Magnes Teller | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mary-lawlor-bride-of-rudolph-e-atmus.html | MARY LAWLOR BRIDE OF RUDOLPH E. ATMUS | True | Special to the New York Times | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/new-welding-process-air-reduction-announces-plan-for-aluminum-use.html | NEW WELDING PROCESS; Air Reduction Announces Plan for Aluminum Use | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/mrs-sol-bamberger.html | MRS. SOL BAMBERGER | True | Special to THE NEW YORK Tnr. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/li-voices-appeal-for-quick-us-aid-says-position-of-nationalists-is.html | LI VOICES APPEAL FOR QUICK U. S. AID; Says Position of Nationalists Is 'Critical' -- 'Trying Hard to Get Money From Chiang | True | By Tillman Durdin | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/dahlias.html | DAHLIAS | True | A. E. NASH. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/miss-patricia-disston-engaged.html | Miss Patricia Disston Engaged | True | Spec=l tu-1- .v Io.. 'l.r,,s. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/firemen-meet-train-to-halt-fire.html | Firemen Meet Train to Halt Fire | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/relativity.html | RELATIVITY | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/coast-guard-duty-clarified-by-law-its-exact-status-set-forth-by-new.html | COAST GUARD DUTY CLARIFIED BY LAW; Its Exact Status Set Forth by New Statute for the First Time in History | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-atombomb-situation-as-it-is-viewed-in-russia-many-questions-are.html | THE ATOM-BOMB SITUATION AS IT IS VIEWED IN RUSSIA; Many Questions Are Raised About Control Of American and Russian Production | True | By Harrison E. Salisbury | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/rev-richard-g-stacy.html | REV. RICHARD G. STACY | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/harry-parsons.html | HARRY PARSONS | True | Special to Nv Yotmx TIMZS. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/jobs-for-40000-seen-in-restoring-ships.html | JOBS FOR 40,000 SEEN IN RESTORING SHIPS | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/french-representative-named.html | French Representative Named | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/gladiolus.html | GLADIOLUS | True | HUMPHREY F. HEDGECOCK. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/old-lewis-patern-holds.html | Old Lewis Patern Holds | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/impact-not-severe-in-railroad-strike-trucks-and-other-lines-take-up.html | IMPACT NOT SEVERE IN RAILROAD STRIKE; Trucks and Other Lines Take Up Slack in Territory of the Missouri Pacific | True | By William M. Blair | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/haverford-wedding-for-becky-pfouts.html | HAVERFORD WEDDING FOR BECKY PFOUTS | True | p.lal to N Yo Tzr. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/cynthia-fried-will-be-married.html | Cynthia Fried Will Be Married | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/on-good-fiction.html | On Good Fiction | True | DONALD MACCAMPBELL | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/brockport-upsets-hobart.html | Brockport Upsets Hobart | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/us-vs-ussr.html | U.S. vs. U.S.S.R. | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/news-and-gossip-gathered-on-the-rialto-varied-assortment-of.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Varied Assortment of Melodramas Is Expected This Season -- Other Items | True | By Lewis Funke | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-atombomb-situation-as-it-is-viewed-in-europe-continentals-are.html | THE ATOM-BOMB SITUATION AS IT IS VIEWED IN EUROPE; Continentals Are Looking for a Way Out, but Have Failed Thus Far to Find One | True | By Foster Hailey | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/anthracite-miners-to-return-eager-for-a-5day-schedule-80000-men-and.html | Anthracite Miners to Return Eager for a 5-Day Schedule; 80,000 Men and Owners Hope Pits Will Go on Full Production at Once -- Soft-Coal Strike Follows Stubborn Lewis Mold | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bivins-fight-is-put-off.html | Bivins Fight Is Put Off | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/free-swims-for-invalids.html | Free Swims for Invalids | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/connecticut-in-front-140.html | Connecticut in Front, 14-0 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/william-f-wilke.html | WILLIAM F. WILKE | True | Special to Nv oax TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/title-association-elects.html | Title Association Elects | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/bishop-gilbert-names-college-student-chaplain.html | Bishop Gilbert Names College Student Chaplain | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/parcel-weights-to-france-rise.html | Parcel Weights to France Rise | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/george-pack-attorney-is-dead-former-president-of-chicago-law.html | GEORGE P. ACK, .ATTORNEY, IS DEAD; Former President of Chicago Law, Institute Dictated His Obituary Last Monday | True | Special to Ngvr No. Taazs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/maywood-homes-started-jersey-builders-plan-sixroom-homes-selling.html | MAYWOOD HOMES STARTED; Jersey Builders Plan Six-Room Homes Selling for $13,990 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/safety-record-in-elizabeth.html | Safety Record in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/changes-in-canadian-bank.html | Changes in Canadian Bank | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/10-die-in-air-force-b17-plane-crashes-into-mesa-near-coloradonew.html | 10 DIE IN AIR FORCE B-17; Plane Crashes Into Mesa Near Colorado-New Mexico Border | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/alice-h-foster-a-bride-married-to-william-henry-campl-in-riverside.html | ALICE H. FOSTEr{ A BRIDE; Married to William Henry Campl in Riverside, Conn., Church | True | Special to NgW Nom "l.... ] | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/ohio-slate-routs-indiana-with-crushing-air-and-land-drive-before.html | Ohio Slate Routs Indiana With Crushing Air and Land Drive Before 70,568; ALERT PLAY HELPS BUCKEYES WIN, 46-7 | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/misplaced-cleric-the-disappearing-parson-by-miles-burton-222-pp-new.html | Misplaced Cleric; THE DISAPPEARING PARSON. By Miles Burton. 222 pp. New York: Doubleday-Crime Club. $2.25. | True | E. B. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/history-in-hat-exhibits-fifth-ave-display-opens-today-to-show.html | HISTORY IN HAT EXHIBITS; Fifth Ave. Display Opens Today to Show Headgear of Past | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/the-wells-fargo-story-u-s-west-the-saga-of-wells-fargo-by-lucius.html | The Wells Fargo Story; U. S. WEST: The Saga of Wells Fargo. By Lucius Beebe and Charles Clegg. Illustrated. 320 pp. New York: E. P. Dutton & Co. $7.50. | True | By Joseph Henry Jackson | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/americans-abroad-importance-of-visitors-personal-reaction-stressed.html | AMERICANS ABROAD; Importance of Visitors' Personal Reaction Stressed at European Travel Meeting | True | By Sydney Gruson | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/steel-stops.html | Steel Stops | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/schuman-in-visit-to-canada.html | Schuman in Visit to Canada | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/washington-restudies-whole-atomic-problem-limited-agreement-with.html | WASHINGTON RESTUDIES WHOLE ATOMIC PROBLEM; Limited Agreement With Russia That Would Allow Time for Examination Of Situation Is One Prospect | True | By James Reston | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/czechs-arrest-u-s-citizen.html | Czechs Arrest U. S. Citizen | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/browns-trip-white-sox-triumph-by-86-as-raney-rookie-hurler-gains.html | BROWNS TRIP WHITE SOX; Triumph by 8-6 as Raney, Rookie Hurler, Gains First Victory | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/refrigeration-company-sold.html | Refrigeration Company Sold | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/imported-mayhem-the-catherine-wheel-by-patricia-wentworth-249-pp.html | Imported Mayhem; THE CATHERINE WHEEL. By Patricia Wentworth. 249 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | E. B. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/ruth-gibbons-a-bride-married-in-indian-head-md-to-ernest-b-rasner.html | RUTH GIBBONS A BRIDE; Married in Indian Head, Md., to Ernest B. Rasner Jr. | True | SPecial to TE= NZW YOP Tzrs. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/racial-tensions-rising-in-harlem-intercultural-group-opens-drive-to.html | RACIAL TENSIONS RISING IN HARLEM; Inter-Cultural Group Opens Drive to Overcome Problem in East Part of Area | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/red-rule-in-peiping.html | RED RULE IN PEIPING | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/69551-see-yanks-win-54-tie-for-lead-dimaggio-honored-dodgers-cards.html | 69,551 See Yanks Win, 5-4, Tie for Lead; DiMaggio Honored; Dodgers, Cards Lose; Stadium Game Today to Decide Flag -- Brooklyn Sure of at Least a Tie | True | | | C1B 211538 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/archbishop-hits-new-orleans-bias-cancels-catholic-holy-hour-service.html | ARCHBISHOP HITS NEW ORLEANS BIAS; Cancels Catholic Holy Hour Service When Park Board Insists on Segregation | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/stengelhernandez.html | Stengel--Hernandez | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/to-alexander-graham-truman-if-youre-really-interested-in-rural.html | To Alexander Graham Truman;; If you're really interested in rural telephone service, call Farmington (Me.) and tell Blanche you want Al Thompson. | True | FARMINGTON, Me. | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/frigidaire-sales-changes.html | Frigidaire Sales Changes | True | | | C1B 211538 | |
| 1949-10-02 | 1949-10-02 | https://www.nytimes.com/1949/10/02/archives/shoe-pay-pact-ends-escalator-clause-international-and-union-heads-a.html | SHOE PAY PACT ENDS ESCALATOR CLAUSE; International and Union Heads Agree to a New Contract Pegging Wages of 14,000 | True | Special to THE NEW YORK TIMES. | | C1B 211538 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/the-tripper.html | THE TRIPPER | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/commercials-to-blare-in-grand-central-not-a-word-will-be-heard.html | 'Commercials' to Blare in Grand Central; Not a Word Will Be Heard About Trains | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/40-at-cavalry-reunion-four-from-new-york-city-attend-annual-meeting.html | 40 AT CAVALRY REUNION; Four From New York City Attend Annual Meeting at Albany | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/soviets-release-peace-film.html | Soviets Release 'Peace' Film | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/mrs-lydia-post-snead.html | MRS. LYDIA POST SNEAD | True | SPeCial to Trg NW NORMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/stubbs-keeps-net-title-defeats-gornto-63-64-in-the-national-pro.html | STUBBS KEEPS NET TITLE; Defeats Gornto, 6-3, 6-4, in the National Pro Tourney | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/nuns-reach-new-abbey-fourteen-of-trappistine-order-arrive-at.html | NUNS REACH NEW ABBEY; Fourteen of Trappistine Order Arrive at Wrentham, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/miami-paper-blaze-fells-65-firemen.html | MIAMI PAPER BLAZE FELLS 65 FIREMEN | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/miss-ruth-paxson.html | MISS RUTH PAXSON | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/on-banks-advisory-board.html | On Bank's Advisory Board | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/colombia-ships-to-visit-europe.html | Colombia Ships to Visit Europe | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/soccer-americans-down-trenton-42-new-yorkers-take-first-place-in.html | SOCCER AMERICANS DOWN TRENTON, 4-2; New Yorkers Take First Place in League Race -- Hispanos Lose in Upset, 4 to 0 | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/big-business-held-no-cause-for-fear-small-business-majority-says-it.html | BIG BUSINESS HELD NO CAUSE FOR FEAR; Small Business Majority Siys It Does Less Harm Than Good -- 'Bureaus' a Worse Problem | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/psychiatry-talks-planned.html | Psychiatry Talks Planned | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/pessimism-decried-in-export-outlook-national-city-banks-letter-says.html | PESSIMISM DECRIED IN EXPORT OUTLOOK; National City Bank's Letter Says Effects of Devaluation May Not Be Too Bad | True | | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/costa-ricans-go-to-polls-national-union-party-victory-in-vote-for.html | COSTA RICANS GO TO POLLS; National Union Party Victory in Vote for Congress Indicated | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/charles-t-locke.html | CHARLES T. LOCKE | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/schroeder-wins-2-titles-scores-in-horsemanship-tests-at-rock-spring.html | SCHROEDER WINS 2 TITLES; Scores in Horsemanship Tests at Rock Spring Show | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/strong-undertone-on-grain-markets-march-may-and-july-wheat-deferred.html | STRONG UNDERTONE ON GRAIN MARKETS; March, May and July Wheat, Deferred Corn Deliveries Sell at Highs of Year | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/london-not-precipitous.html | London Not Precipitous | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/curbs-on-profits-studied-in-britain-may-be-demanded-by-trades-union.html | CURBS ON PROFITS STUDIED IN BRITAIN; May Be Demanded by Trades Union Congress as Price of Supporting Devaluation | True | By Clifton Danielspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/arthur-houberg.html | ARTHUR HOUBERG | True | Special to Taz Nmv YoPJ T[zs. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/memorial-high-eleven-scores.html | Memorial High Eleven Scores | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/raschi-dimaggio-hailed-by-mates-yankee-clipper-is-praised-as.html | RASCHI, DIMAGGIO HAILED BY MATES; Yankee Clipper Is Praised as Inspiration to Team After Club's Decisive Victory RASCHI, DIMAGGIO HAILED BY MATES | True | By Louis Effrat | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/economics-and-finance-what-devaluation-does-not-touch.html | ECONOMICS AND FINANCE; What 'Devaluation' Does Not Touch | True | By Edward H. Collins | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/steep-drop-found-in-labor-jobs-decline-is-most-persistent-in-any.html | STEEP DROP FOUND IN LABOR JOBS; Decline Is Most Persistent in Any Non-Farm Field Since 1910, U. of P. Study Shows | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/bridgeport-union-ends-singer-strike.html | BRIDGEPORT UNION ENDS SINGER STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/home-to-mark-aid-to-boys.html | Home to Mark Aid to Boys | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/douglas-injured-in-fall-off-horse-justice-has-13-ribs-broken-when.html | DOUGLAS INJURED IN FALL OFF HORSE; Justice Has 13 Ribs Broken When Mount Rolls Over Him in Washington Mountains DOUGLAS INJURED IN FALL OFF HORSE | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/violin-debut-is-made-by-jean-westbrook.html | VIOLIN DEBUT IS MADE BY JEAN WESTBROOK | True | N. S. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/high-tax-cost-seen-in-exgi-insurance-foundation-says-vas-service.html | HIGH TAX COST SEEN IN EX-GI INSURANCE; Foundation Ssiys VA's Service Could Be Self-Supporting -- Four-Billion Levy Listed | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/swiss-see-revision-of-franc-unlikely-reiteration-by-authorities-of.html | SWISS SEE REVISION OF FRANC UNLIKELY; Reiteration by Authorities of Intention to Maintain Parity Ends Uncertainty SWISS SEE REVISION OF FRANC UNLIKELY | True | By George H. Morisonspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/kardelj-says-rift-is-up-to-russians-foreign-minister-of-yugoslavia.html | KARDELJ SAYS RIFT IS UP TO RUSSIANS; Foreign Minister of Yugoslavia Calls on Moscow to End Pressure on Belgrade | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/u-s-policy-study-on-china-speeded-washington-and-london-see-moscows.html | U. S. POLICY STUDY ON CHINA SPEEDED; Washington and London See Moscow's Move as Spurring a Decision by the West | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/de-gaulle-ridicules-queuilles-cabinet.html | DE GAULLE RIDICULES QUEUILLE'S CABINET | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/german-reds-greet-mao.html | German Reds Greet Mao | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/world-court-to-fix-damages.html | World Court to Fix Damages | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/ruth-w-eytinge-former-oxford-student-betrothed-to-howard-taylor.html | Ruth W. Eytinge, Former Oxford Student, Betrothed to Howard Taylor, Ex-Captain | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/changes-in-the-pennsylvania.html | Changes in the Pennsylvania | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/february-thaw-victor-takes-grand-champion-award-at-hutchinson-horse.html | FEBRUARY THAW VICTOR; Takes Grand Champion Award at Hutchinson Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/mildred-mae-moir-married-in-hawaii.html | MILDRED MAE MOIR MARRIED IN HAWAII | True | Special to Nw No r. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/t-0mas-sc-a____-e-tsi-services-to-be-held-for-mani-who-died-at.html | T. 0MAs .. sc. A____..E .,T.Si; Services to Be Held for ManI Who Died at Football Game I | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/h-a-condell-gets-art-post.html | H. A. Condell Gets Art Post | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/o-frabjous-day-dodgers-hailed-by-25000-fans-at-station-here-dodger.html | O Frabjous Day! Dodgers Hailed By 25,000 Fans at Station Here; DODGER FANS ACCLAIM THEIR PENNANT-WINNING TEAM O Frabjous Day! Dodgers Hailed By 25,000 Fans at Station Here | True | By Murray Schumach | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/vandenberg-hoffman-to-speak.html | Vandenberg, Hoffman to Speak | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/schindler-takes-auto-race.html | Schindler Takes Auto Race | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/twelfth-night-to-start-season-roger-stevens-to-offer-bards-comedy.html | 'TWELFTH NIGHT' TO START SEASON; Roger Stevens to Offer Bard's Comedy, First 1949-50 Play, at the Empire Tonight | True | By Sam Zolotow | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/birthday-of-gandhi-marked-at-service.html | BIRTHDAY OF GANDHI MARKED AT SERVICE | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/as-business-sees-point-four.html | AS BUSINESS SEES POINT FOUR | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/westbury-in-front-105-turns-back-jericho-poloists-as-corey-joe.html | WESTBURY IN FRONT, 10-5; Turns Back Jericho Poloists as Corey, Joe Rizzo Star | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/franciscan-group-to-mark-50th-year.html | FRANCISCAN GROUP TO MARK 50TH YEAR | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/u-s-studies-spur-to-capital-export-u-n-hears-plan-would-insure.html | U. S. STUDIES SPUR TO CAPITAL EXPORT; U. N. Hears Plan Would Insure Convertibility of Earnings From Investment Abroad | True | By Will Lissnerspecial To the New York Times. | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/peace-seen-near-in-hawaii-strike-bridges-continuing-talks-in.html | PEACE SEEN NEAR IN HAWAII STRIKE; Bridges, Continuing Talks in Honolulu, Says He Hope for Settlement by Tonight | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/asks-city-utilities-unit-liberal-party-calls-for-bureau-to-act-in.html | ASKS CITY UTILITIES UNIT; Liberal Party Calls for Bureau to Act in Rate Cases | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/dodgers-capture-flag-with-thrilling-victory-over-phillies-in-tenth.html | Dodgers Capture Flag With Thrilling Victory Over Phillies in Tenth Inning; BANTA SAVES GAME AS BROOKS WIN, 9-7 Blanks Phils on 2 Hits After Replacing Barney in Sixth, a 5-0 Lead Erased REESE STARTS BIG RALLY Tallies on Snider Single in Tenth That Clinches Flag -- Heintzelman Loser | True | By Roscoe McGowenspecial To the New York Times | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/i-brooklyn-hou____ses-sold-manhattan-beach-dwellingi-among-latest.html | i BROOKLYN HOU____SES SOLD; Manhattan Beach Dwellingi [ Among Latest Parcels Taken I | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/foreign-exchange-rates-week-ended-sept-30-1949.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 30, 1949. | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/radio-and-television-wortv-adds-5-more-programs-to-evening-schedule.html | Radio and Television; WOR-TV Adds 5 More Programs to Evening Schedule, to Be Heard After Bow Oct. 11 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/edward-wilbur.html | EDWARD WILBUR | True | SICl to TKa Nsw NOR Tr.s, | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/leadership-of-u-s-tied-to-tolerance-bishop-at-episcopal-session.html | LEADERSHIP OF U. S. TIED TO TOLERANCE; Bishop at Episcopal Session Says Our 'Contempt' of the Negro Hurts World Role | True | By George Dugan special To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/leahy-hurls-blast-at-coast-officials-says-they-tried-to-protect.html | LEAHY HURLS BLAST AT COAST OFFICIALS; Says They Tried to 'Protect' Washington, Home Eleven, in Notre Dame Game | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/french-reds-ballot-for-peace-few-hurt.html | FRENCH REDS 'BALLOT' FOR PEACE; FEW HURT | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/citys-art-on-view-in-30-exhibitions-openings-today-will-include.html | CITY'S ART ON VIEW IN 30 EXHIBITIONS; Openings Today Will Include Allied Artists' Annual Show in Academy Galleries | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/abroad-public-opinion-and-the-italian-colonies.html | Abroad; Public Opinion and the Italian Colonies | True | By Anne O'Hare McCormick | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/new-designs-out-in-textured-rugs-formerly-available-only-in.html | NEW DESIGNS OUT IN TEXTURED RUGS; Formerly Available Only in Hand-Carved Effects, They Appear at Modest Prices | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/browns-triumph-over-the-dons-as-motley-sparks-powerful-attack.html | Browns Triumph Over the Dons as Motley Sparks Powerful Attack; SCORING RUSH TOPS LOS ANGELES, 42-7 Display of Power by Champion Browns Routs Dons Before 30,466 at Cleveland GRAHAM HITS ON 19 OF 31 Motley Bolts Across for Two Touchdowns -- Dobbs' Toss Sets Up Losers' Score | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/making-a-good-fire.html | Making a Good Fire | True | J. C. HOWELL | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/ada-hits-as-sham-army-racial-plan-organization-urges-truman-to.html | ADA HITS AS 'SHAM' ARMY RACIAL PLAN; Organization Urges Truman to Reject Program Said to Add Opportunities for Negroes | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/reslidtoffices-report-on-trade-wholesale-activity-improved-as.html | RESIDT OFFICES REPORT ON ,TRADE; Wholesale Activity 'Improved as Retailers Place Orders Through Holiday Period | True | | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/soviet-press-hails-regime-soviet-recognizes-china-red-regime.html | Soviet Press Hails Regime; SOVIET RECOGNIZES CHINA RED REGIME | True | By Harrison E. Salisburyspecial To The New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/st-bonaventure-bows-2813.html | St. Bonaventure Bows, 28-13 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/geoghegan-sanderson-gain-3d-n-j-golf-title.html | Geoghegan-Sanderson Gain 3d N. J. Golf Title | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/broncho-breaks-neck-at-rodeo.html | Broncho Breaks Neck at Rodeo | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/athletics-toppled-by-senators-3-to-0.html | ATHLETICS TOPPLED BY SENATORS, 3 TO 0 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/yanks-whip-red-sox-in-season-finale-to-win-16th-american-league.html | Yanks Whip Red Sox in Season Finale To Win 16th American League Pennant; VIC RASCHI HURLS 21ST VICTORY, 5-3 Yanks Star Righthander Holds Red Sox at Bay Till Ninth in Battle Before 68,055 4 RUNS IN EIGHTH DECIDE Henrich Homer, Coleman's Base-Clearing Double Mark Drive That Wins Flag Race | True | By John Drebinger | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/chinas-communists-in-recognition-bid-foreign-minister-chou-asks.html | CHINA'S COMMUNISTS IN RECOGNITION BID; Foreign Minister Chou Asks Foreign Governments to Establish Relations 'NECESSARY,' SAYS NOTE Peiping Broadcast Reveals Soviet Delegation Attended Celebration in Capital | True | By Walter Sullivanspecial To The New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/fewer-hours-with-same-pay-urged-on-afl-convention-shorter-work-week.html | Fewer Hours With Same Pay Urged on AFL Convention; Shorter Work Week at Same Pay Is Proposed to AFL Convention | True | By Joseph A. Loftusspecial To the New York Times | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/crowley-annexes-shoot-takes-title-event-with-perfect-120091xs-at.html | CROWLEY ANNEXES SHOOT; Takes Title Event With Perfect 1200-91x's at Gunners Club | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/john-w-phillips.html | JOHN W. PHILLIPS | True | ecial to THZ NzwYOK TXMZS, | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/pitts-167-upset-of-northwestern-top-surprise-on-college-gridirons.html | Pitt's 16-7 Upset of Northwestern Top Surprise on College Gridirons; Columbia's Triumph Over Harvard, Navy's Defeat of Princeton, Boston College Victory Also Were Outstanding | True | By Allison Danzig | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/rams-overwhelm-packers-by-487-defeat-is-green-bays-worst-at-home.html | RAMS OVERWHELM PACKERS BY 48-7; Defeat Is Green Bay's Worst at Home Ever -- Waterfield Boots Two Field Goals | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/rumson-four-victor-125-ends-hamilton-polo-streak-at-5-games-with.html | RUMSON FOUR VICTOR, 12-5; Ends Hamilton Polo Streak at 5 Games With 12-5 Triumph | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/spanish-surgeons-here-six-arrive-for-meeting-in-new-orleans-of.html | SPANISH SURGEONS HERE; Six Arrive for Meeting in New Orleans of World Group | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/france-revamps-money-talk-plan-instead-of-asking-for-an.html | FRANCE REVAMPS MONEY TALK PLAN; Instead of Asking for an Inter-European Parley, She Will Work Through OEEC Unit | True | By Lansing Warrenspecial To The New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/mrs-belle-f-philbrick.html | MRS. BELLE F. PHILBRICK | True | | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/afl-publication-wins-5-journalism-prizes.html | AFL PUBLICATION WINS 5 JOURNALISM PRIZES | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/new-loan-for-india.html | NEW LOAN FOR INDIA | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/television-output-soars-fiveweek-production-in-august-was-highest.html | TELEVISION OUTPUT SOARS; Five-Week Production in August Was Highest Since March | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/missed-her-train-she-mines-copper-onetime-jersey-phone-girl-returns.html | MISSED HER TRAIN, SHE MINES COPPER; One-Time Jersey Phone Girl Returns to These Parts for Partner in Venture | True | By Harold Faber | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/farm-mortgage-yield-put-at-320-in-4547.html | FARM MORTGAGE YIELD PUT AT 3.20% IN '45-'47 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/childaid-policeman-gets-fordham-help.html | CHILD-AID POLICEMAN GETS FORDHAM HELP | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/convention-tally-highest-since-1939-citys-visitor-bureau-expects.html | CONVENTION TALLY HIGHEST SINCE 1939; City's Visitor Bureau Expects 660 Total This Year to Bring Billion Dollars in Revenue 13,000,000 IN ATTENDANCE Hotels, Theatres, Stores See Benefits in Greatest Influx Since World's Fair Here | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/old-inn-sold-in-lenox-mass.html | Old Inn Sold in Lenox Mass. | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/row-over-eggs-unscrambled-as-court-rules-on-which-came-first.html | Row Over Eggs Unscrambled as Court Rules On Which Came First, Customer or Cafeteria | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/buys-home-in-connecticut.html | Buys Home In Connecticut | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/aida-and-figaro-sung-by-city-opera-troupe-closes-its-first-week.html | 'AIDA' AND 'FIGARO' SUNG BY CITY OPERA; Troupe Closes Its First Week With Two Productions Added to Repertoire Last Fall | True | R. P. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/greek-isle-yields-3d-victory-statue-masterpiece-of-hellenic-art.html | GREEK ISLE YIELDS 3D 'VICTORY' STATUE; 'Masterpiece' of Hellenic Art Dating From 200 B. C. Is Found on Samothrace | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/indianapolis-wins-from-montreal-51-indians-take-second-straight-in.html | INDIANAPOLIS WINS FROM MONTREAL, 5-1; Indians Take Second Straight in Little World Series -Fleming Hits Homer | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/miss-adrienne-kroell.html | MISS ADRIENNE KROELL | True | Special to THE NEW Nolu TIMr, S. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/columbia-chaplain-bids-faiths-be-free.html | COLUMBIA CHAPLAIN BIDS FAITHS BE FREE | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/texas-town-cheers-cantata-by-convict.html | TEXAS TOWN CHEERS CANTATA BY CONVICT | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/roundup-in-south-africa-illegal-indian-residents-face-police-hunt.html | ROUND-UP IN SOUTH AFRICA; Illegal Indian Residents Face Police Hunt, Deportation | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/16-dead-24-injured-in-trainbus-crash.html | 16 DEAD, 24 INJURED IN TRAIN-BUS CRASH | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/simplicity-is-aim-for-larger-sizes-patterns-are-chosen-to-give-that.html | SIMPLICITY IS AIM FOR LARGER SIZES; Patterns Are Chosen to Give That Sleek Appearance -Wool Is Popular | True | By Virginia Pope | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/franc-weathers-political-storm-signs-of-steadiness-are-seen-in-rise-in.html | FRANC WEATHERS POLITICAL STORM; Signs of Steadiness Are Seen in Rise in Government Bonds and Drop in Dollar Rate INDO-CHINA SURVEY MADE Piastre Is Linked to Bao Dais Experiment -- Parisians Note a Sag in Pound Ratio | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/tokyo-moving-stalls-off-streets-ending-picturesque-aspect-of-city.html | Tokyo Moving Stalls Off Streets, Ending Picturesque Aspect of City; Central Markets to House Tiny Businesses That Have Supported 60,000 Persons and Paid Considerable Taxes | | By Lindesay Parrottspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/court-restrains-acheson-on-morocco-trade-stand.html | Court Restrains Acheson On Morocco Trade Stand | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/text-of-soviet-note-on-establishment-of-west-german-republic.html | Text of Soviet Note on Establishment of West German Republic | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/browns-lose-43-then-beat-chicago-st-louis-uses-9-hurlers-for-record.html | BROWNS LOSE, 4-3, THEN BEAT CHICAGO; St. Louis Uses 9 Hurlers for Record in Opener -- Takes Finale by 5-3 Count | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/948-homes-planned-in-garden-project-queens-cooperative-apartment.html | 948 HOMES PLANNED IN GARDEN PROJECT; Queens Cooperative Apartment Development to Be Acted On Soon by City Agencies BANK AND FHA FINANCING Purchase-Lease Rents, Mainly for Modest-Income Veterans, Set at $13 a Room | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/u-s-consul-may-get-bid.html | U. S. Consul May Get Bid | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/healthy-madness.html | HEALTHY MADNESS | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/warn-of-forced-walking-chiropodists-say-flat-feet-result-from.html | WARN OF FORCED WALKING; Chiropodists Say Flat Feet Result From Rushing of Infants | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/the-proceedings.html | The Proceedings | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/the-air-force-scores-again.html | THE AIR FORCE SCORES AGAIN | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/congressman-says-pole-shadowed-him.html | Congressman Says Pole Shadowed Him | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/mayor-cites-rise-in-housing-tasks-postwar-activities-include-more.html | MAYOR CITES RISE IN HOUSING TASKS; Post-War Activities Include More Inspections Because of 'Indifferent' Landlords | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/seek-aides-for-hospital-work.html | Seek Aides for Hospital Work | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/handicapped-show-work-superiority-exhibition-of-abilities-opened-to.html | HANDICAPPED SHOW WORK SUPERIORITY; Exhibition of Abilities Opened to Promote Jobs -- Baruch Among Demonstrators | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/yom-kippur-themes-stress-peace-hope-sermons-call-for-unflagging.html | YOM KIPPUR THEMES STRESS PEACE HOPE; Sermons Call for Unflagging Efforts by All to Allay Fear and Unrest in World | True | | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/pulaski-marchers-herald-hope-of-polish-freedom-from-soviet-during.html | Pulaski Marchers Herald Hope Of Polish Freedom From Soviet; DURING THE ANNUAL PULASKI DAY PARADE ON FIFTH AVENUE PULASKI MARCHERS BLAZON LIBERATION | True | By Richard H. Parke | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/russian-says-war-would-reach-u-s-ehrenburg-warns-beasts-of-prey-now.html | RUSSIAN SAYS WAR WOULD REACH U. S.; Ehrenburg Warns 'Beasts of Prey' Now Conflict Would Not Be Confined to Old World | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/oneyear-maturities-of-us-52954624531.html | ONE-YEAR MATURITIES OF U.S. $52,954,624,531 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/prague-expected-to-break-with-tito-czechs-seen-speeding-up-part-in.html | PRAGUE EXPECTED TO BREAK WITH TITO; Czechs Seen Speeding Up Part in Cominform Campaign by Denouncing Amity Pact | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/bravermanhirschkorn.html | Braverman--Hirschkorn | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/paul-ehinger.html | PAUL EHINGER | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/campuse.html | .Camp----use | True | Special to T NEW Yoc Txs. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/cio-unity-on-pensions-urged-by-farm-union.html | CIO UNITY ON PENSIONS URGED BY FARM UNION | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/doctors-to-begin-convention.html | Doctors to Begin Convention | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/world-communion-reaches-10th-year-annual-observance-is-marked-by.html | WORLD COMMUNION REACHES 10TH YEAR; Annual Observance Is Marked by Emphasis on the Place of God in Human Life | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/factions-in-china-hurt-nationalists-coalition-of-competing-military.html | FACTIONS IN CHINA HURT NATIONALISTS; Coalition of Competing Military Groups Led by Li and Chiang Replaces Civilian Rule | True | By Tillman Durdinspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/sports-of-the-times-how-about-that-.html | Sports of the Times; How About That ! ! ! ! ! | True | By Arthur Daley | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/mrs-boris-modell.html | MRS. BORIS MODELL | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/christianity-at-ones-elbow.html | Christianity at One's Elbow | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/heads-ymca-secretaries.html | Heads YMCA Secretaries | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/leon-rothier-wins-song-ovation-at-74-former-bass-at-metropolitan.html | LEON ROTHIER WINS SONG OVATION AT 74; Former Bass at Metropolitan Enthralls Audience in 50th Anniversary Recital | True | By Noel Straus | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/dont-rely-on-laws-grocers-are-warned.html | DON'T RELY ON LAWS, GROCERS ARE WARNED | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/yankees-and-dodgers-win-pennants-in-final-games-68055-cheer-in.html | YANKEES AND DODGERS WIN PENNANTS IN FINAL GAMES; 68,055 CHEER IN STADIUM; RED BOX DEFEATED Raschi Pitches Yanks to American League Flag With 5-3 Triumph BROOKLYN VICTOR BY 9-7 Conquers Phillies in 10th for National Loop Title -- World Series Opens Wednesday YANKEES, DODGERS CAPTURE PENNANTS | True | By William J. Briordy | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/arctic-party-back-with-glacier-data-vegetation-animal-life-and-the.html | ARCTIC PARTY BACK WITH GLACIER DATA; Vegetation, Animal Life and the Climate of Malaspina and Seward Areas Studied | True | | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/lewis-l-lynch.html | LEWIS L. LYNCH | True | Special to THX NL'W'o TES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/mgoheys-homage-to-deity-praised-prosecutors-confession-of-faith-at.html | M'GOHEY'S HOMAGE TO DEITY PRAISED; Prosecutor's Confession of Faith at Red Trial Is Held a Courageous Action | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/william-parry-head-of-sunshine-dairies.html | WILLIAM PARRY, HEAD OF SUNSHINE DAIRIES | True | Special to Taz Nzw Yoax Tnazs. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/llewelyn-lloyd.html | LLEWELYN LLOYD | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/new-u-n-rift-seen-on-red-china-issue-soviet-to-try-to-get-communist.html | NEW U. N. RIFT SEEN ON RED CHINA ISSUE; Soviet to Try to Get Communist Regime Accepted by World, Lake Success Believes NEW U. N. RIFT SEEN ON RED CHINA ISSUE | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/warships-force-two-us-vessels-to-sail-to-chinese-nationalist-base.html | Warships Force Two U. S. Vessels To Sail to Chinese Nationalist Base; 'Follow, if Not I Will Fire,' Craft Detained Outside Shanghai Are Told -- Cargoes Valued at Several Million Dollars | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/aid-of-trumans-cabinet-is-lent-to-cause-of-lehman-and-odwyer.html | Aid of Truman's Cabinet Is Lent To Cause of Lehman and O'Dwyer | True | By James A. Hagerty | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/steel-town-puts-hopes-on-truman-many-pennsylvania-strikers.html | STEEL TOWN PUTS HOPES ON TRUMAN; Many Pennsylvania Strikers, Ill-Informed on Demands, Look to President for Peace | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/join-in-religious-plea-pastors-and-rabbis-in-mount-vernon-urge.html | JOIN IN RELIGIOUS PLEA; Pastors and Rabbis in Mount Vernon Urge Repentance | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/850000-handicapped-put-in-jobs.html | 850,000 Handicapped Put in Jobs | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/soviet-troop-trains-reported.html | Soviet Troop Trains Reported | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/fordham-prep-defeated-st-cecilia-high-of-englewood-wins-on-gridiron.html | FORDHAM PREP DEFEATED; St. Cecilia High of Englewood Wins on Gridiron, 20-13 | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/insurance-brokerage-course.html | Insurance Brokerage Course | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/frederick-f-simmons.html | FREDERICK F. SIMMONS | True | Special to THE NIW YORK TiMr. S. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/rallies-in-yugoslavia-stress-desire-for-peace.html | Rallies in Yugoslavia Stress Desire for Peace | True | By the United Press. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/barbara-gonnell-prospeotive-bride-graduate-of-vassar-engaged-to.html | BARBARA GONNELL PROSPEOTIVE BRIDE; Graduate of Vassar Engaged to Robert K. Mooney, Who Studied at Harvard | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/hawks-beat-valleyfield-30.html | Hawks Beat Valleyfield, 3-0 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/mrsmarion-hunt-johnson.html | MRS.MARION HUNT JOHNSON | True | Special to Tmc w YO.E TnT | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/10000-at-air-show-to-benefit-the-p-a-l.html | 10,000 AT AIR SHOW TO BENEFIT THE P. A. L. | True | | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/hurricane-nears-texas-course-would-make-it-strike-coast-this.html | HURRICANE NEARS TEXAS; Course Would Make It Strike Coast This Afternoon | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/bethpage-poloists-win-goals-by-clements-and-travis-top-huntington.html | BETHPAGE POLOISTS WIN; Goals by Clements and Travis Top Huntington Farms, 8-6 | | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/colombia-free-of-foreign-debt.html | Colombia Free of Foreign Debt | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/punchy-congress-drives-to-adjourn-democrats-map-plans-to-push.html | 'PUNCHY' CONGRESS DRIVES TO ADJOURN; Democrats Map Plans to Push Farm, Immigration, Welfare Issues Before Quitting | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/foundry-opens-canadian-plant.html | Foundry Opens Canadian Plant | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/bnonx-properties-innew-ownership-dwellings-and-small-apartment.html | BnONX PROPERTIES INNEW OWNERSHIP; Dwellings and Small .Apartment Structures Conveyed in Deals in the .Borough | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/new-pound-viewed-by-reserve-bank-effects-of-the-devaluation-on.html | NEW POUND VIEWED BY RESERVE BANK; Effects of the Devaluation on International Trade Are Discussed | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/news-of-ships-most-british-seamen-hurt-by-devaluation-but-two-crews.html | News of Ships; Most British Seamen Hurt by Devaluation, but Two Crews Get Dollar Pay | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/isaacslane.html | Isaacs--Lane | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/dewey-honors-broderick-cancels-some-speaking-engagements-to-attend.html | DEWEY HONORS BRODERICK; Cancels Some Speaking Engagements to Attend Funeral | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/bloomer-girl-to-open-oct-11.html | 'Bloomer Girl' to Open Oct. 11 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/pirates-and-reds-divide-twin-bill-pittsburgh-takes-opener-42-then.html | PIRATES AND REDS DIVIDE TWIN BILL; Pittsburgh Takes Opener, 4-2, Then Bows, 6-5 -- Kiner Ends Season With 54 Homers | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/the-screen.html | THE SCREEN | | A. W. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/report-on-arabs-is-due-next-month-clapp-mission-to-middle-east-will.html | REPORT ON ARABS IS DUE NEXT MONTH; Clapp Mission to Middle East Will Suggest to U. N. Work Projects for Refugees | True | By Albion Rossspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/teleset-makers-more-optimistic-spokesman-at-chicago-show-sees.html | TELESET MAKERS MORE OPTIMISTIC; Spokesman at Chicago Show Sees Outlook 100% Brighter Except for Steel Strike PRICE LEVELS $100 LOWER Devices to Reduce Drudgery Among Appliance Exhibits for 'Electrical Living' | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/h-frank-murtaugh.html | H. FRANK MURTAUGH | True | Special r.o THE Nxw No TIMZS. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/film-premiere-for-u-n-3language-sound-arrangement-to-be-tested-on.html | FILM PREMIERE FOR U. N.; 3-Language Sound Arrangement to Be Tested on Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/f-b-lentz-marries-in-france.html | F. B. Lentz' Marries in France | True | Special to N | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/clue-to-suspect-found-in-tour-of-10000-houses.html | Clue to Suspect Found In Tour of 10,000 Houses | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/corn-harvesting-begun-yield-of-35-billion-bushels-seen-old-crop.html | CORN HARVESTING BEGUN; Yield of 3.5 Billion Bushels Seen -- Old Crop Movement Rises STRONG UNDERTONE ON GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/detective-story-to-aid-actors.html | 'Detective Story' to Aid Actors | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/british-recruit-scientists-for-atomic-energy-work.html | British Recruit Scientists For Atomic Energy Work | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/investors-ac-manhattan-homes-apartment-buildings-lofts-and-vacant.html | :INVESTORS AC' MANHATTAN HOMES; Apartment Buildings, Lofts and Vacant Plot Figure in the I Latest City Trading | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/940000-fund-aiding-medical-colleges.html | $940,000 FUND AIDING MEDICAL COLLEGES | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/sect-privilege-assailed-ethical-culture-stand-taken-against.html | SECT PRIVILEGE ASSAILED; Ethical Culture Stand Taken Against Authoritarianism | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/shields-sails-aileen-to-triumph-over-brendy-in-larchmont-event.html | Shields Sails Aileen to Triumph Over Brendy in Larchmont Event; Grilse Takes Third in International Class -- Loomis' Hound Defeats Flying Cloud to Annex Honors Among Atlantics | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/government-buying-raises-lard-prices.html | GOVERNMENT BUYING RAISES LARD PRICES | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/first-meeting-since-1946.html | First Meeting Since 1946 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/braves-turn-back-giants-2-to-1-for-sole-possession-of-4th-place.html | Braves Turn Back Giants, 2 to 1, For Sole Possession of 4th Place; Spahn Notches 21st Triumph of Campaign and Runs Strikeout Total to 152, High in the National League | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/candidates-to-get-city-finance-quiz-budget-body-cites-problems-that.html | CANDIDATES TO GET CITY FINANCE QUIZ; Budget Body Cites Problems That Will Face the Mayor After Election Day | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/general-sales-manager-is-appoinged-for-ansco.html | General Sales Manager Is Appoinged for Ansco | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/to-speak-on-church-racial-role.html | To Speak on Church Racial Role | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/atomic-exhibit-described-booklet-dedicated-to-odwyer-tells-of.html | ATOMIC EXHIBIT DESCRIBED; Booklet, Dedicated to O'Dwyer, Tells of Anniversary Display | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/bushwicks-win-pair-by-43.html | Bushwicks Win Pair by 4-3 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/to-lead-unit-of-polio-fund.html | To Lead Unit of Polio Fund | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/notre-dame-chemist-named.html | Notre Dame Chemist Named | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/research-at-jackson-laboratory.html | Research at Jackson Laboratory | True | MICHAEL KAPLAN | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/prices-of-cotton-firm-in-the-week-fluctuations-continue-narrow-with.html | PRICES OF COTTON FIRM IN THE WEEK; Fluctuations Continue Narrow, With Close From 10 Points Lower to 6 Higher | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/reserve-report-awaited-circulation-of-bank-of-england-shows-big.html | RESERVE REPORT AWAITED; Circulation of Bank of England Shows Big Decline INDUSTRIALS IN DIP ON LONDON MARKET | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/kell-batting-victor-indians-get-3d-place.html | KELL BATTING VICTOR; INDIANS GET 3D PLACE | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/municipal-offerings-66704600-this-week.html | MUNICIPAL OFFERINGS $66,704,600 THIS WEEK | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/strikes-approach-cut-steel-output-weeks-operating-rate-reduced-to.html | STRIKE'S APPROACH CUT STEEL OUTPUT; Week's Operating Rate Reduced to 66.5% of Capacity -- Some Plants Not Affected | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/hofstra-enrollment-sets-mark.html | Hofstra Enrollment Sets Mark | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/2374-visit-four-warships.html | 2,374 Visit Four Warships | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/point-4-endorsed-by-u-s-chamber-group-asks-truman-plan-to-aid.html | POINT 4 ENDORSED BY U. S. CHAMBER; Group Asks Truman Plan to Aid Undeveloped Areas Be Begun Modestly and Scope Limited | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/peace-hope-in-humility-catholic-priest-from-india-says-might-will.html | PEACE HOPE IN HUMILITY; Catholic Priest From India Says Might Will Not Win It | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/radio-mans-wife-dies-in-crash.html | Radio Man's Wife Dies in Crash | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/peace-pennies-urged.html | PEACE PENNIES URGED | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/doris-a-davis-affianced-to-be-bride-of-winthrop-sears-jr-mboth-with.html | DORIS A. DAVIS AFFIANCED; To Be Bride of Winthrop Sears Jr. mBoth With Baltimore Library | True | Special to NEW No Tzars, | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/lucabeyerman.html | Luca--Beyerman | True | Special to Tr NV YoIX Tr. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/national-conference-unit-names-labor-economist.html | National Conference Unit Names Labor Economist | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/u-s-seeks-to-solve-steel-coal-tieups-as-double-menace-economy-of.html | U. S. SEEKS TO SOLVE STEEL, COAL TIE-UPS AS DOUBLE MENACE; Economy of Nation Will Suffer in Prolonged Twin Strikes, Federal Officials Fear PINCH IS DUE THIS MONTH Ching Confers With His Aides -- 100,000 Miners Go Back Today on Lewis Order U. S. SEEKS TO END COAL-STEEL TIE-UP | True | By A. H. Raskinspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/musial-hits-two-homers-as-cards-overcome-the-cubs-in-vain-135.html | Musial Hits Two Homers as Cards Overcome the Cubs in Vain, 13-5; Pollet Pitches 20th Triumph, Stars at Bat in Belated Finish to St. Louis Slump - 7 Chicago Hurlers Yield 14 Blows | True | By James P. Dawsonspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/u-s-congressmen-in-bilbao.html | U. S. Congressmen in Bilbao | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/opens-new-office.html | OPENS NEW OFFICE | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/ministers-prepare-britons-for-voting-country-cannot-afford-tory.html | MINISTERS PREPARE BRITONS FOR VOTING; Country Cannot Afford Tory Return, Bevan Says, but He Is Silent on Date | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/war-dads-reelect-greer.html | War Dads Re-elect Greer | True | | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/news-of-food-radio-serial-writer-also-is-a-good-cook-tells-how-she.html | News of Food; Radio Serial Writer Also Is a Good Cook; Tells How She Fixes Chicken, Eggplant | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/hopper-dredge-to-get-trials.html | Hopper Dredge to Get Trials | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/industrials-in-dip-on-london-market-rise-in-profits-tax-and-threat.html | INDUSTRIALS IN DIP ON LONDON MARKET; Rise in Profits Tax and Threat to Enforce Dividend Limit Bring Adverse Reaction FLIGHT OF CAPITAL IS SEEN African, Australian, Canadian Shares Attract Investors Seeking 'Safer' Havens | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/pope-pius-receives-spellman-report-new-york-archbishop-visits.html | POPE PIUS RECEIVES SPELLMAN REPORT; New York Archbishop Visits Pontiff in Summer Home for an Hour's Talk | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/8-new-cases-of-polio-in-city.html | 8 New Cases of Polio in City | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/sweden-ties-norway-33.html | Sweden Ties Norway, 3-3 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/yunnan-bandits-active-nationalists-send-2-armies-on-suppression.html | YUNNAN 'BANDITS' ACTIVE; Nationalists Send 2 Armies on 'Suppression Mission' | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/rule-of-world-called-divine.html | Rule of World Called Divine | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/belle-hart-fiancee-of-william-tra-ver-2d.html | BELLE HART FIANCEE OF WILLIAM TRA VER 2D | True | Special to TH NV No Tnr. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/bears-down-cardinals-before-record-chicago-pro-football-crowd-of.html | Bears Down Cardinals Before Record Chicago Pro Football Crowd of 52,867; VARIED EARLY DRIVE MARKS 17-7 VICTORY Bears Register First 3 Times They Get Ball to Set Back Cardinals at Chicago GULYANICS PLUNGES OVER Blanda Kicks Field Goal, Then Kavanaugh Tallies on Pass -- Angsman Losers' Star | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/marcantonio-warns-of-fight-to-register.html | MARCANTONIO WARNS OF FIGHT TO REGISTER | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/youth-front-to-be-purged.html | Youth Front to Be Purged | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/dr-joseph-m-blake.html | DR. ,JOSEPH M. BLAKE | True | SpeCial to T NEW Yox TZMZS. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/princeton-to-hold-dance-nov-11.html | Princeton to Hold Dance Nov. 11 | True | special to Nv Yo Tm. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/financial-times-indices.html | Financial Times' Indices | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/20th-centuryfox-acquires-old-880-gwenn-or-huston-may-play-lead-in.html | 20TH CENTURY-FOX ACQUIRES 'OLD 880'; Gwenn or Huston May Play Lead in Picture Based on Story by McKelvay | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/blind-brook-victor-54-beats-jericho-in-polo-match-rodriguez-goal.html | BLIND BROOK VICTOR, 5-4; Beats Jericho in Polo Match - Rodriguez' Goal Decides | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/clark-heads-boston-hospital.html | Clark Heads Boston Hospital | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/5-inquiry-reported-at-end-for-this-year.html | 5% INQUIRY REPORTED AT END FOR THIS YEAR | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/vincent-price-married-again.html | Vincent Price Married Again | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/veteran-aviator-retires-col-travis-nearly-32-years-in-u-s-air.html | VETERAN AVIATOR RETIRES; Col. Travis, Nearly 32 Years in U. S. Air Forces, Was Balloonist | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/concert-by-accordionists.html | Concert by Accordionists | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/city-puerto-ricans-complex-problem-their-task-of-adjustment-to-life.html | CITY PUERTO RICANS; COMPLEX PROBLEM; Their Task of Adjustment to Life Here Seen Greater Than That of Europe's DP's MANY MYTHS EXPLODED Less Than One-third Are Living in 'Spanish Harlem' -- Relief Rate Is Double City's | True | By Charles Grutzner | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/air-cargo-dispute-to-be-heard-today-cab-to-consider-opposition-of.html | AIR CARGO DISPUTE TO BE HEARD TODAY; CAB to Consider Opposition of Scheduled Lines to Two Irregular Carriers | True | By Frederick Graham | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/hart-play-in-theatre-arts.html | Hart Play in Theatre Arts | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/dr-johnlamonte-history-authority-i-professor-of-medieval-branch-at.html | DR. JOHNLAMONTE, HISTORY AUTHORITY; i Professor of Medieval Branch: at U. of.P., an Expert on the Cru/sades, Is Dead at 46 | True | Special to Nzw x r TZML | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/u-n-fears-steel-strike-may-delay-building-here.html | U. N. Fears Steel Strike May Delay Building Here | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/rubber-products-maker-elects-a-vice-president.html | Rubber Products Maker Elects a Vice President | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/real-estatenotes.html | REAL ESTATE-NOTES | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/colts-check-bills-on-late-pass-3528-gain-first-conference-victory.html | COLTS CHECK BILLS ON LATE PASS, 35-28; Gain First Conference Victory on Tittle-Stone Aerial With 24 Seconds Remaining | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/miss-fitzsimmons-troth-brooklyn-girl-will-be-married-to-robert-e.html | MISS FITZSIMMONS TROTH; Brooklyn Girl Will Be Married to Robert E. Hohmann | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/united-german-state-predicted-in-east-zone-peace-day-speeches.html | United German State Predicted in East Zone 'Peace Day' Speeches; Deferring of Elections Linked With Talk of Setting Up Soviet-Inspired 'People's' Regime, With Berlin as Capital | True | By Kathleen McLaughlinspecial To the New York Times | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/vfw-picks-chicago-for-1950.html | VFW Picks Chicago for 1950 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/filomena-m-claps-is-married.html | Filomena M. Claps is Married | True | Spell to' f Yox zS. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/stores-face-delay-ohbedroo1v-suites-smaller-outlets-seek-to-place.html | STORES FACE DELAY 'OHBEDROO1V[ SUITES; Smaller Outlets Seek to Place Needs for Rest of '49 but Can't Get Delivery Before Nov. 15 | True | | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/radar-on-453-trade-ships-cost-to-american-carriers-put-at-5000000.html | RADAR ON 453 TRADE SHIPS; Cost to American Carriers Put at $5,000,000 in Survey | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/books-authors.html | Books -- Authors | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/cuban-navy-to-aid-norse-ship.html | Cuban Navy to Aid Norse Ship | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/1viiss-e-p-righards-engaged-to-rry-senior-at-barnard-betrothed-to.html | 1VIISS E. P. RIGHARDS ENGAGED TO RRY; Senior at Barnard Betrothed to Lawrence W, Chisolm, in Last Year at Princeton | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/patman-opens-ftc-probe-committee-to-ask-why-it-failed-to-protect.html | PATMAN OPENS FTC PROBE; Committee to Ask Why It Failed to 'Protect' Small Business | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/mare-nostrum.html | MARE NOSTRUM | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/legless-veteran-receives-house.html | Legless Veteran Receives House | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/general-is-ousted-in-national-guard-finch-is-expelled-as-air-chief.html | GENERAL IS OUSTED IN NATIONAL GUARD; Finch Is Expelled as Air Chief by Cramer, Then Reinstated as High Officials Intervene Gen. Finch Ousted, Then Reinstated As Air Chief in National Guard Row | True | By the United Press. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/c-m-shriver-dies-i-b-o-offigial-56m-general-manager-of-terminal.html | C. M. SHRIVER DIES, I B. & O. OFFIGIAL, 56m; ' General Manager of TermiNal Region Here Started as Apprentice for Road ' | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/welfare-group-to-seek-249300.html | Welfare Group to Seek $249,300 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/morris-to-attack-underworld-ties-major-broadcast-tonight-will-renew.html | MORRIS TO ATTACK 'UNDERWORLD TIES; Major Broadcast Tonight Will Renew Charges of Political Alliances With O'Dwyer | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/the-titostalin-split-testing-of-feud-advocated-improving-internal.html | The Tito-Stalin Split; Testing of Feud Advocated, Improving Internal Conditions Favored | True | CYRIL A. ZEBOT | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/lawrence-j-parish.html | LAWRENCE J. PARISH | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/aftermath-of-a-fire.html | AFTERMATH OF A FIRE | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/belgium-soccer-victor-30.html | Belgium Soccer Victor, 3-0 | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/russians-protest-to-western-allies-on-bonn-republic-call-formation.html | RUSSIANS PROTEST TO WESTERN ALLIES ON BONN REPUBLIC; Call Formation of West German State a Violation of Potsdam and of Big-Four Decisions NOTES HANDED TO ENVOYS They Hold That Establishment of Regime Leads to Delay in Concluding Peace Pact RUSSIANS PROTEST ON BONN REPUBLIC | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/mrs-emma-wr-lefever.html | MRS. EMMA W. R. LEFEVER | True | Special to Tiz Nzw Yo. TZMZS. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/reynolds-to-fight-mitchell.html | Reynolds to Fight Mitchell | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/city-opera-presents-madama-butterfly.html | CITY OPERA PRESENTS 'MADAMA BUTTERFLY' | True | C. H. | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/fifth-avenue-resurfacing-is-completed-in-the-50s.html | Fifth Avenue Resurfacing Is Completed in the 50's | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/car-crashes-kill-2-two-others-hurt-in-accidents-near-st-james-l-i.html | CAR CRASHES KILL 2; Two Others Hurt in Accidents Near St. James, L. I. | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/ilouis-o-morny-68-served-ahhalist-business-managerof-financial.html | ILOUIS O, MORNY, 68, SERVED AHHALIST; Business Manager'of Financial Publication Until it WasI Sold by The Times Dies' I | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/marthur-assails-magazine-article-he-defends-economic-policy-in.html | MARTHUR ASSAILS MAGAZINE ARTICLE; He Defends Economic Policy in Japan Against Criticism Published in Fortune | True | By Burton Cranespecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/russia-asks-dublin-for-plants.html | Russia Asks Dublin for Plants | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/gervasiopacifico-register-upset-over-deargordon-in-final-3-and-1.html | Gervasio-Pacifico Register Upset Over Dear-Gordon in Final, 3 and 1 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/liebermanshoock.html | Lieberman---Shoock | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/text-of-soviet-notes.html | Text of Soviet Notes | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/britains-exports-question-raised-as-to-what-british-goods-can-be.html | Britain's Exports; Question Raised as to What British Goods Can Be Sold in Volume | True | PETER GREIG | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/yankees-5to9-favorites-dodgers-rated-at-8-to-5-for-world-series.html | YANKEES 5-TO-9 FAVORITES; Dodgers Rated at 8 to 5 for World Series Competition | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/40000-see-exhibits-at-danbury-fair-big-top-is-bulging-with-fine.html | 40,000 SEE EXHIBITS AT DANBURY FAIR; 'Big Top' Is Bulging With Fine Produce -- Flower Display Attracts Interest | True | By Irving Spiegelspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/marguerite-hefti-to-wed-graduate-of-southern-seminary-engaged-to.html | MARGUERITE HEFTI TO WED; Graduate of Southern Seminary Engaged to Henri van Stolk | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/pincusfrankel.html | Pincus--Frankel | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/stock-yards-talks-fail-chicago-strike-threatened-as-cio-union.html | STOCK YARDS TALKS FAIL; Chicago Strike Threatened as CIO Union Rejects Pension Plan | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/wilson-boat-sets-mark-betters-north-american-speed-record-at-1395-m.html | WILSON BOAT SETS MARK; Betters North American Speed Record at 139.5 M. P. H. | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/play-to-stress-fire-prevention.html | Play to Stress Fire Prevention | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/soviet-delegation-in-peiping.html | Soviet Delegation in Peiping | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/green-wont-speak-at-lehmans-rally-afl-bars-his-appearance-with.html | GREEN WON'T SPEAK AT LEHMAN'S RALLY; AFL Bars His Appearance With Murray but Will Back Former Governor, Says Its Head | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/receipt-of-note-confirmed.html | Receipt of Note Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/small-quake-near-berkeley.html | Small Quake Near Berkeley | True | | | C1B 211539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/overloaded-plane-in-clark-death-hinted-as-cab-aide-says-ship-for-5.html | Overloaded Plane in Clark Death Hinted As CAB Aide Says Ship for 5 Carried 6 | | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/dr-francis-j-ryan.html | DR. FRANCIS J. RYAN | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/here-for-defense-talks-in-washington.html | HERE FOR DEFENSE TALKS IN WASHINGTON | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/religion-or-ruin-seen-world-fate-lost-ideals-enthusiasm-and-hope.html | RELIGION OR RUIN SEEN WORLD FATE: Lost Ideals, Enthusiasm and Hope Viewed as the Price of Rejection of God | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/high-court-begins-heavy-term-today-hollywood-writers-racial-pleas.html | HIGH COURT BEGINS HEAVY TERM TODAY; 'Hollywood Writers,' Racial Pleas, 'Tidelands' Oil in the Spotlight | True | By Lewis Woodspecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/shipbuilders-ask-new-u-s-program-completion-of-present-work-by-1951.html | SHIPBUILDERS ASK NEW U. S. PROGRAM; Completion of Present Work by 1951, Rise in Idleness, Peril to Security Cited | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/teenage-drivers-studied-as-a-peril-bumper-bumping-game-of-tag-on.html | 'TEEN-AGE' DRIVERS STUDIED AS A PERIL; 'Bumper Bumping' Game of Tag on Highways New Menace to Public, Educator Says PRANKS OF BRAVADO CITED Desire of Youths to 'Show Off' Is Emphasized in Plea for Driver Training in Schools | True | By Bert Piercespecial To the New York Times. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/proclamation-of-chinas-communist-government.html | Proclamation of China's Communist Government | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/21-women-in-races-in-putnam-county.html | 21 WOMEN IN RACES IN PUTNAM COUNTY | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/n-y-u-takes-over-lafayette-hotel-school-of-law-will-relocate.html | N. Y. U. TAKES OVER LAFAYETTE HOTEL; School of Law Will Relocate Tenants From Washington Sq. Site in Old Hostelry SEEKS TO SETTLE DISPUTE Buildings to Be Remodeled Into Studios and Apartments to Accommodate 20 Families | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/parentteacher-week-set.html | Parent-Teacher Week Set | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/stock-car-event-to-karp.html | Stock Car Event to Karp | True | Special to THE NEW YORK TIMES. | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 211539 | |
| 1949-10-03 | 1949-10-03 | https://www.nytimes.com/1949/10/03/archives/new-seat-price-guaranteed.html | New Seat Price Guaranteed | True | | | C1B 211539 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/french-minister-here-holds-arms-best-hope.html | French Minister, Here, Holds Arms Best Hope | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/urges-atomic-agreement.html | Urges Atomic Agreement | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/elmer-c-hill.html | ELMER C. HILL | True | Slecial to T Nv Yo Tzr. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/nationalist-china-ends-soviet-link-canton-note-to-moscow-calls-the.html | NATIONALIST CHINA ENDS SOVIET LINK; Canton Note to Moscow Calls the Recognition of Peiping Threat to Far East Peace | True | By Tillman Durdinspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/g-a-r-veterans-death.html | G. A. R. Veteran's Death | True | JOHN KNOX. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/medina-keeps-ring-title.html | Medina Keeps Ring Title | True | | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/kooshurley.html | Koos..--Hurley | True | SPecla.l to N YoK Wrr.s. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/news-of-food-housewives-storekeepers-shippers-praise-new-plastic.html | News of Food; Housewives, Storekeepers, Shippers Praise New Plastic Bag for Apples | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/construction-developer-named.html | Construction Developer Named | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/rail-loan-to-public-harris-hall-group-to-offer-milwaukee-issue.html | RAIL LOAN TO PUBLIC; Harris, Hall Group to Offer Milwaukee Issue Today | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/retired-workers-to-get-rise.html | Retired Workers to Get Rise | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/bulgaria-to-establish-ties.html | Bulgaria to Establish Ties | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/i-dr-chauncey-m-giberti.html | I , DR, CHAUNCEY M. GI!...BERTI | True | SleClal to "Iz NEw NoPJ TIMES. ' [ | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/cotton-quiet-here-as-prices-advance-list-closes-3-to-10-points-up.html | COTTON QUIET HERE AS PRICES ADVANCE; List Closes 3 to 10 Points Up on Local Exchange as Trade Demand Spurs Market | | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/italy-tries-to-cut-costs-but-not-jobs-rome-in-dilemma-of-shifting.html | ITALY TRIES TO CUT COSTS BUT NOT JOBS; Rome in Dilemma of Shifting to Machines Without Adding to Rolls of Unemployed | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/world-news-summarized-tuesday-october-4-1949.html | World News Summarized; TUESDAY, OCTOBER 4, 1949 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/gm-locomotives-for-sweden.html | GM Locomotives for Sweden | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/the-text-of-baruchs-statement.html | The Text of Baruch's Statement | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/books-authors.html | Books -- Authors | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/stores-to-have-juice-dispensers.html | Stores to Have Juice Dispensers | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/sellers-market-back-in-hardware-manufacturing-officials-outline.html | SELLER'S MARKET BACK IN HARDWARE; Manufacturing Officials Outline Outlook for Industry Prior to Opening of Exhibit Today ASAHC ELECTS OFFICERS Hay Named Group's President -- Simonson Sees 19 Billion Building Record in 1949 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/spellman-reports-pope-concerned-but-pontiff-also-is-confident-on.html | SPELLMAN REPORTS POPE 'CONCERNED'; But Pontiff Also Is 'Confident' on World Situation, Cardinal Says, Telling of Visit | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/torrington-reelects-mayor.html | Torrington Re-elects Mayor | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/to-aid-appliance-sales-westinghouse-names-advisers-on-installment.html | TO AID APPLIANCE SALES; Westinghouse Names Advisers on Installment Financing | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/legion-hits-job-change-it-opens-state-fight-on-move-to-revise.html | LEGION HITS JOB CHANGE; It Opens State Fight on Move to Revise Veteran Preference | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/vaudelle-group-aks-petrillo-bar-court-stay-sought-on-order-to.html | VAUDELLE GROUP AKS PETRILLO BAR; Court Stay Sought on Order to Performers to Belong to Only One Union | True | | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/bank-loan-rates-dip-slightly-on-average.html | BANK LOAN RATES DIP SLIGHTLY ON AVERAGE | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/five-stars-for-bradley-urged.html | Five Stars for Bradley Urged | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/lewis-held-seeking-contract-quickly-aiming-at-more-than-the-steel.html | LEWIS HELD SEEKING CONTRACT QUICKLY; Aiming at More Than the Steel Formula, He Is Believed to Fear a Coal Fact Board PLAN MAY BE BARED SOON Owens of UMW Faces Mine Operators of South Today -- Attention Is on Him | | By Louis Starkspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/curtailing-subway-cars-queried.html | Curtailing Subway Cars Queried | True | ARTHUR OHLMAN. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/kruetzer-manager-for-caddy.html | Kruetzer Manager for Caddy | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/boy-to-toss-first-ball-young-polio-victim-to-be-guest-of-chandler.html | BOY TO TOSS FIRST BALL; Young Polio Victim to Be Guest of Chandler at Opener | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/fund-for-supersonics-voted.html | Fund for Supersonics Voted | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/navajohopi-aid-voted-congress-completes-action-on-bill-allowing.html | NAVAJO-HOPI AID VOTED; Congress Completes Action on Bill Allowing $88,500,000 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/china-and-recognition.html | CHINA AND RECOGNITION | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/10c-coin-phone-rate-is-asked-for-state-new-york-company-tells-psc.html | 10C COIN PHONE RATE IS ASKED FOR STATE; New York Company Tells PSC Added Costs Necessitate $12,000,000 Yearly Rise BOX INCREASE 'FAIR WAY' President Cites Earnings Drop, Says $340 Is Spent to Put in Each New Instrument | | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/morrissmith.html | Morris--Smith | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/retir-teacher-dies-at-i01.html | Retir Teacher Dies at i01 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/air-guard-dispute-faces-new-board-civilian-panel-meeting-today-is.html | AIR GUARD DISPUTE FACES NEW BOARD; Civilian Panel Meeting Today Is Expected to Study Clash of General Cramer, Finch | | By Jay Walzspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/backing-for-odwyer-by-coercion-charged.html | BACKING FOR O'DWYER BY COERCION CHARGED | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/miss-s-laerson-willbe-arried-2-barcff-graduate-is-engaged-to.html | MISS S. L.AERSON . WILLBE ARRIED; 2 Barc!!ff Graduate Is Engaged to Charles P. Sugar, Yale's Football Manager in '46 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/london-studies-soviet-note.html | London Studies Soviet Note | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/2732739-at-rail-fair-chicago-fete-shows-attendance-rise-in-second.html | 2,732,739 AT RAIL FAIR; Chicago Fete Shows Attendance Rise in Second Year | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/low-rates-tie-up-wheat-ships.html | Low Rates Tie Up Wheat Ships | True | | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/union-theological-open-seminary-has-record-numbers-of-old-and-new.html | UNION THEOLOGICAL OPEN; Seminary Has Record Numbers of Old and New Students | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/four-coop-suites-bought.html | Four 'Co-op' Suites Bought | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/lewis-l-lynch.html | LEWIS L. LYNCH | True | Special to HE NEW No TES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/l-g-sullivan.html | L. G. SULLIVAN | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/-z-william-hansei.html | ........ "-Z-- . WILLIAM HANSEï | True | Sp,cial to Nzwyo,r | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/denfeld-to-address-oil-group.html | Denfeld to Address Oil Group | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/uranium-ore-discovered-in-mother-lode-region.html | Uranium Ore Discovered In Mother Lode Region | True | By the United Press. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/india-to-rule-manipur-important-princely-state-will-be-integrated.html | INDIA TO RULE MANIPUR; Important Princely State Will Be Integrated Into Dominion | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/drwilliam-f-reasner.html | DR..WILLIAM F. REASNER | True | Special to q. Nw YORX TZMr. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/american-life-held-decadent.html | American Life Held Decadent | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/cornell-dean-elected-as-director-of-utility.html | Cornell Dean Elected As Director of Utility | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/crosley-motors-cuts-prices.html | Crosley Motors Cuts Prices | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/tuckahoe-to-get-housing-aid.html | Tuckahoe to Get Housing Aid | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/broadway-to-have-2-openings-tonight-yes-mlord-british-success-and.html | BROADWAY TO HAVE 2 OPENINGS TONIGHT; ' Yes, M'Lord,' British Success, and Chartock's Savoyards in 'The Mikado' Will Bow | True | By Louis Calta | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/william-o-munn.html | WILLIAM O. MUNN | True | Special to - N YoTv. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/india-summons-nanking-envoy.html | India Summons Nanking Envoy | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/hilton-is-said-to-try-to-buy-the-waldorf.html | HILTON IS SAID TO TRY TO BUY THE WALDORF | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/amateurpro-golf-to-listermartino-they-finish-in-moonlight-for-a-64.html | AMATEUR-PRO GOLF TO LISTER-MARTINO; They Finish in Moonlight for a 64 at North Hempstead -- Four Teams Tie at 65 | True | By Lincoln A. WerdensSpecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/another-winged-victory.html | ANOTHER WINGED VICTORY | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/captain-suspended-for-magdalena-loss.html | CAPTAIN SUSPENDED FOR MAGDALENA LOSS | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/economic-talks-set-finance-ministers-of-4-nations-to-meet-in-paris.html | ECONOMIC TALKS SET; Finance Ministers of 4 Nations to Meet in Paris Oct. 11 | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/ship-burns-in-venezuela.html | Ship Burns in Venezuela | True | | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/japan-eyes-trade-with-reds-in-china-tokyo-awaits-decision-in-west.html | JAPAN EYES TRADE WITH REDS IN CHINA; Tokyo Awaits Decision in West on Recognition of New Communist Regime | True | By Lindesay Parrottspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/miss-fanny-a-simpson.html | MISS FANNY A. SIMPSON | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/child-aid-agency-moves-welfare-federations-new-office-is-at-99-park.html | CHILD AID AGENCY MOVES; Welfare Federation's New Office Is at 99 Park Avenue | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/thomas-f-powers.html | THOMAS F. POWERS | True | Special to Tag Nw Yo Tuags. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/miss-morton-engaged-to-dr-harold-nash-sr.html | MISS MORTON ENGAGED TO DR. HAROLD NASH SR. | True | Sleal to NEW NO1X TIM. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/keystone-assets-rise.html | Keystone Assets Rise | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/pact-aides-to-tour-u-s-bases.html | Pact Aides to Tour U. S. Bases | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/yom-kippur-ends-on-call-to-repent-sermons-emphasize-need-of-peace.html | YOM KIPPUR ENDS ON CALL TO REPENT; Sermons Emphasize Need of Peace -- Special Message Read for Newly Arrived DP's | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/court-orders-cut-in-bail-of-pirinsky-25000-held-excessive-in-case.html | COURT ORDERS CUT IN BAIL OF PIRINSKY; $25,000 Held Excessive in Case of Slav Congress Secretary Seized for Deportation | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/harry-stanfielo.html | HARRY STANFIELO | True | Special t.o Nz:w YoP. x 3-..s. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/fred-athearn.html | FRED ATHEARN. | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/fans-rushing-here-for-world-series-most-hotels-full-all-reserved.html | FANS RUSHING HERE FOR WORLD SERIES; Most Hotels Full, All Reserved Seats Sold, but the Hopeful Come Ahead Undaunted FANS RUSHING HERE FOR WORLD SERIES | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/tyler-lost-to-dartmouth.html | Tyler Lost to Dartmouth | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/the-civil-rights-program.html | THE CIVIL RIGHTS PROGRAM | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/redskins-conquer-steelers-by-2714-baugh-connects-for-3-scoring.html | REDSKINS CONQUER STEELERS BY 27-14; Baugh Connects for 3 Scoring Passes to Pace Washington Eleven to Victory | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/buyers-to-alter-pawling-inn.html | Buyers to Alter Pawling Inn | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/drop-in-n-y-farm-land-prices.html | Drop-in N. Y. Farm Land Prices | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/new-motorola-fmam-console.html | New Motorola FM-AM Console | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/shylock-investor-barred-by-mexico-nation-offers-to-help-useful-type.html | SHYLOCK' INVESTOR BARRED BY MEXICO; Nation Offers to Help Useful Type in Endorsing U. N. Aid to Backward Areas | True | By Will Lissnerspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/300-rise-in-air-travel-reduced-winter-rates-spurt-traffic-to.html | 300% RISE IN AIR TRAVEL; Reduced Winter Rates Spurt Traffic to Northern Europe | True | | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/joint-antired-steps-by-rome-pariss-seen.html | JOINT ANTI-RED STEPS BY ROME, PARIS SEEN | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/the-court-reconvenes.html | THE COURT RECONVENES | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/samuel-w-miller.html | SAMUEL W. MILLER | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/jersey-court-rules-on-double-candidacy.html | JERSEY COURT RULES ON DOUBLE CANDIDACY | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/raise-wholesale-coffee-maxwell-house-beechnut-post-boosts-no-action.html | RAISE WHOLESALE COFFEE; Maxwell House, Beechnut Post Boosts -- No Action by Chains | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/salvationist-held-in-yugoslav-jail-organizations-chief-of-staff.html | SALVATIONIST HELD IN YUGOSLAV JAIL; Organization's Chief of Staff Siys Three Death Sentences Were Voted Against Woman | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/mrs-james-g-purdy.html | MRS. JAMES G. PURDY | True | Specm to THz Nzw Yoz Tnar. s. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/giannini-banking-held-regular-by-defense.html | GIANNINI BANKING HELD REGULAR BY DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/ulbricht-mentioned-as-leader.html | Ulbricht Mentioned as Leader | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/assets-increased-by-first-national-804676638-on-sept-30-compares.html | ASSETS INCREASED BY FIRST NATIONAL; $804,676,638 on Sept. 30 Compares With Total of $732,325,014 June 30 DEPOSITS ALSO ARE HIGHER Many Banks Here and in Other Cities Issue Quarterly Statements of Condition DATA FOR QUARTER ISSUED BY BANKS | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/dr-gl-kirk-named-columbia-provost-professor-to-aid-eisenhower-dr.html | DR. G.L. KIRK NAMED COLUMBIA PROVOST; Professor to Aid Eisenhower -- Dr. Odlozilik, Czechoslovak Educator, Gets Lecture Post | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/vegamiss-hilton-lose-palafoxmiss-ramirez-advance-to-panamerican-net.html | VEGA-MISS HILTON LOSE; Palafox-Miss Ramirez Advance to Pan-American Net Final | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/colombian-minister-named.html | Colombian Minister Named | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/britain-now-backs-un-trustee-group-reverses-opposition-to-council.html | BRITAIN NOW BACKS U.N. TRUSTEE GROUP; Reverses Opposition to Council, Endorses Its Supervision of Former Mandates | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/john-a-chamberlain.html | JOHN A. CHAMBERLAIN | True | .Special to Nzw YoP. K | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/pope-urges-action-to-help-refugees-tells-u-s-house-group-delay-or.html | POPE URGES ACTION TO HELP REFUGEES; Tells U. S. House Group Delay or Too Much Caution Would Be Dangerous | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/cross-defended-chandler.html | Cross Defended Chandler | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/magazine-aide-dies-at-69-while-fishing.html | MAGAZINE AIDE DIES AT 69 WHILE FISHING | True | G | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/georgep-weinbrenner-j.html | GEORGE.'P. WEINBRENNE'R J | True | | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/the-screen-new-foreign-film-opens-it-happened-in-europe-made-in.html | THE SCREEN: NEW FOREIGN FILM OPENS ' It Happened in Europe,' Made in Hungary, Shows Suffering War Causes to Children | True | By Bosley Crowther | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/ulate-wins-in-costa-rica-with-only-a-few-votes-untabulated-regimes.html | ULATE WINS IN COSTA RICA; With Only a Few Votes Untabulated, Regime's Party Wins | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/bevin-talks-with-ottawa-cabinet.html | Bevin Talks With Ottawa Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/farleys-arrive-in-lisbon.html | Farleys Arrive in Lisbon | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/tito-seen-freeing-yugoslav-primate-papal-circles-expect-release-of.html | TITO SEEN FREEING YUGOSLAV PRIMATE; Papal Circles Expect Release of Archbishop Stepinatz in Gesture to West | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/booth-gives-view-on-god-vs-atom-son-of-exbanker-says-idea-for-plea.html | BOOTH GIVES VIEW ON GOD VS. ATOM; Son of Ex-Banker Says Idea for Plea to President Has Been in Mind for Years | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/u-s-to-appeal-power-ruling.html | U. S. to Appeal Power Ruling | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/a-cleaner-city.html | A CLEANER CITY? | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/root-is-endorsed-by-citizens-union.html | ROOT IS ENDORSED BY CITIZENS UNION | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/german-emigration-urged.html | German Emigration Urged | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/u-n-group-retains-korea-commission-powers-increased-by-special.html | U. N. GROUP RETAINS KOREA COMMISSION; Powers Increased by Special Committee -- Soviet Plan to End 'Interference' Rejected | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/stock-registered-by-keller-motors-statement-for-new-auto-issue-is.html | STOCK REGISTERED BY KELLER MOTORS; Statement for New Auto Issue Is Made Effective by Order of SEC | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/windsor-goes-democratic.html | Windsor Goes Democratic | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/c-si-a-vnworth-tsl-onov-s.html | C. Si :A VNWORTH, TS;1 oNov. S; | True | wcE coNsuLI ' s to' zsw,Zos...' - I | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/ede-again-bans-parades-home-secretary-balks-plans-of-fascists.html | EDE AGAIN BANS PARADES; Home Secretary Balks Plans of Fascists, Communists | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/british-treasury-is-silent.html | British Treasury Is Silent | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/man-found-dead-on-irt-track.html | Man Found Dead on IRT Track | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/eca-grants-funds-to-nations-abroad-machinery-motor-vehicles-oil.html | ECA GRANTS FUNDS TO NATIONS ABROAD; Machinery, Motor Vehicles, Oil Among Items to Be Bought by Marshall Plan Nations | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/tulsa-scores-by-4-to-1.html | Tulsa Scores by 4 to 1 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/new-singer-talk-today-jersey-parleys-to-resume-on-call-of-mediation.html | NEW SINGER TALK TODAY; Jersey Parleys to Resume on Call of Mediation Board | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/danilova-in-white-plains-stars-with-franklin-as-ballet-russe-opens.html | DANILOVA IN WHITE PLAINS; Stars With Franklin as Ballet Russe Opens in County Center | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/mrs-ruth-grueschow.html | MRS. RUTH GRUESCHOW | True | Slcial to Tm NL Y Tx.s. | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/fair-dealing-a-hallmark.html | Fair Dealing a Hallmark | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/mary-p-dunnington-is-fiancee.html | Mary P. Dunnington Is Fiancee! | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/lasmussencampbell.html | lasmussen---Campbell | True | special to TH NL'W NOP.K Turm. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/new-fellowship-at-notre-dame.html | New Fellowship at Notre Dame | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/cllagliersheehan.html | Cllaglier--Sheehan | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/revision-is-urged-of-exchange-act-widespread-support-for-frear-bill.html | REVISION IS URGED OF EXCHANGE ACT; Widespread Support for Frear Bill Seen in Flood of Comment Sponsor Receives BROADER SCOPE PROPOSED Some Correspondents Suggest Protection to Holders of All Securities, Listed or Not REVISION IS URGED OF EXCHANGE ACT | True | By H. Walton Clokespecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/sees-amity-in-jerusalem.html | Sees Amity in Jerusalem | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/bonds-and-shares-on-london-market-south-african-gold-stocks-lead-in.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Stocks Lead in Heavy Trading With Advancing Prices | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/lead-zinc-break-in-first-impact-of-steel-strike-on-raw-materials.html | Lead, Zinc Break in First Impact Of Steel Strike on Raw Materials; Former Declines 1/2c to 14 1/4c a Pound and Latter 3/4c to 9 1/4c as Mill Tie-Up Curtails Demand | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/hiss-moves-for-trial-in-vermont-and-drops-stryker-as-his-counsel.html | Hiss Moves for Trial in Vermont And Drops Stryker as His Counsel; Hiss Moves for Trial in Vermont And Drops Stryker as His Counsel | True | By Paul P. Kennedy | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/red-china-regime-hailed-communists-here-send-message-of.html | RED CHINA REGIME HAILED; Communists Here Send Message of Congratulations to Mao | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/feeney-tenor-signs-for-tour.html | Feeney, Tenor, Signs for Tour | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/and-if-winter-comes-long-island-rail-road-has-100-pages-of-plans-to.html | AND IF WINTER COMES--; Long Island Rail Road Has 100 Pages of Plans to Cope With It | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/junior-dramatic-auditions-set.html | Junior Dramatic Auditions Set | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/eca-refuses-to-pay-for-liner-cargoes-5050-provision-is-invoked-on.html | ECA REFUSES TO PAY FOR LINER CARGOES; 50-50 Provision Is Invoked on 10 Million in Charges for Shipments by 7 Nations | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/sports-of-the-times-such-stuff-as-dreams-are-made-on.html | Sports of the Times; Such Stuff As Dreams Are Made On" | True | By Arthur Daley | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/leahy-calls-movie-study-of-48-game-irregular-notre-dame-coach.html | Leahy Calls Movie Study of '48 Game 'Irregular'; NOTRE DAME COACH UPHOLDS PLAYERS Says Officials in Game With Huskies 'Supercritical' After Watching Film NO VIOLATION OF RULES Head Linesman, 'Disliking' the Practice, Sends Report to Head of Conference | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/fire-alarms-ring-25-false-in-city-odwyer-reports-39457-were.html | FIRE ALARMS RING 25% FALSE IN CITY; O'Dwyer Reports 39,457 Were Intentionally Fraudulent and 16,183 Just Unnecessary | True | | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/van-buren-sets-record-as-eagles-rally-to-down-lion-eleven-2214.html | Van Buren Sets Record as Eagles Rally to Down Lion Eleven, 22-14 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/royals-defeat-indianapolis-31-though-held-to-3-hits-by-queen.html | Royals Defeat Indianapolis, 3-1, Though Held to 3 Hits by Queen | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/gripsholm-brings-1300-stockholm-editor-among-them-doubts-new.html | GRIPSHOLM BRINGS 1,300; Stockholm Editor Among Them Doubts New Swedish Pacts | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/paralyzed-6-years-plans-for-new-life.html | PARALYZED 6 YEARS, PLANS FOR NEW LIFE | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/8on-to-mrs-everett-g-walk.html | 8on to Mrs. Everett G. Walk | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/general-clay-will-help-needy-german-children.html | General Clay Will Help Needy German Children | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/home-for-boys-marks-50th-year-sheltered-45000-wanderers-most-of.html | HOME FOR BOYS MARKS 50TH YEAR; Sheltered 45,000 Wanderers, Most of Whom Made Good -- Now Needs $100,000 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/late-rally-sends-stock-market-up-rail-chemical-oil-selected-issues.html | LATE RALLY SENDS STOCK MARKET UP; Rail, Chemical, Oil, Selected Issues Set Pace, but Session Is Slowest in a Month 760,000 SHARES HANDLED Price Index Rises 0.39 Point as Trading Narrows to 928 Items, 404 Advancing | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/argentine-slash-in-hides-awaited-iapi-expected-to-issue-price.html | ARGENTINE SLASH IN HIDES AWAITED; IAPI Expected to Issue Price Reductions Soon in Line With Peso Devaluation | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/fathers-day-data-asked-10-foreign-nations-sound-out-council-on.html | FATHERS' DAY DATA ASKED; 10 Foreign Nations Sound Out Council on Event | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/rko-seeks-extension.html | RKO Seeks Extension | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/tucker-counsel-attacks-editors-asks-court-to-hold-colliers-and.html | TUCKER COUNSEL ATTACKS EDITORS; Asks Court to Hold Collier's and Reader's Digest Aides in Contempt for Auto Articles | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/democrats-win-in-bristol.html | Democrats Win in Bristol | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/white-house-picketed.html | White House Picketed | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/austria-talks-to-resume-big-4-ministers-to-discuss-treaty-thursday.html | AUSTRIA TALKS TO RESUME; Big 4 Ministers to Discuss Treaty Thursday | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/mundt-asks-an-indian-day.html | Mundt Asks an Indian Day | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/r1char-f-ralph.html | R1CHAR! F, RALPH | True | sl-. to ,'w,'o -. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/national-banks-report-earnings-gross-and-net-both-increase-despite.html | NATIONAL BANKS REPORT EARNINGS; Gross and Net Both Increase Despite Higher Expenses -- Dividends Also Rise | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/cornell-professor-named-head-of-heart-association.html | Cornell Professor Named Head of Heart Association | True | | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/no-49-british-vote-seen-laborite-paper-says-election-would-hamper.html | NO '49 BRITISH VOTE SEEN; Laborite Paper Says Election Would Hamper Program | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/mcarthy-appears-set-on-returning-red-sox-manager-touched-by-fans.html | MCARTHY APPEARS SET ON RETURNING; Red Sox Manager, Touched by Fans' Loyalty, Hints He'll Be at Helm Next Season | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/hires-holding-sold-1250000-realized-from-interest-in-cuban-property.html | HIRES HOLDING SOLD; $1,250,000 Realized From Interest in Cuban Property | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/e-jane-alexander-to-marcy.html | E. Jane Alexander to Marcy | True | Special t'ls NZw YO TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/exeter-elects-dwight.html | Exeter Elects Dwight | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/grains-in-chicago-in-wide-advance-led-by-soybeans-all-move-up.html | GRAINS IN CHICAGO IN WIDE ADVANCE; Led by Soybeans, All Move Up Except Rye, Mixed -- Lard Rises 5 to 17c | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/cartoonists-and-their-model-at-the-white-house.html | CARTOONISTS AND THEIR MODEL AT THE WHITE HOUSE | True | By the United Press. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/us-asks-soviet-aid-to-find-korea-ship-craft-last-reported-in-red.html | U.S. ASKS SOVIET AID TO FIND KOREA SHIP; Craft Last Reported in Red Port in North -- Moscow Called 'Responsible Authority' | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/freight-loading-decrease-seen.html | Freight Loading Decrease Seen | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/calstus-a-biuer.html | CAL!STUS A. BIUER | True | S,elt'to Nv No. z-. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/judge-says-davis-acts-in-bad-faith-he-denies-councilmans-move-to.html | JUDGE SAYS DAVIS ACTS IN BAD FAITH; He Denies Councilman's Move to Dismiss Lawyer and Sum Up for Himself | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/10year-bankruptcy-ends-central-railroad-is-returned-to-officials-in.html | 10-YEAR BANKRUPTCY ENDS; Central Railroad Is Returned to Officials in Ceremony | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/kuhel-is-released-as-senators-pilot-time-for-change-griffiths.html | KUHEL IS RELEASED AS SENATORS' PILOT; Time for Change, Griffith's Comment on Move -- Naming of Successor Deferred | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/walter-j-frost.html | WALTER J. FROST | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/holiday-closing-in-toronto.html | Holiday Closing in Toronto | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/umw-still-defiant-lets-102000-work-hard-coal-miners-not-vital-to.html | UMW STILL DEFIANT, LETS 102,000 WORK; Hard Coal Miners 'Not Vital' to Strike Aims, on Which Lewis Vows Not to Yield | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/rosalia-maresca-in-recital-debut-dramatic-soprano-heard-here-in.html | ROSALIA MARESCA IN RECITAL DEBUT; Dramatic Soprano, Heard Here in Opera, Offers Arias in Italian at Town Hall | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/british-bureaus-paring-expenses-treasury-experts-studying-estimates.html | BRITISH BUREAUS PARING EXPENSES; Treasury Experts Studying Estimates of Economies in Running Government | True | By Clifton Danielspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/india-in-u-n-urges-independent-libya-suggests-almost-immediate.html | INDIA IN U. N. URGES INDEPENDENT LIBYA; Suggests 'Almost Immediate' Self-Rule -- Soviet Assails Britain On Cyrenaica | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/afl-opens-parley-green-assails-cio-attacks-it-on-communist-issue.html | AFL OPENS PARLEY; GREEN ASSAILS CIO; Attacks It on Communist Issue, Acceptance of Government Boards, Pay Rise Waiver | True | By Joseph A. Loftusspecial To The New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/supports-are-set-for-hogs-and-corn-rates-for-porkers-11-to-22-below.html | SUPPORTS ARE SET FOR HOGS AND CORN; Rates for Porkers 11 to 22% Below Market; for Grain, $1.40 a Bushel Average | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/ticket-canceling-halted-icc-bars-bus-concerns-move-on-citybergen.html | TICKET CANCELING HALTED; ICC Bars Bus Concerns' Move on City-Bergen County Trips | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/cancer-work-discussed-dr-rhoads-reviews-progress-in-the-last-five.html | CANCER WORK DISCUSSED; Dr. Rhoads Reviews Progress in the Last Five Years | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/two-get-board-positions-miss-dorman-and-s-p-keating-are-named-by.html | TWO GET BOARD POSITIONS; Miss Dorman and S. P. Keating Are Named by Mayor | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/britain-to-discuss-policy.html | Britain to Discuss Policy | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/missouri-pacific-bondholders-ask-the-icc-to-revise-plan-in-light-of.html | Missouri Pacific Bondholders Ask the ICC To Revise Plan in Light of $82,617,042 Cash | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/u-s-mediator-calls-dock-negotiations.html | U. S. MEDIATOR CALLS DOCK NEGOTIATIONS | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/no-master-race-or-religion.html | No Master Race or Religion | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/1948-farm-wealth-up-5-gain-raised-agricultures-assets-to-127.html | 1948 FARM WEALTH UP 5%; Gain Raised Agriculture's Assets to 127 Billions, Credit Men Hear | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/similar-latin-moves-likely.html | Similar Latin Moves Likely | True | By Charles E. Egan | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/british-cotton-team-coming.html | British Cotton Team Coming | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/mission-society-to-gain-miss-louise-edgar-will-be-honor-guest-at-be.html | MISSION SOCIETY TO GAIN; Miss Louise Edgar Will Be Honor Guest at Benefit on Oct. 11 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/phyllis-l-kley-betrothed.html | Phyllis L, Kley Betrothed | True | Specla to THE NEW NOP.K MZS. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/senator-vandenberg-doing-fine-after-operation-of-five-hours-on-left.html | Senator Vandenberg 'Doing Fine' After Operation of Five Hours on Left Lung | True | By Walter W. Ruchspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/ralph-a-wheeler.html | RAL'PH A. WHEELER | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/new-respirator-a-bulbar-polio-aid-device-size-of-portable-radio.html | NEW RESPIRATOR A BULBAR POLIO AID; Device Size of Portable Radio Works on House Current, Attaches to Phrenic Nerve USED IN NINE MAJOR CASES Employed Where Cumbersome Iron Lung Is Ineffective -- It Induces Rhythmic Breathing | True | By John H. Fentonspecial To the New York Times. | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/first-offer-today-of-israeli-issue-certificates-for-3000000-shares.html | FIRST OFFER TODAY OF ISRAELI ISSUE; Certificates for 3000,000 Shares of Cotton Mill Stock to Be Priced at $4.25 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/driving-toll-laid-to-parents-habits-safety-expert-asserts-elders.html | DRIVING TOLL LAID TO PARENTS' HABITS; Safety Expert Asserts Elders Flout Rules of Road, Setting Teen-Agers Bad Example | True | By Bert Piercespecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/big-cotton-tract-sold-group-headed-by-omaha-lawyer-gets-35000-acres.html | BIG COTTON TRACT SOLD; Group Headed by Omaha Lawyer Gets 35,000 Acres on Coast | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/mrs-thomas-clifford-has-soni.html | Mrs. Thomas Clifford Has SonI | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/m-sarah-moore-to-wed-daughter-of-jockey-club-headi-mmhali-evall-get.html | M'S. SARAH MOORE TO WED; DaUghter of Jockey Club Head,I " M'?mhali Sevall Get License j | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/rex-ingram-gets-18-months.html | Rex Ingram Gets 18 Months | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/van-gogh-art-here-guarded-by-police-3000000-collection-escorted.html | VAN GOGH ART HERE, GUARDED BY POLICE; $3,000,000 Collection Escorted From Ship to Metropolitan for Oct. 21 Exhibition | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/5-u-n-members-plan-peiping-ties-yugoslavia-czechoslovakia-poland.html | 5 U. N. MEMBERS PLAN PEIPING TIES; Yugoslavia, Czechoslovakia, Poland, Byelorussia, Ukraine to Follow Soviet Lead | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/bank-women-to-meet.html | Bank Women to Meet | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/the-proceeds-in-washington.html | The Procee'ds In Washington | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/in-the-nation-an-old-saying-is-reported-in-danger.html | In The Nation; An Old Saying Is Reported in Danger | True | By Arthur Krock | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/king-to-see-metro-film-approves-that-forsyte-woman-for-command.html | KING TO SEE METRO FILM; Approves 'That Forsyte Woman' for Command Performance | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/congress-assailed-over-flood-funds-conference-on-missouri-basin-busin-say.html | CONGRESS ASSAILED OVER FLOOD FUNDS; Conference on Missouri Basin Siy Appropriation Delays Slow Several Projects | True | By William M. Blairspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/dulles-says-labor-is-hurt-by-statism-gop-candidate-says-trend-to.html | DULLES SAYS LABOR IS HURT BY STATISM; GOP Candidate Says Trend to Centralized Regime Perils Bargaining, Strike Rights | True | By Douglas Dalessspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/michigan-choice-over-army-in-nations-top-college-game-saturday.html | Michigan Choice Over Army in Nation's Top College Game Saturday; WOLVERINE ELEVEN SEEKS 26TH IN ROW 97,239 Will See Michigan Bid to Tie Modern Victory Mark in Contest With Army OHIO STATE TO PLAY U. S C. Oklahoma-Texas Battle Among Top Games -- Columbia to Meet Yale Team Here | True | By Allison Danzig | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/irish-horses-here-for-garden-show-lough-neagh-among-8-mounts-in.html | IRISH HORSES HERE FOR GARDEN SHOW; Lough Neagh Among 8 Mounts in String -- Team Members to Arrive This Week | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/jay-defends-safety-of-pound.html | Jay Defends Safety of Pound | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/britain-to-sink-atomic-wastes.html | Britain to Sink Atomic Wastes | True | | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/republicans-take-town-of-danbury-upset-in-election-gives-them-a.html | REPUBLICANS TAKE TOWN OF DANBURY; ' Upset' in Election Gives Them a Majority of Selectmen -- Ridgefield Democratic | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/reardon-24-years-in-national-league-to-retire-as-umpire-after-world.html | Reardon, 24 Years in National League, To Retire as Umpire After World Series | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/wool-serge-bids-asked-1779000-yards-sought-among-variety-of-other.html | WOOL SERGE BIDS ASKED; 1,779,000 Yards Sought Among Variety of Other Items | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/text-of-minton-letter-to-senate-group.html | Text of Minton Letter to Senate Group | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/house-votes-rise-in-hospital-aid-passes-bill-23643-to-double-to.html | HOUSE VOTES RISE IN HOSPITAL AID; Passes Bill, 236-43, to Double to $150,000,000 Annual Help in Construction Costs | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/store-sales-here-off-in-september-7-decline-noted-for-month.html | STORE SALES HERE OFF IN SEPTEMBER; 7% Decline Noted for Month Compared With Year Ago -- 1 of 11 Stores Shows Gain | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/robert-l-s-mclure-realty-executive-60.html | ROBERT L. S. MCLURE, . REALTY EXECUTIVE, 60 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/business-failures-show-gain.html | Business Failures Show Gain | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/drsisgreenbum-professor-atgraduate-school-of-medicine-a-u-ot-p-dies.html | DR:SIS.GREENB'UM; Professor at', Graduate School of Medicine a U, ot P, . Dies ".-' Autho and Lecturer." ' k .... | True | Spsel/to THZ N,W Nou Tlzl | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/british-imprison-german.html | British Imprison German | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/traffic-accidents-drop-total-for-week-is-less-than-in-same-period.html | TRAFFIC ACCIDENTS DROP; Total for Week Is Less Than in Same Period Year Ago | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/imppa-to-disband-in-union-protest-independent-producers-vote-move.html | IMPPA TO DISBAND IN UNION PROTEST ; Independent Producers Vote Move as Gesture Against Employment Guarantees | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/morris-sees-city-run-by-costello-cites-roosevelt-jr-campaign-as.html | MORRIS SEES CITY RUN BY COSTELLO; Cites Roosevelt Jr. Campaign as Proof That O'Dwyer Heeds the Gimbler's Wishes | True | By Leo Egan | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/to-merchandise-fabrics-in-three-burlington-units.html | To Merchandise Fabrics In Three Burlington Units | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/the-bid-for-germany.html | THE BID FOR GERMANY | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/citys-giant-buses-hailed-as-triumph-col-bingham-transport-chief.html | CITY'S GIANT BUSES HAILED AS TRIUMPH; Col. Bingham, Transport Chief Here, Tells Convention How 'Monsters' Convinced Police A RIDE ENDED OPPOSITION New Vehicles, Experts Hear, 'Eat Up Conga Lines' of Waiting Passengers | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/divorces-sharply-curbed-in-ussr-by-high-court.html | Divorces Sharply Curbed In U.S.S.R. by High Court | True | By the United Press. | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/united-labor-vote-seen-afl-and-cio-officials-predict-backing-for.html | UNITED LABOR VOTE SEEN; AFL and CIO Officials Predict Backing for O'Dwyer, Lehman | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/british-shipyards-fear-more-layoffs.html | BRITISH SHIPYARDS FEAR MORE LAYOFFS | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/jury-impaneled-on-robeson-rows-justice-warns-talesmen-that.html | JURY IMPANELED ON ROBESON ROWS; Justice Warns Talesmen That 'Misguided Patriotism' Is No Excuse for Violence | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/phone-co-to-give-scores-me-71212-will-include-series-data-with-time.html | PHONE CO. TO GIVE SCORES; ME 7-1212 Will Include Series Data With Time Signals | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/albanian-ex-aid-former-minister-and-cabinet-officer-dies-here.html | ALBANIAN EX AiD]; Former Minister and Cabinet Officer Dies* Here-- Headed Free Committee in Exile. | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/more-u-s-bills-placed-average-of-99732-is-bid-for-the-900328000.html | MORE U. S. BILLS PLACED; Average of 99.732 Is Bid for the $900,328,000 That Are Sold | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/william-n-conrad.html | WILLIAM N. CONRAD | True | Speclat to. Nzw YoP. . | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/congress-to-share-in-any-u-s-action-approving-peiping-state.html | CONGRESS TO SHARE IN ANY U. S. ACTION APPROVING PEIPING; State Department to Consult Legislators if Recognition of Red China Is Sought COMMUNIST ACTS STUDIED U. S. Spokesman Declares Ties With Nationalist Regime Are Still Maintained State Department to Ask Congress For Views on Red Regime in China | True | By James Restonspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/congress-leaders-give-up-civil-rights-in-present-session-program.html | CONGRESS LEADERS GIVE UP CIVIL RIGHTS IN PRESENT SESSION; Program Put Aside Till 1950 With Truman's Consent, and Adjournment Is Speeded END POSSIBLE IN 3 WEEKS January Priority Given FEPC Bill -- GOP Chief Says Choice Is a Political Maneuver CONGRESS LEADERS DROP CIVIL RIGHTS | True | By William S. Whitespecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/hawaii-court-bill-gains-jurisdiction-extension-to-other-islands.html | HAWAII COURT BILL GAINS; Jurisdiction Extension to Other Islands Voted by House | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/6000-of-ilwu-returning-to-coast-jobs-with-10cent-rise-after-109day.html | 6,000 of ILWU Returning to Coast Jobs With 10-Cent Rise After 109-Day Strike | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/nickel-plate-seeks-bids-road-plans-to-issue-3450000-of-equipment.html | NICKEL PLATE SEEKS BIDS; Road Plans to Issue $3,450,000 of Equipment Certificates | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/blake-grand-circuit-head-all-other-officers-of-harnessracing-body.html | BLAKE GRAND CIRCUIT HEAD; All Other Officers of Harness-Racing Body Are Re-elected | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/times-sales-credit-reaches-new-high-total-approaches-10-billion-but.html | TIMES SALES CREDIT REACHES NEW HIGH; Total Approaches 10 Billion, but Charge Accounts Drop -Big Rise Is on Auto Buying | True | | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/pirates-drop-sewell-dixie-walker-also-released-as-club-starts.html | PIRATES DROP SEWELL; Dixie Walker Also Released as Club Starts Rebuilding | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/atom-law-change-in-session-doubted-mcmahon-reports-talks-with.html | ATOM LAW CHANGE IN SESSION DOUBTED; McMahon Reports Talks With British Carried Out in 'Fine Spirit' -- To Be Renewed | True | By Clayton Knowlesspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/jerusalem-mandate-urged.html | Jerusalem Mandate Urged | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/attacks-pure-blood-theory.html | Attacks "Pure Blood" Theory | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/olds-hearings-end-fbi-data-refused-attorney-generals-aide-cites.html | OLDS HEARINGS END; FBI DATA REFUSED; Attorney General's Aide Cites Truman Order -- Power Post Nominee Denies He Is Red | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/oppose-used-barrels-for-aging-of-whisky.html | OPPOSE USED BARRELS FOR AGING OF WHISKY | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/urges-tariff-act-change-magnuson-would-give-brannan-control-of-farm.html | URGES TARIFF ACT CHANGE; Magnuson Would Give Brannan Control of Farm Imports Levy | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/yankees-only-edge-over-dodgers-seen-in-veteran-pitching-corps.html | Yankees' Only Edge Over Dodgers Seen in Veteran Pitching Corps; Series Rivals Well Matched in All Other Departments -- Both Sides Have Stellar Reserves, Keen Managerial Staffs | True | By John Drebinger | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/books-of-the-times.html | Books of the Times | True | BY Orville Prescott | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/store-owner-fires-pistol-for-first-time-kills-mugger-and-saves.html | Store Owner Fires Pistol for First Time; Kills Mugger and Saves Salesman's Life | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/youth-forum-on-today-mrs-roosevelt-will-speak-to-students-at-u-n.html | YOUTH FORUM ON TODAY; Mrs. Roosevelt Will Speak to Students at U. N. Building | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/the-president-congratulates-new-red-cross-head.html | THE PRESIDENT CONGRATULATES NEW RED CROSS HEAD | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/state-crop-survey-is-set.html | State Crop Survey Is Set | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/ortiz-beaten-by-clayton-featherweight-champion-loses-nontitle-bout.html | ORTIZ BEATEN BY CLAYTON; Featherweight Champion Loses Non-Title Bout in England | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/hutcheson-joins-backers-of-afl-political-league.html | Hutcheson Joins Backers Of AFL Political League | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/oxnam-asks-fight-by-church-on-bias-methodist-bishop-in-the-south.html | OXNAM ASKS FIGHT BY CHURCH ON BIAS; Methodist Bishop, in the South, Asserts Christianity Must Do More Than Voice Platitudes | True | By John N. Pophamspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/herter-bill-to-aid-point-4-is-backed-but-foster-of-foreign-trade.html | HERTER BILL TO AID POINT 4 IS BACKED; But Foster of Foreign Trade Council Sees H. R. 5615 Too Limited at House Hearing | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/film-center-gets-loan-of-1500000-refinancing-made-for-building-on.html | FILM CENTER GETS LOAN OF $1,500,000; Refinancing Made for Building on 9th Avenue Blockfront at 44th-45th Streets | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/world-series-facts.html | World Series Facts | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/frederic-f-white.html | FREDERIC, F.' WHITE | True | pecial to THE Nzw Yb T(ES. | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/hides-futures-hit-by-argentina-step-decline-30-to-34-points-here-on.html | HIDES FUTURES HIT BY ARGENTINA STEP; Decline 30 to 34 Points Here on Devaluation -- Coffee Is Strong, Sugar Dull, Easy | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/texts-of-bogans-letter-and-endorsement-by-denfeld-and-radford.html | Texts of Bogan's Letter and Endorsement by Denfeld and Radford | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/france-to-consult-allies.html | France to Consult Allies | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/navy-flier-saved-from-sea.html | Navy Flier Saved From Sea | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/widow-of-3-weeks-dies-in-plunge.html | Widow of 3 Weeks Dies in Plunge | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/cardinals-start-refunds-club-will-return-1500000-paid-for-series.html | CARDINALS START REFUNDS; Club Will Return $1,500,000 Paid for Series Tickets | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/city-puerto-ricans-found-illhoused-crowded-conditions-race-bias-are.html | CITY PUERTO RICANS FOUND ILL-HOUSED; Crowded Conditions, Race Bias Are Seen as Reasons for the Social Problem HOMES ARE KEPT CLEAN Despite Ugly Surroundings, Social Worker Says Women Are Instinctively Tidy | True | By Charles Grutzner | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/irish-society-to-entertain.html | Irish Society to Entertain | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/miss-janitte-cole-becomes-fincee-chapin-school-alumna-to-be-bride.html | MISS JANITTE COLE-,' -BECOMES FI/NCEE; Chapin School Alumna to Be Bride of John D. Peebles Jr., a .Harvard Graduate | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/ballet-troupe-due-today-sadlers-wells-company-leaves-london-for-its.html | BALLET TROUPE DUE TODAY; Sadler's Wells Company Leaves London for Its U. S. Tour | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/treaty-violations-charged.html | Treaty Violations Charged | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/john-j-noble.html | JOHN J. NOBLE | True | Special to Taz N=wom Tx.s. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/steelman-to-miss-rail-parley.html | Steelman to Miss Rail Parley | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/miss-mary-d-collins.html | MISS MARY D. COLLINS | True | Special to T N.woPc Tnr. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/immortals-on-wax-to-lose-old-friend-fred-maisch-first-to-record.html | IMMORTALS ON WAX TO LOSE OLD FRIEND; Fred Maisch, First to Record Caruso's Voice, Will Retire After 41 Years' Service | True | By Irving Spiegel | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/dewey-mayor-aid-amendment-no-7-both-pledge-their-full-support-to.html | DEWEY, MAYOR AID AMENDMENT NO. 7; Both Pledge Their Full Support to $150,000,000 Hospital Construction Program | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/royal-blood-first-by-5-lengths-in-princeton-handicap-at-camden.html | Royal Blood First by 5 Lengths In Princeton Handicap at Camden; Maine Chance Farm's Racer Defeats Carrara Marble in Opening Day Feature to Pay $6.80 -- Rippey Finishes Third | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/canada-acts-on-tariff-raises-duty-on-pears-prunes-after-decontrol.html | CANADA ACTS ON TARIFF; Raises Duty on Pears, Prunes After Decontrol Saturday | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/dock-negotiations-pressed-in-hawaii-both-sides-in-strike-declare.html | DOCK NEGOTIATIONS PRESSED IN HAWAII; Both Sides in Strike Declare Full-Scale Talks Are at Hand Again, With Peace Looming | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/chicago-steel-plant-heats-coffee-for-union-pickets.html | Chicago Steel Plant Heats Coffee for Union Pickets | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/movie-program-planned.html | Movie Program Planned | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/orc-unit-plans-training.html | ORC Unit Plans Training. | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/j-e-taussig-dead-headed-odl-president-f-wabash-for-11-years-before.html | J. E. TAUSSIG DEAD;. HEADED ODI; Pre'sident f Wabash. for '-11' Years Before Penhsyivania Took Control_Was..84. | True | SDett to T N Yo | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/early-soviet-move-in-germany-seen-note-protesting-western-state.html | EARLY SOVIET MOVE IN GERMANY SEEN; Note Protesting Western State Held to Presage Setting Up of 'People's' Regime | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/safety-convention-scheduled.html | Safety Convention Scheduled | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/circelli-70-paces-chappaqua-field-gedney-player-cards-65-with-two.html | CIRCELLI 70 PACES CHAPPAQUA FIELD; Gedney Player Cards 65 With Two Partners to Capture Top Best Ball Honors | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/french-team-in-chicago-to-make-sixweek-production-study-of.html | FRENCH TEAM IN CHICAGO; To Make Six-Week Production Study of Foundries There | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/u-s-makes-12-grants-for-mental-surveys.html | U. S. MAKES 12 GRANTS FOR MENTAL SURVEYS | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/charles-z-henkle.html | CHARLES Z. HENKLE | True | Special to NEW YOF ES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/indians-get-pitcher-zuverink.html | Indians Get Pitcher Zuverink | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/pennsylvania-trade-off-general-business-activity-down-13-compared.html | PENNSYLVANIA TRADE OFF; General Business Activity Down 13% Compared to Year Ago | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/new-vice-presidents-of-general-motors.html | NEW VICE PRESIDENTS OF GENERAL MOTORS | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/british-meat-prices-unaffected.html | British Meat Prices Unaffected | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/algernon-a-anderson.html | ALGERNON A. ANDERSON | True | Special to ' .Nzv No | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/20-polio-cases-reported-weekend-figures-bring-citys-total-for-year.html | 20 POLIO CASES REPORTED; Week-End Figures Bring City's Total for Year to 2,070 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/envoy-avoids-comment.html | Envoy Avoids Comment | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/mobilization-plan-advised-by-baruch-as-atomic-defense-standby.html | MOBILIZATION PLAN ADVISED BY BARUCH AS ATOMIC DEFENSE; Stand-By Program to Protect Civilians Is Asked in Light of Soviet 'Explosion' HE FAVORS PEACE STUDY Warns U. S. Must Keep the Lead in Weapons, Insist on 'Truly Effective' Controls | True | By Russell Poster | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/arthur-charles-jacksoni.html | ARTHUR CHARLES JACKSONI | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/women-fliers-gather-members-of-99-club-arrive-in-westchester-for.html | WOMEN FLIERS GATHER; Members of 99 Club Arrive in Westchester for Fete Here | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/university-women-scrub-and-decorate-own-headquarters-for-opening.html | University Women Scrub and Decorate Own Headquarters for Opening Thursday | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/vishinsky-under-prodding-agrees-to-u-n-assembly-in-moscow-in-53.html | Vishinsky, Under Prodding, Agrees To U. N. Assembly in Moscow in '53; VISHINSKY BIDS U.N. TO MOSCOW IN 1953 | True | By George Barrettspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/foxcatcher-farms-gaffery-annexes-handicap-at-belmont-161-shot-is.html | Foxcatcher Farms' Gaffery Annexes Handicap at Belmont; 16-1 SHOT IS VICTOR OVER MISS REQUEST Gaffery, With Guerin Riding, Wins by Nose, Takes Down First Prize of $24,800 ADILE IS A CLOSE THIRD Jockey Glisson Scores Triple, Including $96.60 Double -Stymie Out With Injury | True | By James Roach | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/dutch-drop-plan-on-java-finances-yield-on-retaining-veto-power.html | DUTCH DROP PLAN ON JAVA FINANCES; Yield on Retaining Veto Power -- Hague Parley in Dispute on Indonesia's Debt | True | By Sidney Grusonspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/to-head-merchandising-of-lowenstein-rayon-unit.html | To Head Merchandising Of Lowenstein Rayon Unit | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/meyer-is-bitter.html | Meyer Is Bitter | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/heads-faultless-rubber.html | Heads Faultless Rubber | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/democrats-seek-big-registration-turnout-next-week-regarded-as-guide.html | DEMOCRATS SEEK BIG REGISTRATION; Turnout Next Week Regarded as Guide to the Strength of O'Dwyer and Lehman | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/knicks-list-home-slate-will-open-with-indianapolis-five-at-garden.html | KNICKS LIST HOME SLATE; Will Open With Indianapolis Five at Garden on Nov. 10 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/holding-company-raises-dividend-5c-general-public-utilities-acts.html | HOLDING COMPANY RAISES DIVIDEND 5C; General Public Utilities Acts After SEC Allows Increase in Its Income Flow | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/us-ship-enters-shanghai-nationalists-hold-sister-craft-owner.html | U.S. SHIP ENTERS SHANGHAI; Nationalists Hold Sister Craft -- Owner Protests to Truman | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/radio-and-television-famous-jury-trials-to-have-video-premiere-over.html | Radio and Television; ' Famous Jury Trials' to Have Video Premiere Over WABD Tomorrow at 9:30 P. M. | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/cotton-exports-rise-world-increase-of-1900000-bales-over-194748-is.html | COTTON EXPORTS RISE; World Increase of 1,900,000 Bales Over 1947-48 Is Reported | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/communist-partys-stand-recent-news-story-said-not-to-be-a-correct.html | Communist Party's Stand; Recent News Story Said Not to Be a Correct Presentation of Policy | True | JOHN WILLIAMSON. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/chicago-fight-approved.html | Chicago Fight Approved | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/christmas-flyer-mailed-aldens-prices-are-15-lower-than-for-1948.html | CHRISTMAS FLYER MAILED; Alden's Prices Are 15% Lower Than for 1948 Season | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/sara-s-bryan-engaged-jefferson-galwill-be-the-bride-of-albert-l.html | SARA S. BRYAN ENGAGED; Jefferson (Ga.)-Will Be the Bride of Albert L, Allen Jr, | True | | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/dewey-calls-reds-dulles-only-foes-in-campaign-tour-for-senator-he.html | DEWEY CALLS REDS DULLES ONLY FOES; In Campaign Tour for Senator He Urges Bipartisan Voting for Veteran of World Scene | True | By William R. Conklinspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/comparison-show-of-furniture-held-work-of-several-designers-brought.html | COMPARISON SHOW OF FURNITURE HELD; Work of Several Designers Brought Together -- Various Accessories Displayed | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/tito-warns-war-threatens-and-yugoslavs-will-fight-emphasizes.html | Tito Warns War Threatens And Yugoslavs Will Fight; Emphasizes Determination Not to Submit to Soviet Dictates -- Defends Anti-Russian Stand of Delegation at United Nations TITO TELLS NATION WAR THREATENS | True | By M. S. Handlerspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/senate-unit-backs-minton-for-court-confirmation-debate-on-today.html | SENATE UNIT BACKS MINTON FOR COURT; Confirmation Debate On Today -- Justices Meet, Pay Tribute to Murphy, Rutledge SENATE UNIT BACKS MINTON FOR COURT | True | By Lewis Woodspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/mary-b-broeksmit-prospective-bride.html | MARY B. BROEKSMIT PROSPECTIVE BRIDE | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/tuition-fee-opposed-higher-education-should-be-offered-free-in.html | Tuition Fee Opposed; Higher Education Should Be Offered Free in State, It Is Felt | True | FRANK P. FITZSIMONS. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/yankees-favored-at-59-to-defeat-the-dodgers-in-world-series.html | Yankees Favored at 5-9 To Defeat the Dodgers in World Series; MANAGERS REFUSE TO NAME HURLERS But Reynolds for Yanks and Newcombe of Dodgers Are Likely to Start Opener WEATHER FORECAST IS BAD Scattered Showers in Store for 70,000 Awaiting First Contest at Stadium | True | By Roscoe McGowen | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/sun-oil-to-honor-sea-war-dead.html | Sun Oil to Honor Sea War Dead | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/biggest-bubble-bath-erupts.html | Biggest Bubble Bath Erupts | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/garage-wrecked-by-gas-blast-fire-attendant-critically-injured-in.html | GARAGE WRECKED BY 'GAS BLAST, FIRE; Attendant Critically Injured in 20th St. Explosion -- Two Rescuers Are Burned | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/u-n-flag-for-member-nations.html | U. N. Flag for Member Nations | True | B. ZUGER. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/fair-to-open-at-city-college.html | Fair to Open at City College | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/melish-plea-lost-in-episcopal-body-conventions-canons-group-rejects.html | MELISH PLEA LOST IN EPISCOPAL BODY; Convention's Canons Group Rejects Changes That Would Aid Ousted Rector Here | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/realty-bond-prices-up-16-in-september.html | REALTY BOND PRICES UP 1.6% IN SEPTEMBER | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/royal-typewriter-reports-big-sales-net-of-42554891-is-second.html | ROYAL TYPEWRITER REPORTS BIG SALES; Net of $42,554,891 Is Second Highest in History -- Income Equal to $3.19 a Share | True | | | C1B 211996 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/steel-strike-pinch-curtails-industry-spreads-idleness-thousands-of.html | STEEL STRIKE PINCH CURTAILS INDUSTRY, SPREADS IDLENESS; Thousands of Rail Workers Laid Off, Many Plants Trim Output as Stocks Dwindle GOVERNMENT STEPS WAIT Ching Indicates No Action Will Be Taken This Week -- Both Sides Are Unyielding PICKETING A FOG SHROUDED PLANT IN PENNSYLVANIA STEEL STRIKE PINCH CURTAILS INDUSTRY | | By A. H. Raskinspecial to The New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/flexible-farm-aid-pushed-in-senate-anderson-bill-may-win-today-with.html | FLEXIBLE FARM AID PUSHED IN SENATE; Anderson Bill May Win Today With Brannan Idea Shelved -- Some for Rigid Levels | | By John D. Morrisspecial To the New York Times. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/asia-flights-scheduled-scandinavian-will-use-dc6s-sleeper-rate-cut.html | ASIA FLIGHTS SCHEDULED; Scandinavian Will Use DC-6s -- Sleeper Rate Cut | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/melons-for-marcantonio-fruit-flies-at-him-but-does-not-hit-at.html | MELONS FOR MARCANTONIO; Fruit Flies at Him but Does Not Hit at Uptown Street Meeting | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/hurricane-strikes-rich-texas-region-100mile-winds-roar-in-from-gulf.html | HURRICANE STRIKES RICH TEXAS REGION; 100-Mile Winds Roar in From Gulf Near Freeport and Head for Populous Houston HURRICANE STRIKES RICH TAXES REGION | True | By the United Press. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/the-de-soto-suburban-which-goes-on-display-today.html | THE DE SOTO SUBURBAN WHICH GOES ON DISPLAY TODAY | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/appliance-demand-to-be-met-60-days-inventories-plus-shipments-of.html | APPLIANCE DEMAND TO BE MET 60 DAYS; Inventories, Plus Shipments of Orders, to Aid Retailers Fill Needs Despite Steel Strike | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/dawson-to-be-bride-miss-former-officer-in-waves-is-thei.html | DAWSON TO BE BRIDE]; MISS Former Officer in Waves Is the] | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/bowles-sees-school-crisis.html | Bowles Sees School Crisis | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/raymond-f-jollett.html | RAYMOND F. JOLLETT | True | special to Tg NY yORr T[r..s. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/bulgaria-annuls-agreement.html | Bulgaria Annuls Agreement | True | Special to THE NEW YORK TIMES. | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/strike-cuts-steel-output-to-82-lowest-since-the-stoppage-in-1946.html | Strike Cuts Steel Output to 8.2%, Lowest Since the Stoppage in 1946 | True | | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/mrs-ebenezer-dipignac.html | M'RS 'EBENEZER' DI.PIGNAC | True | special t Ngv og T/ir. * | | C1B 211996 | |
| 1949-10-04 | 1949-10-04 | https://www.nytimes.com/1949/10/04/archives/-griesemerburr.html | . Griesemer---Burr | True | Special to Tz NKW Yox TnrJ. | | C1B 211996 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/cabbie-is-series-guest-cashmore-to-be-st-louis-mans-host-as-he.html | CABBIE IS SERIES GUEST; Cashmore to Be St. Louis Man's Host as He Promised | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/admiral-watson-71-veteran-of-3-wars.html | ADMIRAL WATSON, 71, VETERAN OF 3 WARS | True | Special to THE N YOIU TIMr. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/hustling-hill-school-football-team-puts-hope-for-success-in-yonge-6.html | Hustling Hill School Football Team Puts Hope for Success in Yonge, 6 Foot 6 Inch Leader Is Bulwark of Light but Rugged Backfield -- Richey Passing Star Behind a Hard-Charging Line | | By William J. Briordyspecial To the New York Times | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/birenluria.html | Biren--Luria | True | | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/council-bars-inquiry-into-isaacs-fitness.html | COUNCIL BARS INQUIRY INTO ISAACS' FITNESS | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mrs-weinsier-70-takes-net-award-mrs-may-mrs-balding-share-low-gross.html | MRS. WEINSIER 70 TAKES NET AWARD; Mrs. May, Mrs. Balding Share Low Gross With Cards of 79 On Piping Rock Links | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/clarence-dyason.html | CLARENCE DYASON | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/wider-u-s-world-aid-is-urged-by-warburg.html | WIDER U. S. WORLD AID IS URGED BY WARBURG | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/100-prize-for-choral-work.html | $100 Prize for Choral Work | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/bogan-opposes-letters-release.html | Bogan Opposes Letter's Release | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mr-quickly-goes-too-fast.html | Mr. Quickly Goes Too Fast | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/congress-leaders-set-3week-finale-democrats-reduce-must-bills-final.html | CONGRESS LEADERS SET 3-WEEK FINALE; Democrats Reduce 'Must' Bills -- Final Battle Over DP Measure Is Expected | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/child-to-the-william-lowenthals.html | Child to the William Lowenthals] | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/bulldogs-stress-aerial-offensive-scollard-and-chipley-to-open-at.html | BULLDOGS STRESS AERIAL OFFENSIVE; Scollard and Chipley to Open at End Against Packers on Friday -- Yankees Drill | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/soviet-names-envoy.html | Soviet Names Envoy | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/report-on-truancy-calls-for-reforms-bureau-of-attendance-is-not.html | REPORT ON TRUANCY CALLS FOR REFORMS; Bureau of Attendance Is Not Doing a Good Job, Study by Citizens' Group Finds | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/32-dead-in-italian-storm.html | 32 Dead in Italian Storm | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/philip-p-paschel.html | PHILIP P. PASCHEL | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mayor-to-attend-series-silent-on-team-he-likes.html | Mayor to Attend Series; Silent on Team He Likes | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/carter-knocks-out-ashenden.html | Carter Knocks Out Ashenden | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/harbert-back-from-england.html | Harbert Back From England | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/wins-art-contest-messman-using-ship-canvas-and-lead-paint-takes.html | WINS ART CONTEST; Messman, Using Ship Canvas and Lead Paint, Takes Prize | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/u-s-will-purchase-lend-on-cottonseed.html | U. S. WILL PURCHASE, LEND ON COTTONSEED | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/orchestra-asks-subsidy-philadelphia-group-offers-free-concerts-for.html | ORCHESTRA ASKS SUBSIDY; Philadelphia Group Offers Free Concerts for $100,000 a Year | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/big-navy-maneuvers-set-hundred-ships-to-war-off-east-coast-next.html | BIG NAVY MANEUVERS SET; Hundred Ships to 'War' Off East Coast Next Month | True | | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/barden-bill-scored-council-by-14-to-5-vote-condemns-it-as.html | BARDEN BILL SCORED; Council, by 14 to 5 Vote, Condemns It as Discriminatory | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mrs-ernest-e-carpenter.html | MRS. ERNEST E. CARPENTER | True | Special to Trrs Nzw Yo Tzs. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/beads-gems-on-hats-anklets-on-feet-make-women-glisten-from-top-to.html | Beads, Gems on Hats, Anklets on Feet Make Women Glisten From Top to Toe | True | By Virginia Pope | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/state-chamber-to-meet.html | State Chamber to Meet | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/all-u-s-military-patients-to-be-flown-home-from-overseas-under-new.html | All U. S. Military Patients to Be Flown Home From Overseas Under New Transport Plan | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/few-utah-miners-work-only-about-400-of-the-states-4000-return-to.html | FEW UTAH MINERS WORK; Only About 400 of the State's 4,000 Return to Pits | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/world-series-opens-today-brooklyn-hails-the-dodgers-rain-threatens.html | World Series Opens Today; Brooklyn Hails the Dodgers; Rain Threatens Game, For Which 72,000 to 74,000 Are Due at Stadium -- Noisy Throng Greets National Leaguers SERIES WILL OPEN AT STADIUM TODAY | True | By Meyer Berger | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/deposits-decline-in-national-city-resources-also-cut-slightly-in.html | DEPOSITS DECLINE IN NATIONAL CITY; Resources Also Cut Slightly in Quarter and Year, Bank Statement Shows 20c DIVIDEND IS VOTED Capital Stock Payment on Nov. 1 Ordered -- Other Reports on Condition DATA FOR QUARTER ISSUED BY BANKS | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/greekyugoslav-rail-link-is-nearly-ready-again.html | Greek-Yugoslav Rail Link Is Nearly Ready Again | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/miss-mdonoughs-troth-she-will-be-wed-in-december-to-david-hecht.html | MISS M'DONOUGH'S TROTH; She Will Be Wed in December: to David Hecht, ux-Captain | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/the-navy-boils-over-it-feels-its-gagged-and-that-is-reason-for.html | The Navy Boils Over; It Feels It's Gagged -- And That Is Reason for Latest Move in 'Battle of Washington' | True | By Hanson W. Baldwin | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/j_-lee-moore.html | J._ LEE MOORE | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/line-will-resume-service-to-florida-fruit-ships-to-carry-limited.html | LINE WILL RESUME SERVICE TO FLORIDA; Fruit Ships to Carry Limited Number of Passengers and Pleasure Autos | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/joseph-stein.html | JOSEPH STEIN | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/kurtz-lost-to-penn-eleven.html | Kurtz Lost to Penn Eleven | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/queens-soldier-is-cleared.html | Queens Soldier Is Cleared | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/groom-killed-at-track-two-hurt-as-racer-bolts-goes-through-rail-at.html | GROOM KILLED AT TRACK; Two Hurt as Racer Bolts, Goes Through Rail at Toronto | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/japanese-track-coach-here.html | Japanese Track Coach Here | True | | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/thug-rapes-wife-of-opera-singer-victim-surprises-burglar-in-her.html | THUG RAPES WIFE OF OPERA SINGER; Victim Surprises Burglar in Her Apartment, He Escapes With $130 and Jewelry | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/paraguay-would-bar-a-regime-of-terror.html | PARAGUAY WOULD BAR A 'REGIME OF TERROR' | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/security-council-meets-today.html | Security Council Meets Today | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/vandenberg-recovering-senators-condition-excellent-after-lung.html | VANDENBERG RECOVERING; Senator's Condition 'Excellent' After Lung Operation | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/eisenhower-tells-boy-study-is-essential-wishes-he-knew-why-when-he.html | Eisenhower Tells Boy Study Is Essential, Wishes He Knew Why When He Was Young | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/manhattan-slate-set-quintet-to-play-26-games-with-seven-listed-at.html | MANHATTAN SLATE SET; Quintet to Play 26 Games, With Seven Listed at Garden | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/art-effect-shown-in-everyday-life-museum-exhibition-stresses.html | ART EFFECT SHOWN IN EVERYDAY LIFE; Museum Exhibition Stresses Manifestations in Home and in Industry | True | By Mary Roche | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/fashions-overnight-from-paris.html | Fashions Overnight From Paris | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/krause-irish-athletic-director-declares-future-meetings-were.html | Krause, Irish Athletic Director, Declares Future Meetings Were Discussed After Game -- Says Films Support Charge | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/series-scores-by-phone-call-time-bureau-me-71212-for-inning-reports.html | SERIES SCORES BY PHONE; Call Time Bureau, ME 7-1212, for Inning Reports of Game | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/bank-deposits-off-5-billion-in-half-year-assets-drop-4-billion.html | Bank Deposits Off 5 Billion in Half Year; Assets Drop 4 Billion, Mainly in Cash | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/barteauwilson.html | Barteau--Wilson | True | Special to TH NrW NOP. Tmzz. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/lewis-is-fined-3325-traffic-penalties-imposed-on-head-of-union-who.html | LEWIS IS FINED $33.25; Traffic Penalties Imposed on Head of Union, Who Is Not in Court | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/memorial-rites-for-c-h-strong.html | Memorial Rites for C. H. Strong | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mother-takes-oath-gladys-dorman-starts-term-on-higher-education.html | MOTHER TAKES OATH; Gladys Dorman Starts Term on Higher Education Board | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/charles-g-hildebrandt.html | CHARLES G. HILDEBRANDT | True | Special to 'um NW No TZNES, | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/gen-devers-retires.html | GEN. DEVERS RETIRES | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/tel-aviv-jaffa-united-combined-citys-population-is-estimated-at.html | TEL AVIV, JAFFA UNITED; Combined City's Population Is Estimated at 250,000 | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/col-robert-desmond-harbor-engineer-57.html | COL. ROBERT DESMOND, HARBOR ENGINEER, 57 | True | | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/john-u-barrett.html | JOHN u. BARRETT | True | SpLJI to N YOP- u; | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/west-wants-bonn-in-world-agencies-u-s-britain-france-favor.html | WEST WANTS BONN IN WORLD AGENCIES; U. S., Britain, France Favor Admitting German Republic to Several U. N. Units WEST WANTS BONN IN WORLD AGENCIES | True | By James Restonspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/cbs-color-video-urged-by-stanton-but-columbias-chief-tells-fcc-it.html | CBS COLOR VIDEO URGED BY STANTON; But Columbia's Chief Tells FCC It Is For Any Chromatic System to Speed Up TV | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/labor-needs-unity-tobin-warns-afl-but-secretary-offers-no-plan-in.html | LABOR NEEDS UNITY, TOBIN WARNS AFL; But Secretary Offers No Plan in Speech on 'Selling Job' at St. Paul Convention TRUMAN RENEWS A PLEDGE Tells Delegates in Telegram He Will Continue Fight to Repeal Taft Law | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mrs-george-luckhardt.html | MRS. GEORGE LUCKHARDT | True | SDeefa to THE NZW YOw TaES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/hiss-plea-includes-jurors-affidavits-newspaper-articles-columns.html | HISS PLEA INCLUDES JURORS' AFFIDAVTS; Newspaper Articles, Columns, Editorials Offered in Bid to Have 2d Trial in Vermont | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/dewey-criticizes-the-brannan-plan-attacks-farm-program-five.html | DEWEY CRITICIZES THE BRANNAN PLAN; Attacks Farm Program, Five Percenters in His Up-State Campaign for Dulles | True | By William R. Conklinspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/high-performance-urged-in-3-fields-proposed-in-television-public.html | HIGH PERFORMANCE URGED IN 3 FIELDS; Proposed in Television, Public Relations, Graphic Arts at Ad Conference for East | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/st-francis-editors-appointed.html | St. Francis Editors Appointed | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/edgar-t-salisbury.html | EDGAR T. SALISBURY | True | Special to T Nv YOK Tns. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/white-house-plans-a-social-vacation-even-card-teas-are-dropped.html | WHITE HOUSE PLANS A SOCIAL VACATION; Even 'Card Teas' Are Dropped Until Executive Mansion Is Fully Repaired | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/price-of-clothing-to-dip-250-to-5-canvass-of-industry-indicates.html | PRICE OF CLOTHING TO DIP $2.50 TO S5; Canvass of Industry Indicates Reductions at Retail Are Set for Spring, Summer PICTURE IS NOT COMPLETE Many Lines Are Due to Open Next Week -- Trend Is Noted to Protect Store Margins | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/toy-firm-rents-bronx-plant.html | Toy Firm Rents Bronx Plant | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/acheson-upheld-by-court-temporary-ban-lifted-in-action-over.html | ACHESON UPHELD BY COURT; Temporary Ban Lifted in Action Over Moroccan Trade | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/george-a-ritchie.html | GEORGE A. RITCHIE | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/3-slain-in-prague-shootings.html | 3 Slain in Prague Shootings | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/point-four-termed-no-giveaway-plan-sawyer-tells-house-group-that-it.html | POINT FOUR TERMED NO GIVE-AWAY PLAN; Sawyer Tells House Group That It Is Logical Extension of Good Neighbor Policy | True | By H. Walton Clokespecial To the New York Times. | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/point-four-is-hit-as-monopoly-tool-polish-delegate-says-u-s-seeks.html | POINT FOUR IS HIT AS MONOPOLY TOOL; Polish Delegate Says U. S. Seeks to Use U. N. to Gain Mastery of Colonial Areas | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/named-sales-manager-by-teletone-national.html | Named Sales Manager By Tele-Tone National | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/loyalty-oath-required.html | Loyalty Oath Required | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/dr-byron-h-nellan.html | DR. BYRON H. NELLANS | True | Special to T Nw Yo TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/robert-s-mcracken.html | ROBERT S. M'CRACKEN | True | Speciat to Tiu N No{ Tuy.s. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/coal-man-with-pipeline-concern.html | Coal Man With Pipeline Concern | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/bugle-corps-honored-champion-legion-group-gets-accolade-from-city.html | BUGLE CORPS HONORED; Champion Legion Group Gets Accolade From City | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/text-of-the-mayors-opening-speech.html | Text of the Mayor's Opening Speech | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/the-communist-label-blanket-accusation-of-individuals-by.html | The Communist Label; Blanket Accusation of Individuals by Politicians Is Condemned | True | HERBERT PELL. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/truman-and-johnson-letters.html | Truman and Johnson Letters | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/peso-manipulation-charged-to-chile-exchange-specialists-here-say.html | PESO MANIPULATION CHARGED TO CHILE; Exchange Specialists Here Say She Obtains the Benefits of Devaluation Informally | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/services-extended-for-puerto-ricans-city-departments-announce-more.html | SERVICES EXTENDED FOR PUERTO RICANS; City Departments Announce More Aid at Meeting of Mayor's Committee | True | By Charles Grutzner | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/exotic-materials-mark-craft-show.html | EXOTIC MATERIALS MARK CRAFT SHOW | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/railroad-is-sued-for-64000000-chicago-north-western-is-charged-with.html | RAILROAD IS SUED FOR $64,000,000; Chicago & North Western Is Charged With Mismanagement of Subsidiary by Holders | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/davis-sentenced-freed.html | Davis Sentenced, Freed | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/the-pension-issue.html | THE PENSION ISSUE | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/shotton-says-furillo-will-start-despite-star-outfielders-injury.html | Shotton Says Furillo Will Start Despite Star Outfielder's Injury; Dodger Manager Declares Ace Is 'Better on One Leg Than Others on Two' -- Robinson Warns Yankees on Base-Stealing | True | By Roscoe McGowen | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/jump-by-1000-men-thrills-president-army-draws-his-praise-at-fort.html | JUMP BY 1,000 MEN THRILLS PRESIDENT; Army Draws His Praise at Fort Bragg Airborne Games -- Mild Reproof for Navy JUMP BY 1,000 MEN THRILLS PRESIDENT | True | By Anthony Levierospecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/news-of-food-home-problem-rolling-pin-degasses-homemade-bread-new.html | News of Food; Home Problem; Rolling Pin Degasses Home-Made Bread; New Cookies, Stollen and Strudel in Shops | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/hanes-on-gop-committee-gabrielson-reveals-appointment-as-finance.html | HANES ON GOP COMMITTEE; Gabrielson Reveals Appointment as Finance Vice Chairman | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/balloons-go-up-26-miles-in-cosmic-ray-research.html | Balloons Go Up 26 Miles In Cosmic Ray Research | True | By the United Press. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/john-m-cardamone.html | JOHN M. CARDAMONE | True | Special to TH NEW om z. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/fall-woolens-seen-lower-head-of-kuppenheimer-bases-view-on-british.html | FALL WOOLENS SEEN LOWER; Head of Kuppenheimer Bases View on British Devaluation | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/president-back-in-capital.html | President Back in Capital | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/radio-and-television-crisis-an-enactment-of-reallife-problems-makes.html | Radio and Television; ' Crisis,' an Enactment of Real-Life Problems, Makes Video Premiere Tonight on NBC | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/troth-announced-of-miss-chouinard-illinois-alumna-will-be-wed-i-nov.html | TROTH ANNOUNCED OF MISS CHOUINARD; : Illinois Alumna Will Be Wed i Nov. 23 to Douglas Hyde Springer, Law Student | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/raymond-massey-will-stage-play-costar-of-the-father-also-will-take.html | RAYMOND MASSEY WILL STAGE PLAY; Co-Star of 'The Father' Also Will Take Over the Direction of Strindberg Revival | True | By Sam Zolotow | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/stepinatz-report-discounted.html | Stepinatz Report Discounted | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/coffee-irregular-in-active-trading-sugar-fluctuates-narrowly-rubber.html | COFFEE IRREGULAR IN ACTIVE TRADING; Sugar Fluctuates Narrowly, Rubber Rises 20 to 33 Points, Hides, Cottonseed Oil Up | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/court-here-annuls-de-marigny-marriage.html | COURT HERE ANNULS DE MARIGNY MARRIAGE | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/bookplates-on-exhibit-works-of-european-american-designers-to-be.html | BOOKPLATES ON EXHIBIT; Works of European, American Designers to Be Seen Here | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/u-s-gets-maos-bid-in-no-hurry-to-act-talks-with-other-nations.html | U. S. GETS MAO'S BID; IN NO HURRY TO ACT; Talks With Other Nations Likely on Chinese Reds' 'Circular' Requesting Recognition | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/friends-of-france-set-ballet-benefit.html | FRIENDS OF FRANCE SET BALLET BENEFIT | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/japan-steps-up-coalbuying-here-estes-tells-export-association.html | JAPAN STEPS UP COAL-BUYING HERE; Estes Tells Export Association Increase for Seven Months Is 1,100,000 Tons JAPAN STEPS UP COAL-BUYING HERE | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/get-into-politics-women-are-urged-voters-league-opens-drive-for.html | GET INTO POLITICS,' WOMEN ARE URGED; Voters League Opens Drive for Feminine Participation in Primary Contests | True | By Bess Furmanspecial to The New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/columbia-maps-defense-for-yales-tformation-saturday-lion-platoons.html | Columbia Maps Defense for Yale's T-Formation Saturday; LION PLATOONS PUT TO INTENSIVE TEST Van Bellingham Breaks Away Several Times as Columbia Sharpens Its Attack WANSELOW DOES PASSING Leads Simulated Yale Drive in Defensive Drill -- DiLeo, Connell See Action | True | | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/clinic-gives-ears-to-deaf-children-mothers-youngsters-get-used-to.html | CLINIC GIVES EARS TO DEAF CHILDREN; Mothers, Youngsters Get Used to Hearing Aids Together at Columbia Presbyterian RHYTHM THROUGH MUSIC More Therapists Needed for Preschool Age -- Mothers Happy About Progress | True | By Madeleine Loeb | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/found-dead-in-his-auto.html | Found Dead in His Auto | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/employing-the-handicapped.html | EMPLOYING THE HANDICAPPED | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/british-reserves-rise-u2000000-drain-on-assets-slowed-since.html | BRITISH RESERVES RISE u20,000,000; Drain on Assets Slowed Since Devaluation, Cripps Says -- Sees Gain as Temporary | True | By Raymond DaniellSpecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/stag-five-gets-hermsen.html | Stag Five Gets Hermsen | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/britains-bad-weather-is-missing-for-months.html | Britain's Bad Weather Is Missing for Months | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/foster-child-care-held-inadequate-committee-says-knowledge-of-what.html | FOSTER CHILD CARE HELD INADEQUATE; Committee Says Knowledge of What Should Be Done Is Far Beyond What Is Done | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/ship-bringing-1272-dps-today.html | Ship Bringing 1,272 DP's Today | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/bebe-daniels-cancels-broadcast.html | Bebe Daniels Cancels Broadcast | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mcloy-urges-halt-to-rise-in-nazism-also-advises-top-assistants-to.html | MCLOY URGES HALT TO RISE IN NAZISM; Also Advises Top Assistants to Take Steps to Prevent Growth in Anti-Semitism SAYS GERMANS STIFFEN Adenauer Asks West Review Dismantling Program -- Two Big Shipbuilders Arraigned | True | By Drew Middletonspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/cohenimershein.html | CohenImershein | True | Specl4J to Z | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/dr-paul-p-gourrich-economist-is-suicide.html | DR. PAUL P. GOURRICH, ECONOMIST, IS SUICIDE | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/reds-resume-drives-on-route-to-canton.html | REDS RESUME DRIVES ON ROUTE TO CANTON | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/seaboard-air-line-adds-insurance-man-to-board.html | Seaboard Air Line Adds Insurance Man to Board | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/steel-up-for-un-building-completion-of-structural-job-to-celebrated.html | STEEL UP FOR U.N. BUILDING; Completion of Structural Job to Celebrated Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/bond-issue-placed-by-pennsylvania-chase-bank-group-wins-award-of.html | BOND ISSUE PLACED BY PENNSYLVANIA; Chase Bank Group Wins Award of $8,500,000 of Securities With Bid of 1.09% Cost | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/rites-for-arthur-a-gillesple.html | Rites for Arthur A. Gillesple | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/sarah-thomas-affianced-pine-manor-graduate-will-bel-the-bride-of.html | SARAH THOMAS AFFIANCED; Pine Manor Graduate Will Bel the Bride of Lionel Cheney | True | Speclat to THS NEW YOK s. J | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/u-n-studying-needs-of-near-east-group.html | U. N. STUDYING NEEDS OF NEAR EAST GROUP | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/miss-margaret-feely.html | MISS MARGARET FEELY | True | Special to T Nzw YoltK TIMZS. | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/ Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/weldon-wilmington-coach.html | Weldon Wilmington Coach | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/maine-feels-earthquake-fairly-strong-temblor-also-hits-new.html | MAINE FEELS EARTHQUAKE; ' Fairly Strong' Temblor Also Hits New Hampshire, Vermont | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/books-authors.html | Books -- Authors | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/miss-anna-martin.html | MISS ANNA MARTIN | True | Sleetat to Tz Nw Yam= Tnazs. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/trumpet-king-wins-mile-race-for-2yearolds-at-belmont-5680for2-shot.html | Trumpet King Wins Mile Race for 2-Year-Olds at Belmont; $56.80-FOR-$2 SHOT DEFEATS LIGHTS UP Trumpet King, a 'Field' Horse, Scores by Length and Half Under Conn McCreary HAMPTON ROADS TRIUMPHS Takes Harrison Steeplechase -- Boland Rides 4 Winners on Belmont Program | True | By Joseph C. Nichols | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/sees-alaska-hawaii-states-in-50.html | Sees Alaska, Hawaii States in '50 | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/russian-artists-dropped-drama-director-and-musician-dismissed-from.html | RUSSIAN ARTISTS DROPPED; Drama Director and Musician Dismissed From Positions | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/liquor-holdings-at-record-levels-507000000-gallons-reported-for.html | LIQUOR HOLDINGS AT RECORD LEVELS; 507,000,000 Gallons Reported for Industry -- Production Cut to Half That of 1948 | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/yanks-rated-57-today-also-favored-over-dodgers-in-the-series-at-58.html | YANKS RATED 5-7 TODAY; Also Favored Over Dodgers in the Series at 5-8 | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/hardware-show-attended-by-3000-88-producers-display-wares-at.html | HARDWARE SHOW ATTENDED BY 3,000; 88 Producers Display Wares at Exhibit and Convention -- NCHA Elects Slate | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/dewey-acts-shock-lehman-manager.html | DEWEY ACTS 'SHOCK' LEHMAN MANAGER | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/woman-escapes-death-on-irt.html | Woman Escapes Death on IRT | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/dr-ransom-greene.html | DR. RANSOM GREENE | True | Special to THS Nzw Nom TZMZS. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/sperry-head-reelected-college-fund-chairman.html | Sperry Head Re-elected College Fund Chairman | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/campaign-rowdyism.html | CAMPAIGN ROWDYISM | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/young-driver-care-put-up-to-friends-back-seat-influence-cited-at.html | YOUNG DRIVER CARE PUT UP TO FRIENDS; ' Back Seat' Influence Cited at Experts' Meeting -- 'Good Rider' Instruction Urged | True | By Bert Piercespecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/business-world.html | Business World | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/raids-explosion-mark-mine-strike-one-pit-is-halted-a-second-is.html | RAIDS, EXPLOSION MARK MINE STRIKE; One Pit Is Halted, a Second Is Damaged, With UMW Talks Due for Renewal Today | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/audie-murphy-and-wife-part.html | Audie Murphy and Wife Part | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/13-powers-called-3-power-called-in-balkan-dispute-u-s-britain.html | 13 POWERS CALLED 3 POWER CALLED IN BALKAN DISPUTE; U. S., Britain, Russia Heard by U. N. Group -- Hope for Greek Peace Rising | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/n1llard-is-praised-at-funeral-service.html | N1LLARD IS PRAISED AT FUNERAL SERVICE | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/garden-city-dance-saturday.html | Garden City Dance Saturday | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/rqlaria-doolittle-prospective-bride-mt-holyoke-college-alumna-is.html | rqlAR[]IA DOOLITTLE PROSPECTIVE BRIDE; Mt. Holyoke College Alumna Is Fiancee of Frank Clark, Son of Columbia Professor | True | SpLcal to Nzw Yo~ TLMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/transit-wage-rates-transportation-facilities-said-to-be-subsidized.html | Transit Wage Rates; Transportation Facilities Said to Be Subsidized by Employes | True | JOHN F. O'DONNELL, | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/here-to-report-on-progress-in-turkey.html | HERE TO REPORT ON PROGRESS IN TURKEY | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/facts-on-the-world-series.html | Facts on the World Series | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/cotton-prices-up-on-trade-buying-firm-opening-on-exchange-followed.html | COTTON PRICES UP ON TRADE BUYING; Firm Opening on Exchange Followed by Rise, With Final Gains of 12 to 18 Points | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/root-taunts-opponent-borough-president-candidate-says-charges-are.html | ROOT TAUNTS OPPONENT; Borough President Candidate Says Charges Are Ignored | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/house-bars-change-on-social-security-decrees-no-amendments-over-gag.html | HOUSE BARS CHANGE ON SOCIAL SECURITY; Decrees No Amendments Over 'Gag Rule' Cries -- GOP Will Try Today for Recommittal | True | By Clayton Knowlesspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/text-of-dulles-labor-statement.html | Text of Dulles Labor Statement | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/stocks-push-ahead-in-spite-of-strikes-fractions-to-2-points-gained.html | STOCKS PUSH AHEAD IN SPITE OF STRIKES; Fractions to 2 Points Gained, Under Lead of Video, Rail, Utility, Chemical Groups 1,310,000 SHARES TRADED Year's Top Exceeded During Day, 86 Issues Making New Highs, Index Advancing 0.81 STOCKS PUSH AHEAD IN SPITE OF STRIKES | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/farley-to-visit-franco-today.html | Farley to Visit Franco Today | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/singer-strike-parley-fruitless-special-to-the-new-york-times.html | Singer Strike Parley Fruitless; Special to THE NEW YORK TIMES. | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/optimistic-on-douglas-physician-says-jurist-may-be-out-of-hospital.html | OPTIMISTIC ON DOUGLAS; Physician Says Jurist May Be Out of Hospital in 2 Weeks | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/john-fi-donahuu.html | JOHN 'Fi DONAHUu | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/cleveland-rapid-transit-voted.html | Cleveland Rapid Transit Voted | True | | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/fund-backs-study-of-loyalty-inquiry-rockefeller-foundation-aid-to.html | FUND BACKS STUDY OF LOYALTY INQUIRY; Rockefeller Foundation Aid to Cornell Is Attacked by Rabbi Schultz | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/stengel-blasts-flatbush-hesitancy-over-starting-hurler-dodger.html | Stengel Blasts Flatbush Hesitancy Over Starting Hurler; DODGER INDECISION IRKS YANKEE PILOT ' Must They Muddle Through the Night Over Pitcher?' Asks Aroused Casey BOMBERS ARE CONFIDENT Players Feel Triumph Under Pressure of Pennant Rush Augurs Well for Series | True | By James P. Dawson | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/passenger-agents-elect-make-s-l-lockwood-president-change.html | PASSENGER AGENTS ELECT; Make S. L. Lockwood President -- Change Association's Name | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/dr-ryan-dies-at-77-led-citys-schools-president-of-education-board.html | DR. RYAN DIES AT 77; LED CITY'S SCHOOLS. President of Education Board, 1922 to 1936, Supervised a Vast Construction Program | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/korea-japan-trade-talk-set.html | Korea-Japan Trade Talk Set | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/solomon-pianist-at-carnegie-hall-british-artist-performs-with.html | SOLOMON, PIANIST, AT CARNEGIE HALL; British Artist Performs With Clarity Before an Almost All-Professional Audience | True | By Howard Taubman | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/jackson-scholarship-given-to-yale-athlete.html | Jackson Scholarship Given to Yale Athlete | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/u-s-moves-study-of-pacts-by-court-proposes-in-u-n-group-that-world.html | U. S. MOVES STUDY OF PACTS BY COURT; Proposes in U. N. Group That World Tribunal Rule on East Europe Treaties | True | By David Andersonspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/lever-bros-to-build-on-park-ave-plans-20story-6000000-office-lever.html | Lever Bros. to Build on Park Ave.; Plans 20-Story, $6,000,000 Office; LEVER BROS. PLANS PARK AVE. BUILDING | True | By Lee E. Cooper | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/new-jet-tests-are-set-study-of-fuels-and-lubricants-in-actual.html | NEW JET TESTS ARE SET; Study of Fuels and Lubricants in Actual Flight to Be Made | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/brion-to-fight-mauriello.html | Brion to Fight Mauriello | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/lineup-of-rival-teams-for-first-game-today.html | Line-Up of Rival Teams For First Game Today | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/u-s-intervention-seen-in-goal-tieup-truman-expected-to-appoint-fact.html | U. S. INTERVENTION SEEN IN GOAL TIE-UP; Truman Expected to Appoint Fact Board Unless Next 2 Days Show Progress | True | By Louis Starkspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/negroes-excluded-from-bridge-play-referendum-vote-of-league-is.html | NEGROES EXCLUDED FROM BRIDGE PLAY; Referendum Vote of League Is Against Their Admission to Membership, Tournaments | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/child-to-mrs-h-b-freeman-jr.html | Child to Mrs. H. B. Freeman Jr. | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/company-indicted-for-tunnel-blast.html | COMPANY INDICTED FOR TUNNEL BLAST | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/dorothy-whitney-bride-she-is-wed-in-westport-conn-to-walter-biddle.html | DOROTHY WHITNEY BRIDE; She Is Wed in Westport, Conn., to Walter Biddle Page | True | Special to Tm Nsw YOP. K. ZS. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/britain-confident-on-argentine-beef-london-feels-it-will-be-able-to.html | BRITAIN CONFIDENT ON ARGENTINE BEEF; London Feels it Will Be Able to Resist Buenos Aires Aim to Raise Meat Prices | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/nioleobozrti-rumalfiiexile-4i-former-foreign-minister-and-peasant.html | NIOLEO-BOZRT1, RUMAlfi/IEXILE, 4i; Former Foreign Minister and 'Peasant Party Leader Dies' Here--Foe of Communists | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/-international-identity-card-enables-singer-to-visit-european-lands.html | ' International Identity Card' Enables Singer To Visit European Lands as 'World Citizen' | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/senate-recommits-farm-bill-altered-to-keep-90-parity-move-follows.html | SENATE RECOMMITS FARM BILL, ALTERED TO KEEP 90% PARITY; Move Follows Action Adopting Amendment With Barkley Aid to Retain Wartime Props VICE PRESIDENT BREAKS TIE Sponsors of Sliding-Scale Plan Win Support and 41-29 Vote to Have Measure Rewritten Senate Recommits Entire Farm Bill; Committee Will Rewrite Measure | True | By John D. Morrisspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/advertising-news.html | Advertising News | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/stork-in-gas-station-policeman-delivers-baby-girl-for-fire-officers.html | STORK IN 'GAS STATION; Policeman Delivers Baby Girl for Fire Officer's Wife | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/melodrama-by-scarsdale-group.html | Melodrama by Scarsdale Group | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/claims-of-idle-drop.html | Claims of Idle Drop | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/british-government-is-held-over-staffed.html | BRITISH GOVERNMENT IS HELD OVER STAFFED | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/paris-general-strike-urged-in-pay-dispute.html | PARIS GENERAL STRIKE URGED IN PAY DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/duplans-earnings-decline-sharply-464731-cleared-in-quarter-ended.html | DUPLAN'S EARNINGS DECLINE SHARPLY; $464,731 Cleared in Quarter Ended Aug. 31, Compared With $1,365,820 in 1948 Period | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/ask-bids-this-week-on-u-n-overpasses.html | ASK BIDS THIS WEEK ON U. N. OVERPASSES | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/decline-indicated-by-daily-worker-communist-organ-reports-23400.html | DECLINE INDICATED BY DAILY WORKER; Communist Organ Reports 23,400 Readers - - Drop in Membership Seen | True | By Will Lissner | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/air-rates-in-orient-reduced.html | Air Rates in Orient Reduced | True | | | | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/18000000-utility-loan-gas-service-sells-bonds-to-blythkidder.html | $18,000,000 UTILITY LOAN; Gas Service Sells Bonds to Blyth-Kidder, Peabody Group | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/risk-firms-scored-on-wartime-funds-kept-150-million-in-government.html | RISK FIRMS SCORED ON WARTIME FUNDS; Kept 150 Million in Government Money, Made 18 Millions on It, Representative Says | True | | | | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/service-buying-set-for-slack-periods-general-feldman-tells-textile.html | SERVICE BUYING SET FOR SLACK PERIODS; General Feldman Tells Textile Square Club of Plan -- Gets 'Scroll of Confidence' | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/george-rifkin-qualified.html | George Rifkin Qualified | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/dulles-proposes-a-new-labor-law-says-truman-bars-writing-one-except.html | DULLES PROPOSES A NEW LABOR LAW; Says Truman Bars Writing One Except Under His Dictation -- Favors Curb on Injunction DULLES PROPOSES A NEW LABOR LAW | True | By Douglas Dalesspecial To the New York Times. | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/belgian-champion-beaten.html | Belgian Champion Beaten | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/gold-standard-body-in-drive-for-25000.html | GOLD STANDARD BODY IN DRIVE FOR $25,000 | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/philadelphia-fare-rise-accepted.html | Philadelphia Fare Rise Accepted | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/man-dies-in-plane-crash-test-pilot-is-injured-as-craft-smashes-and.html | MAN DIES IN PLANE CRASH; Test Pilot Is Injured as Craft Smashes and Explodes | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/senate-group-orders-wheat-pact-inquiry.html | SENATE GROUP ORDERS WHEAT PACT INQUIRY | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/sam-howard.html | SAM HOWARD | True | Special to NEW YoJc Trzs. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/holmes-center-damage-windows-broken-while-strikers-mass-in-west.html | HOLMES CENTER DAMAGE; Windows Broken While Strikers Mass in West 26th Street | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/coast-rule-on-films.html | Coast Rule on Films | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/russia-keeps-rigid-guard-on-polish-border-with-all-possible.html | Russia Keeps Rigid Guard on Polish Border, With All Possible Incidents Governed in Pact | True | By Edward A. Morrowspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/101964-get-tax-refunds-state-pays-back-2388071-on-1948s-income.html | 101,964 GET TAX REFUNDS; State Pays Back $2,388,071 on 1948's Income Levies | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/unden-arrives-for-u-n-session.html | Unden Arrives for U. N. Session | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/welfare-group-to-meet.html | Welfare Group to Meet | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/michael-schneider.html | MICHAEL SCHNEIDER | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/martha-jole-fiaoee-i-atlanta-girl-to-be-wed-to-whtml | MARTHA JOIE FIAOEE; I Atlanta Girl to Be Wed to W. | True | E.t | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mrs-lester-h-graves.html | MRS. LESTER H. GRAVES | True | Special to NSW Yo TEF.S. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/raymond-p-holden-divorced.html | Raymond P. Holden Divorced | True | Special to THE NEW YORK TIMES | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/alarm-clock-with-a-pleasant-tinkle-among-23-models-shown-at-preview.html | Alarm Clock With a Pleasant Tinkle Among 23 Models Shown at Preview | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/start-work-to-house-giant-atom-smasher.html | START WORK TO HOUSE GIANT ATOM SMASHER | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/utility-shares-on-market.html | Utility Shares on Market | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/tenants-staying-in-trinity-block-but-substandard-area-near-st-lukes.html | TENANTS STAYING IN TRINITY BLOCK; But Substandard Area Near St. Luke's Chapel Eventually Will Be Redeveloped | True | | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/steel-export-curb-is-weighed-by-u-s-rationing-is-began-westinghouse.html | STEEL EXPORT CURB IS WEIGHED BY U. S, RATIONING IS BEGUN; Westinghouse Is Allocating Household Appliances and General Electric May Do So COAL ACTION IS INDICATED Fact - Finding Board Likely Will Be Named by Truman -- Violence Flares at Mines BETHLEHEM STEEL COMPANY HEAD TALKS WITH PICKETS STEEL EXPORT CURB IS WEIGHED BY U. S | | By A. H. Raskinspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/new-fiftypassenger-jet-airliner-is-unveiled-by-canadian-company.html | New Fifty-Passenger Jet Airliner Is Unveiled by Canadian Company; Plane, Which Will Cruise at Better Than 420 Miles an Hour, Held Able to Quadruple Work of Propeller-Type Craft | True | By Frederick Grahamspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/parker-conquers-cernik-advances-to-fourth-round-in-panamerican-net.html | PARKER CONQUERS CERNIK; Advances to Fourth Round in Pan-American Net Tourney | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mrs-nancy-k-stone-leonard-fowle-wed.html | MRS. NANCY K. STONE, LEONARD FOWLE WED | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/dewey-hails-italians-proclaims-columbus-day-says-they-are-bulwark.html | DEWEY HAILS ITALIANS; Proclaims Columbus Day, Says They Are 'Bulwark in Cold War' | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/return-of-gilbert-and-sullivan.html | Return of Gilbert and Sullivan | True | L. F. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/corning-glass-forms-new-units.html | Corning Glass Forms New Units | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/british-recognition-seen.html | British Recognition Seen | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/rail-parley-deadlock-continues.html | Rail Parley Deadlock Continues | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/browns-sign-pitcher-19-mclaughlin-22game-winner-sought-by-13-other.html | BROWNS SIGN PITCHER, 19; McLaughlin, 22-Game Winner, Sought by 13 Other Clubs | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/a-new-parking-garage.html | A NEW PARKING GARAGE | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/blohm-brothers-arraigned.html | Blohm Brothers Arraigned | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/braves-send-3-to-royals-outfielder-infielder-hurler-in-deal-for.html | BRAVES SEND 3 TO ROYALS; Outfielder, Infielder, Hurler in Deal for Jethroe, Addis | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/m-guion-dennison.html | M. GUION DENNISON | True | ,peciat r Ts Nsw Yomm TzMzs. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/post-office-checks-stocks-from-canada.html | POST OFFICE CHECKS STOCKS FROM CANADA | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/czechs-cut-tie-with-canton.html | Czechs Cut Tie With Canton | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/youth-forum-puts-stress-on-rights-mrs-roosevelt-teenage-panel-at.html | YOUTH FORUM PUTS STRESS ON RIGHTS; Mrs. Roosevelt, Teen-Age Panel at Flushing Meadow Agree Issue Is Key to Peace | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/vatican-organ-assails-reds.html | Vatican Organ Assails Reds | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/max-c-hentsch.html | MAX C. HENTSCH | True | special to Tr Nzw YoP 'nM. | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/truck-kills-boy-on-scooter.html | Truck Kills Boy on Scooter | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/british-drought-damages-ships.html | British Drought Damages Ships | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/miss-jane-f-nason-lists-attendants.html | MISS JANE F, NASON LISTS # ATTENDANTS | True | Special to TI Nzw Noi. TZS. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/vulcania-in-15-days-late-italian-liner-delayed-by-strike-brings.html | VULCANIA IN, 15 DAYS LATE; Italian Liner, Delayed by Strike, Brings 1,213 Passengers | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/attlee-visits-u-s-base-much-impressed-by-cooperation-with-british.html | ATTLEE VISITS U. S. BASE; ' Much Impressed by Cooperation With British Air Force | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/pensions-through-existing-system.html | Pensions Through Existing System | True | LOUIS LEVITIN. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/grains-unsettled-in-chicago-trading-late-reaction-lowers-prices-as.html | GRAINS UNSETTLED IN CHICAGO TRADING; Late Reaction Lowers Prices, as Farm Support Bill Leads to Evening Up in All Pits | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/loriot-shows-way-in-jersey-feature-beats-yes-you-in-sixfurlong.html | LORIOT SHOWS WAY IN JERSEY FEATURE; Beats Yes You in Six-Furlong Sprint, Returning $7.40 -- Winter Wheat Third | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/premiere-of-u-n-film-today.html | Premiere of U. N. Film Today | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/airborne-immigration-causing-crisis-in-israel.html | Airborne Immigration Causing Crisis in Israel | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/david-kralstu1n.html | DAVID KRALSTu1N | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/heart-disease-shutins-shut-out-of-world-series.html | Heart Disease Shut-Ins Shut Out of World Series | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/eca-allots-24000000-marshall-plan-nations-to-buy-tobacco-cotton.html | ECA ALLOTS $24,000,000; Marshall Plan Nations to Buy Tobacco, Cotton Here | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/chase-bank-veterans-to-be-feted.html | Chase Bank Veterans to Be Feted | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/franciscan-group-marks-50th-year-mass-held-at-outdoor-shrine-at.html | FRANCISCAN GROUP MARKS 50TH YEAR; Mass Held at Outdoor Shrine at Graymoor Friary, Founded by Protestant Clergyman | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/push-phenol-operation-reichhold-diamond-alkali-plan-to-set-up.html | PUSH PHENOL OPERATION; Reichhold, Diamond Alkali Plan to Set Up Alabama Company | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/nathaniel-j-neely.html | NATHANIEL J. NEELY | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/van-zeeland-sees-europe-union-near-belgian-foreign-minister-says.html | VAN ZEELAND SEES EUROPE UNION NEAR; Belgian Foreign Minister Says Pace Will Be Accelerated by Soviet Atom Bomb | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/hewittrobbins-moves-here.html | Hewitt-Robbins Moves Here | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/soviet-might-stressed-chinese-reds-predict-ability-to-pulverize-us.html | SOVIET MIGHT STRESSED; Chinese Reds Predict Ability to 'Pulverize' U. S, Britain | True | | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/uniform-pollution-laws-urged.html | Uniform Pollution Laws Urged | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/colombia-current-on-payments.html | Colombia Current on Payments | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/rent-laurelton-apartments.html | Rent Laurelton Apartments | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/185-suite-housing-conveyed-in-bronx-deal-involves-twin-buildings-on.html | 185-SUITE HOUSING CONVEYED IN BRONX; Deal Involves Twin Buildings on Botanical Square -- Other Trading in the Borough | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/senate-group-rejects-olds-despite-strong-truman-plea-senate-unit.html | Senate Group Rejects Olds Despite Strong Truman Plea; SENATE UNIT VOTES TO REJECT OLDS, 7-0 | True | By Lewis Woodspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/police-get-oxygen-tent.html | Police Get Oxygen Tent | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/3-cities-in-chile-rocked-by-quake.html | 3 Cities in Chile Rocked by Quake | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/abroad-on-the-testimony-of-one-who-knows.html | Abroad; On the Testimony of One Who Knows | True | By Anne O'Hare McCormick | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/emerson-offering-oversubscribed.html | Emerson Offering Oversubscribed | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/skirball-manning-sign-bette-davis-actress-will-star-in-this-day-of.html | SKIRBALL, MANNING SIGN BETTE DAVIS; Actress Will Star in 'This Day of Ours,' Being Produced for Release by RKO | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/gondoliers-at-jan-hus-house.html | Gondoliers' at Jan Hus House | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/morris-receives-data-on-bookies-names-and-addresses-of-1080-given.html | MORRIS RECEIVES DATA ON 'BOOKIES'; Names and Addresses of 1,080 Given to Him After Speech Charging Gambling Here | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/missouris-plan-on-judges-praised-states-chief-justice-asserts-in.html | MISSOURI'S PLAN ON JUDGES PRAISED; State's Chief Justice Asserts in Speech Here That Courts Now Are Out of Politics | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/maxie-docusen-beats-barnum.html | Maxie Docusen Beats Barnum | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/holland-tunnel-repairs-south-tube-to-close-at-night-for-at-least-3.html | HOLLAND TUNNEL REPAIRS; South Tube to Close at Night for at Least 3 Weeks | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/churchrule-bill-pushed-in-prague-czech-cabinet-also-approves.html | CHURCH-RULE BILL PUSHED IN PRAGUE; Czech Cabinet Also Approves Creation of Special Agency and Other Controls | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/george-p-fetick.html | GEORGE P. FETICK | True | Secial to T Nsw Yoltx TIMr. s, | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mrs-ambrose-h-white.html | MRS. AMBROSE H. WHITE | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/aigabit-opai6-nashville-bride-west-end-methodist-church-is-scene-of.html | AIGABIT OPAI6 NASHVILLE BRIDE; West End Methodist Church Is Scene of Her Marriage to Waiter McL. Robinson Jr. | True | Sl3ectat tO TI IqW OV.E TIMES. | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/8-jurors-chosen-for-tucker-trial-court-cleared-to-accommodate-panel.html | 8 JURORS CHOSEN FOR TUCKER TRIAL; Court Cleared to Accommodate Panel of 130 -- 5 Housewives, Three Mechanics Seated PLANT RETURNED TO U. S. Defense Indicates Veniremen May Be Taken for a Ride in Controversial Car 8 JURORS CHOSEN FOR TUCKER TRIAL | True | By George Eckelspecial to the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/iviiss-c-j-mleod-to-wed-r-sophomore-at-smhith-is-engaged-to.html | IViISS C. J. M'LEOD TO WED; r Sophomore at Sm-hith Is Engaged to WilliamW. Vosbur(ih 3d | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/78-hugh-ditzler-ironwork-expert-i-artist-who-made-decoratwe-pieces.html | 78, 'HUGH DITZLER, ' IRON-WORK EXPERT; I Artist, Who Made Decoratwe Pieces at Studio and Forge in Greenwich Village, Dies I | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/sarah-lawrence-alumnae-meet.html | Sarah Lawrence Alumnae Meet | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/senate-approves-new-envoy.html | Senate Approves New Envoy | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/nonpartisan-group-fights-feinberg-law.html | NONPARTISAN GROUP FIGHTS FEINBERG LAW | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/court-room-fight-for-bridges-opens-fly-new-counsel-for-ilwu-leader.html | COURT ROOM FIGHT FOR BRIDGES OPENS; Fly, New Counsel for ILWU Leader, Asks Dismissal of Government Perjury Case | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/4-smoke-sniffers-find-job-mounting-complaints-to-be-investigated-by.html | 4 SMOKE SNIFFERS FIND JOB MOUNTING; Complaints to Be Investigated by City Staff Pile Up, Even With 50% Overlooked 1,799 VIOLATIONS ALLEGED 3,830 Persons Call on Control Bureau in the First Three Months of Operation | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/philharmonic-lists-prokofieffs-sixth.html | PHILHARMONIC LISTS PROKOFIEFF'S SIXTH | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/germans-predict-east-regime-soon-observers-in-berlin-expect-soviet.html | GERMANS PREDICT EAST REGIME SOON; Observers in Berlin Expect Soviet Will Announce New Government This Week-End | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/navy-sets-inquiry-on-letter-release-congress-may-act-denfeld-orders.html | NAVY SETS INQUIRY ON LETTER RELEASE; CONGRESS MAY ACT; Denfeld Orders Investigation -- Denies Endorsing Charges Made in Bogan's Message HOUSE STUDY PROPOSED Group Would Take Up Over-All Problem of Sea Power's Role -- Johnson Hits Huge Fleet NAVY SETS INQUIRY ON LETTER RELEASE | True | By William S. Whitespecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to Taz NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/edmund-greacen.html | EDMUND GREACEN | True | Special to T.F.E NEW Yolt. MES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/city-agency-keeps-businesses-here.html | CITY AGENCY KEEPS BUSINESSES HERE | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/a-g-e-stock-44-34c-price-to-stockholders-of-offering-of-shares-set.html | A. G. & E. STOCK 44 3/4c; Price to Stockholders of Offering of Shares Set by Company | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/united-states-bars-toronto-professor.html | UNITED STATES BARS TORONTO PROFESSOR | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/isolating-yugoslavia.html | ISOLATING YUGOSLAVIA | True | | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/daughter-to-armando-barras.html | Daughter to Armando Barras | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/merger-is-planned.html | Merger Is Planned | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/bonds-and-shares-on-london-market-african-gold-mining-issues.html | BONDS AND SHARES ON LONDON MARKET; African Gold Mining Issues, British Governments, Lead in Trading Activity | | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/actors-fight-back-at-greens-dictum-dullzell-asserts-union-wont-heed.html | ACTORS FIGHT BACK AT GREEN'S DICTUM; Dullzell Asserts Union Won't Heed Demand to Drop Its Anti-Petrillo Suit | | By Jack Gould | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/revision-sought-in-plan-for-mopac-common-stock-group-asks-icc-to.html | REVISION SOUGHT IN PLAN FOR MOPAC; Common Stock Group Asks ICC to Change Reorganization Proposals, Adding Capital | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/papa-dimaggio-bans-hookey.html | Papa DiMaggio Bans Hookey | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/episcopal-house-shuns-melish-plea-deputies-refuse-to-alter-canon.html | EPISCOPAL HOUSE SHUNS MELISH PLEA; Deputies Refuse to Alter Canon Law to Provide Parish Vote in Cases Like Brooklyn's | True | By George Duganspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/collapses-after-bout-bertola-is-in-critical-condition-after-losing.html | COLLAPSES AFTER BOUT; Bertola Is in Critical Condition After Losing to Oma | | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/lee-savold-returns-from-europe.html | LEE SAVOLD RETURNS FROM EUROPE | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/prague-renounces-yugoslav-treaty-demands-recall-of-belgrades-envoy.html | PRAGUE RENOUNCES YUGOSLAV TREATY; Demands Recall of Belgrade's Envoy in Becoming Fifth to Follow Soviet Union | | Special to THE NEW YORK TIMES | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/scalpers-have-plenty-of-tickets-for-the-series-at-fancy-prices-they.html | Scalpers Have Plenty of Tickets For the Series, at Fancy Prices; They Are Happy to Oblige Any One Willing to Give $70 to $100 for Four Stadium Games -- Singles Not to Be Had | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/steel-shipments-up-august-volume-383459-tons-above-july-at-4918314.html | STEEL SHIPMENTS UP; August Volume 383,459 Tons Above July, at 4,918,314 | | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/syria-backs-soviet-on-plan-for-libya-egypt-and-arabia-also-favor.html | SYRIA BACKS SOVIET ON PLAN FOR LIBYA; Egypt and Arabia Also Favor Immediate Independence but Are Silent on Troops | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/77-dead-in-argentine-sinking.html | 77 Dead in Argentine Sinking | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/stassen-blames-u-s-for-reds-bomb-loose-administration-cited-by.html | STASSEN BLAMES U. S. FOR REDS' BOMB; Loose Administration Cited by Republican Leader, Back From Tour of Britain GIFTS TO SOVIET DEPLORED He Calls for Renewed Effort Toward World Compact on Sharing Control | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/republicans-meet-today.html | Republicans Meet Today | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/argentine-quits-as-chief-justice.html | Argentine Quits as Chief Justice | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/horowitz-at-hunter-on-oct-17.html | Horowitz at Hunter on Oct. 17 | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/dr-w-s-macdonald.html | DR. W. S. MACDONALD | True | Spech to 'I'z Nzw o=. TL,ZS. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mrs-ralph-s-swinton.html | MRS. RALPH S. SWINTON | True | SPecial to TH NZW YO.X | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/debutantes-assist-plans-for-style-show-on-oct-12-to-help-children.html | Debutantes Assist Plans for Style Show On Oct. 12 to Help Children of the World | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/odwyer-in-opening-his-campaign-defies-foes-to-discredit-record.html | O'Dwyer in Opening His Campaign Defies Foes to Discredit Record; O'DWYER CAMPAIGN FORMALLY OPENS | True | By Leo Egan | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/rudolph-e-leppert.html | RUDOLPH E. LEPPERT | True | Special to TE NwyORK . | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/sports-of-the-times-waiting-for-the-world-series.html | Sports of the Times; Waiting for the World Series | True | By Arthur Daley | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/british-doubters-recalled.html | British Doubters Recalled | True | ARMAND MAY. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/french-trust-areas-backed-in-u-n-body.html | FRENCH TRUST AREAS BACKED IN U. N. BODY | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/modern-art-opens-exhibition-today-display-at-museum-illustrates.html | MODERN ART OPENS EXHIBITION TODAY; Display at Museum Illustrates Effect of Contemporary Works on Everyday Life | True | By Howard Devree | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/jury-is-due-to-get-red-case-on-oct-13-medina-will-rule-on-final.html | JURY IS DUE TO GET RED CASE ON OCT. 13; Medina Will Rule on Final Defense Motions Tomorrow, Start of Summing Up M'GOHEY TO TAKE ONE DAY Davis Protests Refusal to Let Him Make Summary, Saying He Is Without Counsel | True | By Russell Porter | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/dauthuille-outpoints-home.html | Dauthuille Outpoints Home | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/nancy-guild-sues-for-divorce.html | Nancy Guild Sues for Divorce | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mothers-halt-traffic-w-26th-st-demonstration-ends-as-regulation-is.html | MOTHERS HALT TRAFFIC; W. 26th St. Demonstration Ends as Regulation Is Promised | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/bevin-says-slumps-will-be-prevented-british-foreign-chief-gives.html | BEVIN SAYS SLUMPS WILL BE PREVENTED; British Foreign Chief Gives Canadians an Encouraging View of World Affairs | True | By P. J. Philipspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/wilsongrant.html | Wilson--Grant | True | Specia! to THz NEW YORK TZS. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/soviet-ousts-tulpanov-information-chief-in-berlin-recalled-to.html | SOVIET OUSTS TULPANOV; Information Chief in Berlin Re-called to Moscow | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/cleaning-of-statue-asked.html | Cleaning of Statue Asked | True | LOUISE M. SPOONER. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/trumans-kansas-city-friendships-may-be-big-issue-in-j950-elections.html | Truman's Kansas City Friendships May Be Big Issue in J950 Elections; Pendergast Nephew, Backed by President, Counts Less Than Binaggio, Who Has Gone Before the Federal Gambling Inquiry | True | By William M. Blairspecial To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/annapolis-class-of-50-elects.html | Annapolis Class of '50 Elects | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/rent-rise-barred-by-board-action-city-advisory-unit-votes-against.html | RENT RISE BARRED BY BOARD ACTION; City Advisory Unit Votes Against Blanket Increase Asked by Landlords OWNERS EXPRESS ANGER Decision Is Called Unfair -- Some Possibility of Jump in Rates Still Seen | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/lentheric-inc-appoints-general-sales-manager.html | Lentheric, Inc., Appoints General Sales Manager | True | | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/democraticred-tie-seen-pfeiffer-charges-parties-are-in-cahoots.html | DEMOCRATIC-RED TIE SEEN; Pfeiffer Charges Parties Are 'in Cahoots' Against Dulles | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/reception-to-honor-morris.html | Reception to Honor Morris | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/crops-hardest-hit-by-gulf-hurricane-houston-and-coast-towns-get-off.html | CROPS HARDEST HIT BY GULF HURRICANE; Houston and Coast Towns Get Off Lightly -- 28,000 Aided by the Red Cross | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/miss-truman-opens-tour-presidents-daughter-sings-for-1200-in.html | MISS TRUMAN OPENS TOUR; President's Daughter Sings for 1,200 in Cullowhee, N. C. | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/edward-mfeely.html | EDWARD M'FEELY | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/temple-honors-bunche-in-getting-degree-he-tells-of-difficult.html | TEMPLE HONORS BUNCHE; In Getting Degree, He Tells of Difficult Palestine Task | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/oleska-triumphs-at-arcola-with-71-takes-last-oneday-event-in.html | OLESKA TRIUMPHS AT ARCOLA WITH 71; Takes Last One-Day Event in Metropolitan Golf -- Store Wins Low Net Award | True | By Maureen Orcutt special To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/writers-favor-yankees.html | Writers Favor Yankees | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/demands-cut-to-6-by-longshoremen-reduction-in-their-proposals.html | DEMANDS CUT TO 6 BY LONGSHOREMEN; Reduction in Their Proposals Effected by U. S. Mediator, Who Meets Both Sides | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/august-imports-in-35million-rise-in-advance-of-devaluation-wave.html | August Imports in 35-Million Rise In Advance of Devaluation Wave; Gain Scored Despite Expectations of Decline in Such Trade -- Exports on Other Hand Dropped $16,100,000 During Month | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/germany-declines-to-repeg-coal-price.html | GERMANY DECLINES TO RE-PEG COAL PRICE | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/sunbury-in-athletics-chain.html | Sunbury in Athletics' Chain | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/holdup-pair-seize-3000-cafe-owner-locked-in-room-until-shouts-bring.html | HOLD-UP PAIR SEIZE $3,000; Cafe Owner Locked in Room Until Shouts Bring Rescue | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/comoedia-club-luncheon-today.html | Comoedia Club Luncheon Today | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/unesco-approves-german-program-rejects-soviet-bloc-protest-against.html | UNESCO APPROVES GERMAN PROGRAM; Rejects Soviet Bloc Protest Against Activities Until the Country Has Been Unified | True | By Michael Clark special To the New York Times. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/atlantic-nations-open-talks-today-johnson-calls-first-meeting-of.html | ATLANTIC NATIONS OPEN TALKS TODAY; Johnson Calls First Meeting of Key Defense Committee Representing 12 Lands | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/style-show-at-ritzcarlton.html | Style Show at Ritz-Carlton | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/mrs-nathan-j-packard.html | MRS. NATHAN J. PACKARD | True | Special to Tm N, NoL 's. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/more-time-granted-wilson-speed-test-power-boat-referee-relaxes.html | MORE TIME GRANTED WILSON SPEED TEST; Power Boat Referee Relaxes Deadline for Record Try Till Weather Permits | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/british-labor-and-profits.html | BRITISH LABOR AND PROFITS | True | | | C1B 212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/east-side-home-to-be-clubhouse-iranian-group-buys-former-kingsley.html | EAST SIDE HOME TO BE CLUBHOUSE; Iranian Group Buys Former Kingsley Residence on 68th Street -- Other Deals | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/bingham-honored-by-france.html | Bingham Honored by France | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/zenas-g-crane.html | ZENAS G. CRANE | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/care-will-extend-overseas-system-yugoslavia-and-jordan-listed-for.html | CARE WILL EXTEND OVERSEAS SYSTEM; Yugoslavia and Jordan Listed for Food and Textile Parcel Service Within Month | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/buys-jersey-realty-brooklyn-man-takes-part-of-murphy-plant-in.html | BUYS JERSEY REALTY; Brooklyn Man Takes Part of Murphy Plant in Newark | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/boy-drowns-in-y-swim-class.html | Boy Drowns in 'Y' Swim Class | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/michigan-leader-in-football-poll-notre-dame-is-next-oklahoma-third.html | MICHIGAN LEADER IN FOOTBALL POLL; Notre Dame Is Next, Oklahoma Third on First Ballots -- Tulane Eleven Fourth | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/the-proceedings-in-the-united-nations.html | The Proceedings in the United Nations | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/step-expected-in-belgrade.html | Step Expected in Belgrade | True | By M. S. Handlerspecial To the New York Times. | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/virginia-troopers-arrest-14.html | Virginia Troopers Arrest 14 | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/1000-end-store-strike-womens-apparel-shops-and-clerks-agree-to.html | 1,000 END STORE STRIKE; Women's Apparel Shops and Clerks Agree to Arbitrate | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/poles-establish-relations.html | Poles Establish Relations | True | Special to THE NEW YORK TIMES. | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/reynolds-to-face-newcombe-maybe-in-opener-of-series-today-yanks-and.html | Reynolds to Face Newcombe (Maybe) in Opener of Series Today; YANKS AND DODGERS POISED FOR BATTLE Stengel Selects Reynolds to Start, but Shotton Forces Guessing Game on Hurler NEWCOMBE SEEMS CHOICE Experts Believe Brooklyn Ace Will Open Series -- DiMaggio Ready for the Bombers | True | By John Drebinger | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/whitney-president-of-clearing-house-head-of-j-p-morgan-elected-to.html | WHITNEY PRESIDENT OF CLEARING HOUSE; Head of J. P. Morgan Elected to Succeed Aldrich -- Colt Chairman of Committee WHITNEY PRESIDENT OF CLEARING HOUSE | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/captain-of-noronic-admits-neglect-to-comply-with-fire-regulations.html | Captain of Noronic Admits Neglect To Comply With Fire Regulations; Testifies 37 Were Assigned to 53 Outside Stations -- Doubts Passengers Received Any Instructions on Exit Procedure | True | By Alexander Feinbergspecial To the New York Times. | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/sikh-lender-out-of-prison.html | Sikh Lender Out of Prison | True | | | C1B212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/personal-notes.html | Personal Notes | True | | | C1B212314 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/martino-trial-opens-desertion-charged.html | MARTINO TRIAL OPENS; DESERTION CHARGED | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/altobell-joins-irvine-studio.html | Altobell Joins Irvine Studio | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/18-new-cases-of-polio-brooklyn-leads-citys-boroughs-years-total.html | 18 NEW CASES OF POLIO; Brooklyn Leads City's Boroughs -- Year's Total 2,087 | True | | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/attlee-rivals-to-talk-he-will-meet-churchill-and-others-after-oct.html | ATTLEE, RIVALS TO TALK; He Will Meet Churchill and Others After Oct. 18 | True | Special to THE NEW YORK TIMES. | | C1B 212314 | |
| 1949-10-05 | 1949-10-05 | https://www.nytimes.com/1949/10/05/archives/foxes-frustrate-british-hunters.html | Foxes Frustrate British Hunters | True | | | C1B 212314 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/joseph-t-mdevitt.html | JOSEPH T. M'DEVITT | True | Special to Tr N'w Yo Tns. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/frank-ki-dde.html | FRANK K'I DDE | True | special to Tm Nw NORX TnS, | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/bauer-black-forms-new-unit.html | Bauer & Black Forms New Unit | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/transferred-to-chicago-office.html | Transferred to Chicago Office | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/pension-tops-union-plan-great-lakes-steel-cites-11550-contributory.html | PENSION TOPS UNION PLAN; Great Lakes Steel Cites $115.50 Contributory Program | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/fairley-a-noparty-man-barred-toronto-professor-says-he-has-never.html | FAIRLEY A NO-PARTY MAN; Barred Toronto Professor Says He Has Never Joined One | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/claire-lennon-soprano-bows.html | Claire Lennon, Soprano, Bows | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/british-mills-held-able-to-catch-u-s-barkin-of-twu-tells-visiting.html | BRITISH MILLS HELD ABLE TO CATCH U. S.; Barkin of TWU Tells Visiting Team Plants There Are Not Over 10 Years Behind Ours | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/oit-urged-to-expand-exports-on-free-list.html | OIT URGED TO EXPAND EXPORTS ON FREE LIST | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/noronic-captain-denies-drinking-says-he-had-only-small-glass-of.html | NORONIC CAPTAIN DENIES DRINKING; Says He Had Only Small Glass of Scotch Before Return to Ship on Night of Fire | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/ballet-opens-tonight-paris-troupe-will-make-u-s-debut-at-winter.html | BALLET OPENS TONIGHT; Paris Troupe Will Make U. S. Debut at Winter Garden | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/czech-church-bill-cited-new-state-office-will-enumerate-the-duties.html | CZECH CHURCH BILL CITED; New State Office Will 'Enumerate' the Duties of Priests | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/nutritionist-honored-u-s-protein-expert-to-retire-after-34-years.html | NUTRITIONIST HONORED; U. S. Protein Expert to Retire After 34 Years Research | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/danish-defense-budget-rises.html | Danish Defense Budget Rises | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/harold-b-morrill.html | HAROLD B. MORRILL | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/libyan-unification-pressed-in-u-n-group.html | LIBYAN UNIFICATION PRESSED IN U. N. GROUP | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/to-ship-furniture-by-air-marshall-field-plans-30-plane-loads-for.html | TO SHIP FURNITURE BY AIR; Marshall Field Plans 30 Plane Loads for Puerto Rican Hotel | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/morale-high-as-yale-football-team-resumes-contact-work-elis-in-good.html | Morale High as Yale Football Team Resumes Contact Work; ELIS IN GOOD SHAPE FOR COLUMBIA TEST Yale Scrimmages as Ten-Day Period of Incubation After Polio Outbreak Ends JACKSON, NADHERNY FIT Every Regular but One Ready to Start Here Saturday -- Fuchs Out With Cold | True | By Allison Danzigspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/dravo-names-vice-president.html | Dravo Names Vice President | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/books-authors.html | Books -- Authors | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/l-d-kichler.html | L. D. KICHLER | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/letter-writing-week-goldman-invites-public-to-post-office-display.html | LETTER WRITING WEEK; Goldman Invites Public to Post Office Display Oct. 16 to 22 | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/beecher-w-sprague.html | BEECHER W. SPRAGUE | True | Special to T NEW Yomc Ts. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/priest-urges-care-for-expelled-dps-msgr-swanstrom-asks-world.html | PRIEST URGES CARE FOR EXPELLED DP'S; Msgr. Swanstrom Asks World Attention to 12,000,000 Moved Under Potsdam Agreement | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/15ounce-boy-born-here-infant-doing-well-in-incubator-at-brooklyn.html | 15-OUNCE BOY BORN HERE; Infant Doing Well in Incubator at Brooklyn Doctors Hospital | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/buying-rush-lifts-stock-prices-here-new-highs-for-year-to-date-set.html | BUYING RUSH LIFTS STOCK PRICES HERE; New Highs for Year to Date Set on Big Board, but Closing Is Shaded BEST VOLUME IN 3 WEEKS Southern Company Leads, With 31,100 Shares -- Bonds Mixed as Trading Falls Off | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/fullscale-beryllium-output-set.html | Full-Scale Beryllium Output Set | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/snyder-silent-on-gold-wont-comment-on-demands-for-return-to-that.html | SNYDER SILENT ON GOLD; Won't Comment on Demands for Return to That Standard | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/columbus-releases-olsen.html | Columbus Releases Olsen | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/frank-j-mitchell.html | FRANK J. MITCHELL | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/housing-shortage-continues-in-canada.html | HOUSING SHORTAGE CONTINUES IN CANADA | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/patrick-j-kelly.html | PATRICK J. KELLY | True | Special to Tsm .WEW YOiC '/.,S. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/school-takes-over-carnegie-mansion-columbia-social-work-unit-opens.html | SCHOOL TAKES OVER CARNEGIE MANSION; Columbia Social Work Unit Opens in Famous House on Fifth Avenue SCHOOL TAKES OVER CARNEGIE MANSION | True | By Austin Stevens | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/ehrenthnlgoldcn.html | Ehrenthnl---Golden | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/graduates-donate-scholarships.html | Graduates Donate Scholarships | True | | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/sec-statement-filed-by-utility-central-maine-power-to-sell-5000000.html | SEC STATEMENT FILED BY UTILITY; Central Maine Power to Sell $5,000,000 Bonds -- American Power Asks to Revise Plan | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/sforza-sees-good-in-soviets-blast-calls-atomic-feat-blessing-in.html | SFORZA SEES GOOD IN SOVIET'S BLAST; Calls Atomic Feat 'Blessing in Disguise' That Will Bar Maginot Line Mentality | True | By Thomas J. Hamilton | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/investor-purchases-division-st-house.html | INVESTOR PURCHASES DIVISION ST. HOUSE | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/brazil-firm-on-cruzeiro-bank-official-denies-government-plans-to.html | BRAZIL FIRM ON CRUZEIRO; Bank Official Denies Government Plans to Devalue Currency | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/rev-john-d-nutting.html | REV. JOHN D. NUTTING | True | Special tO T NSW YORE 'rIMES | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/demand-on-chrysler-to-exceed-forduaw.html | DEMAND ON CHRYSLER TO EXCEED FORD-UAW | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/support-is-growing-for-u-n-aid-plan.html | SUPPORT IS GROWING FOR U. N. AID PLAN | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/child-to-mrs-t-w-russell-jr.html | Child to Mrs. T. W. Russell Jr. | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/webb-hails-3power-atomic-talks-as-forerunner-of-a-partnership.html | Webb Hails 3-Power Atomic Talks As Forerunner of a 'Partnership'; Acting Secretary of State Says Britain, U. S. and Canada Have Made 'Good Progress' -- Senators Want Hearings Resumed | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/truants-in-our-schools.html | TRUANTS IN OUR SCHOOLS | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/strachey-lauds-truman-regime.html | Strachey Lauds Truman Regime | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/i-maj-william-m-floyd-jri.html | I MAJ. WILLIAM M, FLOYD JR.I | True | Special to TaZ Nzw Yo. t | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/two-chosen-to-debate-in-britain.html | Two Chosen to Debate in Britain | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/new-cancer-unit-opened.html | New Cancer Unit Opened | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/big-syria-welcome-for-iraqs-regent-turnout-of-dignitaries-for.html | BIG SYRIA WELCOME FOR IRAQ'S REGENT; Turnout of Dignitaries for Visitor Emphasizes Talk of Federation of 2 States | True | By Albion Rossspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/viss-gant__zz-betrothed-connecticut-graduate-to-be-thei-bride-of.html | !V!IsS GANT__ZZ BETROTHED; Connecticut Graduate to 'Be thel Bride of Richard John Gray I | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/hospital-bonds-endorsed.html | Hospital Bonds Endorsed | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/faulkner-paces-british-golf.html | Faulkner Paces British Golf | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/guarantee-of-point-4-capital-voted-by-house-group-to-spur-investing.html | Guarantee of Point 4 Capital Voted By House Group to Spur Investing; Guarantee of Point 4 Capital Voted By House Group to Spur Investing | True | By H. Walton Clokespecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/west-indies-invites-us-capital.html | West Indies Invites U. S. Capital | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/cards-fans-get-souvenirs.html | Cards' Fans Get Souvenirs | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/world-health.html | WORLD HEALTH | True | | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/l-i-man-77-polio-victim-amityville-resident-stricken-sept-27-case.html | L. I. MAN, 77, POLIO VICTIM; Amityville Resident Stricken Sept. 27, Case Just Reported | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/united-merchants-has-profit-slump-drop-of-48-in-year-shown-by.html | UNITED MERCHANTS HAS PROFIT SLUMP; Drop of 48% in Year Shown by Company That Includes Robert Hall Clothes | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/new-england-sees-big-ski-season-as-operators-rush-new-facilities.html | New England Sees Big Ski Season As Operators Rush New Facilities; Resort Men at Boston Promotional Parley Hear of Many Improvements Under Way -- Massachusetts to Develop Area | True | By Frank Elkinsspecial To the New York Times | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/spy-inquiry-hears-exatom-worker-red-espionage-suspect-had-direct.html | SPY INQUIRY HEARS EX-ATOM WORKER; Red Espionage Suspect Had Direct Knowledge of Work in Laboratory, Witness Says | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/atlantic-nations-set-defense-plan-pact-signatories-reach-basis-for.html | ATLANTIC NATIONS SET DEFENSE PLAN; Pact Signatories Reach Basis for Integration of Action -- Bradley in Key Post ATLANTIC NATIONS SET DEFENSE PLAN | True | By Harold B. Hintonspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/church-to-open-fund-drive.html | Church to Open Fund Drive | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/abittaipinansk.i,i BOsTo jurist-621-member-of-the-massachusetts.html | ABIttAIPINANSK.I,I BOsTo JURIST, 621; Member of the Massachusetts Superior' Court 19 Years Died '--Tried Noxn. ,Case Sl'Aal to Nrw oP-g . ' | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/10-garages-listed-for-2600-autos-wagner-reports-proposals-under.html | 10 GARAGES LISTED FOR 2,600 AUTOS; Wagner Reports Proposals Under Zoning Revision and Outlines Procedure on Them | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/u-s-aides-favor-slowdown.html | U. S. Aides Favor 'Slowdown' | True | By Drew Middletonspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/kling-may-advance-bedroom-furniture.html | KLING MAY ADVANCE BEDROOM FURNITURE | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/dominicans-sign-berlin-pact.html | Dominicans Sign Berlin Pact | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/cbs-claims-tv-color-at-about-220-a-set.html | CBS CLAIMS TV COLOR AT ABOUT $220 A SET | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/bulldogs-release-pritko-sell-jarmoluk-to-the-lions-yanks-off-for.html | BULLDOGS RELEASE PRITKO; Sell Jarmoluk to the Lions -- Yanks Off for Chicago | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/bonds-and-shares-on-london-market-cripps-budget-remarks-get-neutral.html | BONDS AND SHARES ON LONDON MARKET; Cripps' Budget Remarks Get Neutral Reaction From Trade -- Stocks Off Slightly | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/burmese-planes-bomb-taunggyi.html | Burmese Planes Bomb Taunggyi | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/illiteracy-held-bane-in-far-middle-east.html | ILLITERACY HELD BANE IN FAR, MIDDLE EAST | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/korean-excursion-ship-capsizes.html | Korean Excursion Ship Capsizes | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/washer-sales-up-61-323789-units-reported-in-august-ironers-show-825.html | WASHER SALES UP 61%; 323,789 Units Reported in August -- Ironers Show 82.5% Gain | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/lands-record-swordfish-woman-catches-98-12pounder-on-6thread-line.html | LANDS RECORD SWORDFISH; Woman Catches 98 1/2-Pounder on 6-Thread Line in Panama | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/us-asks-reduction-in-u-n-cost-share-experts-say-cut-is-indicated-by.html | U.S. ASKS REDUCTION IN U.N. COST SHARE; Experts Say Cut Is Indicated by Economic Gains Claimed by Other Member Nations | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/paraguay-said-to-fear-plot.html | Paraguay Said to Fear Plot | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/oh-my-denfeld-says.html | Oh My," Denfeld Says | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/dejected-newcombe-says-it-was-a-low-curve-ball-that-henrich-hit.html | Dejected Newcombe Says It Was a Low Curve Ball That Henrich Hit Into Stands; SHOT TO TO STAND ON PRESENT ORDER Dodger Manager Will Keep Furillo in Lineup -- Bemoans Catch of Robinson Fly HUBBARD'S ACTIONS HIT Robinson and Reese Say Plate Umpire Called a Strike on an Obvious Pitchout | True | By Roscoe McGowen | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/citys-labor-division-called-money-saver.html | CITY'S LABOR DIVISION CALLED MONEY SAVER | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/oath-to-aid-israel-urged-on-zionists-daniel-frisch-issues-call-to.html | OATH TO AID ISRAEL URGED ON ZIONISTS; Daniel Frisch Issues Call to All Sympathizers to Take Biblical Pledge Soon | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/market-expanding-for-us-machinery-permanently-larger-sales-in.html | MARKET EXPANDING FOR U.S. MACHINERY; Permanently Larger Sales in Europe Seen if Industry There Progresses | True | By Michael L. HoffmanSpecial to the New York Times | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/japan-to-pay-france-and-thailand-in-gold.html | JAPAN TO PAY FRANCE AND THAILAND IN GOLD | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/marcantonio-chides-odwyer-on-gains.html | MARCANTONIO CHIDES O'DWYER ON GAINS | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/dead-sea-compact-stands-israel-will-let-british-group-exploit.html | DEAD SEA COMPACT STANDS; Israel Will Let British Group Exploit Minerals in Area | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/dramatists-forum-tonight.html | Dramatists' Forum Tonight | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/8000000-issue-is-sold-by-tampa-only-500000-of-taxexempt-bonds-left.html | $8,000,000 ISSUE IS SOLD BY TAMPA; Only $500,000 of Tax-Exempt Bonds Left With Syndicate -- Other Municipal Loans | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/big-gifts-sought-in-polio-campaign-schram-asks-280-businessmen-to.html | BIG GIFTS SOUGHT IN POLIO CAMPAIGN; Schram Asks 280 Businessmen to Give $11,000 Each in City's 1950 Drive for $4,000,000 SAYS RICH HAVE SHIRKED Asserts Many Give Nothing in Last Decade -- O'Connor Sees Disease Conquered Soon | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/scarcity-of-herders-cuts-mutton-output.html | SCARCITY OF HERDERS CUTS MUTTON OUTPUT | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/score-of-ball-game-given-as-composer-is-honored.html | Score of Ball Game Given As Composer Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/gas-service-loan-offered-to-public-18000000-bonds-put-on-market-by.html | GAS SERVICE LOAN OFFERED TO PUBLIC; $18,000,000 Bonds Put on Market by Banking Group to Yield 2.825% to Buyers | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/held-in-fake-stamp-case-man-called-first-lieutenant-of-ring-to.html | HELD IN FAKE STAMP CASE; Man Called First Lieutenant of Ring to Plead Today | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/indianapolis-news-editor-quits.html | Indianapolis News Editor Quits | True | | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/backs-israels-ship-plea-representative-e-j-hart-would-shift-u-s.html | BACKS ISRAEL'S SHIP PLEA; Representative E. J. Hart Would Shift U. S. Craft to Her Flag | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/pole-in-u-n-hits-at-u-s-racial-bias-says-religious-discrimination.html | POLE IN U. N. HITS AT U. S. RACIAL BIAS; Says Religious Discrimination Also Occurs Here, in Reply to Move on East Europe | True | By David Andersonspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/c-lee-cook-co-cited-by-ftc.html | C. Lee Cook Co. Cited by FTC | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/elected-as-director-of-cuba-sugar-company.html | Elected as Director Of Cuba Sugar Company | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/skit-helps-teenagers-adapt-themselves-gets-a-final-test-at-forest.html | Skit Helps Teen-Agers Adapt Themselves; Gets a Final Test at Forest Hills School | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/work-is-limited-for-puerto-ricans-but-90-are-selfsupporting-and.html | WORK IS LIMITED FOR PUERTO RICANS; But 90% Are Self-Supporting and They Meet Standards of Wages and Hours | True | By Charles Grutzner | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/athens-action-restricted.html | Athens Action Restricted | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/to-address-clergy-of-queens.html | To Address Clergy of Queens | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/truman-will-head-brotherhood-week.html | TRUMAN WILL HEAD BROTHERHOOD WEEK | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/i-edmund-eysler-75-viennese-composeri.html | I EDMUND EYSLER, 75, [ VIENNESE COMPOSERI | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/welcome-to-new-york.html | WELCOME TO NEW YORK | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/more-aid-to-italy-urged-welfare-worker-says-children-need.html | MORE AID TO ITALY URGED; Welfare Worker Says Children Need Additional Assistance | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/smith-in-new-law-firm.html | Smith in New Law Firm | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/republicans-plan-a-big-registration-goal-is-to-get-842824-voters.html | REPUBLICANS PLAN A BIG REGISTRATION; Goal Is to Get 842,824 Voters Who Enrolled Last Year on Books Again Next Week | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/nehru-urges-austerity-calls-for-belttightening-as-he-prepares-for-u.html | NEHRU URGES AUSTERITY; Calls for Belt-Tightening as He Prepares for U. S. Visit | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/bleacher-tickets-easily-purchased-nearly-4000-at-the-stadium-for.html | BLEACHER TICKETS EASILY PURCHASED; Nearly 4,000 at the Stadium for Opener Unsold -- No Rush Either for Standing Room | True | By Joseph M. Sheehan | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/james-a-wiley.html | JAMES A. WILEY | True | Special to THE ISW NOK TZ,-dF.S. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/newark-to-assess-port-agency-land-taxes-to-be-claimed-on-property.html | NEWARK TO ASSESS PORT AGENCY LAND; Taxes to Be Claimed on Property Leased by Authority to Private Enterprise | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/1950-unesco-budget-of-8000000-voted.html | 1950 UNESCO BUDGET OF $8,000,000 VOTED | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/industry-of-new-britain-tells-its-story-to-teachers-while-pupils.html | Industry of New Britain Tells Its Story To Teachers While Pupils Take a Holiday | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/rail-strike-sent-to-judicial-study-federal-court-names-master-to.html | RAIL STRIKE SENT TO JUDICIAL STUDY; Federal Court Names Master to Report on Union Claims Against Missouri Pacific | True | By William M. Blairspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/archbishop-walsh-going-to-rome.html | Archbishop Walsh Going to Rome | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/st-patricks-is-honored-cathedrals-name-gets-place-on-floor-of-st.html | ST. PATRICK'S IS HONORED; Cathedral's Name Gets Place on Floor of St. Peter's in Rome | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/royal-worcester-corset-names-aide-to-president.html | Royal Worcester Corset Names Aide to President | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/auto-agency-buys-on-the-west-side-gets-the-building-it-occupies-on.html | AUTO AGENCY BUYS ON THE WEST SIDE; Gets the Building It Occupies on 61st St. From I. J. Fox -- Apartments Sold | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/william-r-calvert.html | WILLIAM R. CALVERT | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/ryan-rites-tomorrow-funeral-in-flushing-for-former-head-of-board-of.html | RYAN RITES TOMORROW; Funeral in Flushing for Former . Head of Board of Education | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/2-boys-admit-rape-robbery.html | 2 Boys Admit Rape, Robbery | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/mrs-thomas-j-lahey.html | MRS. THOMAS J. LAHEY | True | Special to Tm NEW YORK TZXS. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/apartment-houses-bought-in-brooklyn.html | APARTMENT HOUSES BOUGHT IN BROOKLYN | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/christopher-resigns-as-head-of-packard.html | CHRISTOPHER RESIGNS AS HEAD OF PACKARD | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/library-rehabilitation-queried.html | Library Rehabilitation Queried | True | ROWENA MEYER | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/beneficiaries-can-earn-more.html | Beneficiaries Can Earn More | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/for-a-speedy-recovery.html | FOR A SPEEDY RECOVERY | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/basic-commodities-off-decline-from-2474-on-sept-23-to-2456-on-sept.html | BASIC COMMODITIES OFF; Decline From 247.4 on Sept. 23 to 245.6 on Sept. 30 | True | Special to THE NEW YORK TIMES | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/bridges-defense-seeks-dismissal-attorney-contends-statement-on.html | BRIDGES DEFENSE SEEKS DISMISSAL; Attorney Contends Statement on Communist Affiliation Did Not Mean Perjury | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/shipping-news-and-notes-house-group-adopts-longrange-bill-to-build.html | Shipping News and Notes; House Group Adopts Long-Range Bill to Build Up American Merchant Marine | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/new-tokyo-chaplain-named.html | New Tokyo Chaplain Named | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/yankees-at-1320-today-bombers-now-13-over-dodgers-to-annex-world.html | YANKEES AT 13-20 TODAY; Bombers Now 1-3 Over Dodgers to Annex World Series | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/imrs-arthur-e-davidson.html | IMRS. ARTHUR E. DAVIDSON | True | Special | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/lydenbergs-work-cited-exhead-of-library-here-gets-lippincott-award.html | LYDENBERG'S WORK CITED; Ex-Head of Library Here Gets Lippincott Award | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/braves-farm-two-players.html | Braves Farm Two Players | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/trolley-car-cache-used-by-a-burglar-suspect-pistol-and-jewelry-are.html | TROLLEY CAR CACHE USED BY A BURGLAR; Suspect, Pistol and Jewelry Are Seized After Commandeered Auto Blockades Rails | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/ftc-nomination-approved.html | FTC Nomination Approved | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/rpatricia-mi-joyce-prospective-bride-alumna-of-marymount-college.html | rPATRICIA Mi JOYCE PROSPECTIVE BRIDE; /' Alumna of Marymount College Fiancee of William Wiese 2d, Who Served in Air Arm -x | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/injury-in-oma-bout-fatal-to-bertola-former-italian-champion-dies.html | INJURY IN OMA BOUT FATAL TO BERTOLA; Former Italian Champion Dies After Operation -- Buffalo Starts Investigation | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/sec-broadens-rule-on-unlisted-trading.html | SEC BROADENS RULE ON UNLISTED TRADING | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/virginia-to-mine-coal.html | Virginia to Mine Coal | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/leroy-a-hall.html | LEROY A. HALL | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/panafrica-society-formed.html | Pan-Africa Society Formed | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/francis-e-dqbkins.html | FRANCIS E, DQBKINS | True | Special to Tm Nw Yox Tnr | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/4-rangers-on-allstars-raynor-laprade-oconnor-and-leswick-to-face.html | 4 RANGERS ON ALL-STARS; Raynor, Laprade, O'Connor and Leswick to Face Leaf Six | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/rites-for-john-a-cordrey.html | Rites for John A. Cordrey | True | Speci to = N No=x T=sw.s. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/public-seen-tiring-of-coney-gimmicks-moses-says-people-are-turning.html | PUBLIC SEEN TIRING OF CONEY GIMMICKS; Moses Says People Are Turning to Places Like Jones Beach as Against 'Gadget' Resorts LONG BEACH 'A WARNING Commissioner Advises Jersey Group Not to Commercialize Sandy Hook Project | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/professor-in-state-job-assembly-group-calls-whitaker-from-union-to.html | PROFESSOR IN STATE JOB; Assembly Group Calls Whitaker From Union to Be Its Secretary | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/czech-church-ban-omen-to-dulles-gop-candidate-links-action-to.html | CZECH CHURCH CURB AN OMEN TO DULLES; GOP Candidate Links Action to Those Who Want More Power in Government | True | By Douglas Dalesspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/schulte-to-offer-lines-for-women-smith-says-plan-means-80-of-chains.html | SCHULTE TO OFFER LINES FOR WOMEN; Smith Says Plan Means 80% of Chain's Sales Will Consist of Soft Goods in 3 Years EXECUTIVE CHANGES MADE Five Are Added to Staff in New Move -- Hose, Bags, Jewelry, Cosmetics to Be Handled | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/spain-bars-us-radio-programs.html | Spain Bars U.S. Radio Programs | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/landlords-attack-rent-rise-decision-2-groups-feel-vote-against.html | LANDLORDS ATTACK RENT RISE DECISION; 2 Groups Feel Vote Against Increase by City Board Was Unfair Action | True | | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/conference-aides-meet-mrs-harold-r-medina-jr-gives-luncheon-for.html | CONFERENCE AIDES MEET; Mrs. Harold R. Medina Jr. Gives Luncheon for Adoption Group | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/houses-dominate-brooklyn-trading-residential-property-deals-include.html | HOUSES DOMINATE BROOKLYN TRADING; Residential Property Deals Include 10-Room Dwelling in Manhattan Beach Section | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/to-address-women-on-traffic.html | To Address Women on Traffic | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/guests-of-moses-wait-password-opens-toll-gate-when-driver-lacks-15.html | GUESTS OF MOSES WAIT; Password Opens Toll Gate When Driver Lacks 15 Cents | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/hats-for-all-occasions-diversity-is-offered-in-fabric-color-style.html | HATS FOR ALL OCCASIONS; Diversity Is Offered in Fabric, Color, Style and Trim | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/mrs-william-liverman-i.html | MRS. WILLIAM LIVERMAN I | True | Specta to Nzw Yo Tazs. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/mrs-a-l-bullard-become8-fiancee-former-ann-aymer-will-bei-wed-to.html | MRS. A. L, BULLARD BECOME8 FIANCEE; Former Ann Aymer Will Bei Wed to Hon. C. M. McLaren, in London on Oct. 15 | | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/financial-notes.html | FINANCIAL NOTES | | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/chase-national-has-deposit-drop-banks-resources-also-decline-in.html | CHASE NATIONAL HAS DEPOSIT DROP; Bank's Resources Also Decline in Quarter and Year -- Other Statements DATA FOR QUARTER ISSUED BY BANKS | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/poland-in-note-also-assails-west-germany-warsaw-sees-oderneisse.html | Poland in Note Also Assails West Germany; Warsaw Sees Oder-Neisse Line Undermined | | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/22-report-for-c-c-n-y-five.html | 22 Report for C. C. N. Y. Five | | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/clothing-union-aids-fund.html | Clothing Union Aids Fund | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/airlift-on-long-island-fighter-wing-being-transported-to-new-base.html | AIRLIFT' ON LONG ISLAND; Fighter Wing Being Transported to New Base in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/miss-daisy-prentice.html | MISS DAISY PRENTICE | True | Special to TE Nsw Yo Tzs. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/guardian-of-peggy-ann-garner.html | Guardian of Peggy Ann Garner | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/paperboard-output-up-83-rise-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 8.3% Rise Reported in Week Compared With Year Ago | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/welfare-agencies-urged-to-be-alert-f-l-weil-asks-that-they-leave-to.html | WELFARE AGENCIES URGED TO BE ALERT; F. L. Weil Asks That They Leave to Government No More Than Necessary | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/fashion-capitals-join-in-show-here-paris-new-york-and-london-share.html | FASHION CAPITALS JOIN IN SHOW HERE; Paris, New York and London Share in Fall Exhibition of the Tailored Woman | | By Virginia Pope | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/speaks-for-hoover-committee.html | Speaks for Hoover Committee | True | | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/edith-simon-married-nyu-senior-becomes-the-bride-of-dr-howard-j.html | EDITH SIMON MARRIED N.Y.U.; Senior Becomes the Bride of Dr. Howard J. Greenfield | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/blast-jars-mine-area-explosion-near-nonunion-tipple-in-kentucky.html | BLAST JARS MINE AREA; Explosion Near Non-Union Tipple in Kentucky Breaks Panes | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/worthington-pump-head-on-newark-bank-board.html | Worthington Pump Head On Newark Bank Board | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/rhee-affirms-aim-of-unity-under-un-south-korean-president-bars-any.html | RHEE AFFIRMS AIM OF UNITY UNDER U.N.; South Korean President Bars Any 'Contact With Tools of Alien Rule' in North | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/braves-buy-denver-catcher.html | Braves Buy Denver Catcher | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/jf-dolligherty-83-iwianaged-fighters-sponsor-of-george-godfrey-an.html | J.F. DOLIGHERTY, 83, IWIANAGED FIGHTERS; Sponsor of George Godfrey, an Early Trainer of Dempsey, Dies--'Active in Politics | True | sPectal to NL, W Noi. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/financial-executives-to-meet.html | Financial Executives to Meet | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/pittsburgh-banker-named-to-board-of-gas-company.html | Pittsburgh Banker Named To Board of Gas Company | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/boyle-calls-for-fight-on-the-senate-floor.html | Boyle Calls for Fight on the Senate Floor | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/loans-to-business-rise-95000000-member-bank-report-for-week-shows.html | LOANS TO BUSINESS RISE $95,000,000; Member Bank Report for Week Shows Treasury Bills Off by $792,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/too-much-baseball.html | Too Much Baseball? | True | PHINEAS TOBY | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/white-plains-lots-sold-new-york-builders-plan-25-homes-near-county.html | WHITE PLAINS LOTS SOLD; New York Builders Plan 25 Homes Near County Center | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/minister-to-mark-anniversary.html | Minister to Mark Anniversary | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/mrs-mary-sutherland.html | MRS. MARY SUTHERLAND | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/state-censors-hit-films-maryland-board-says-movies-have-reached.html | STATE CENSORS HIT FILMS; Maryland Board Says Movies Have Reached Moral Low | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/d-w-norris-headed-i-lnnox-ornac-coi.html | D. W. NORRIS, HEADED I LNNOX ORNAC COI | True | Special to Taz Nw YoaX Tm.a | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/personal-notes.html | Personal Notes | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/pension-curb-bill-signed-measure-limits-annuities-of-u-s-feebasis.html | PENSION CURB BILL SIGNED; Measure Limits Annuities of U. S. Fee-Basis Employes | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/w-p-ahnelt-dead-foundedmagazine-publisher-ofpictorial-review-and.html | W. P. AHNELT DEAD; FOUNDED-MAGAZINE; Publisher of-Pictorial Review and Several Oth.er Fashion Journals Retired in '34, | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/first-florida-oranges-shipped.html | First Florida Oranges Shipped | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/series-fever-grips-u-n-diplomats-see-opener.html | Series Fever Grips U. N.; Diplomats See Opener | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/counterfeit-ring-broken.html | Counterfeit Ring Broken | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/canada-labor-backs-pact-erp.html | Canada Labor Backs Pact, ERP | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/ad-realism-urged-in-sales-of-goods-speakers-at-aaaa-parley-cite.html | AD REALISM URGED IN SALES OF GOODS; Speakers at AAAA Parley Cite Need to Sell More at Less Cost -- TV Seen Vital Aid | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/wins-the-earhart-award-of-womens-flying-unit.html | Wins the Earhart Award Of Women's Flying Unit | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/samuel-lemkin.html | SAMUEL LEMKIN | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/maker-comes-up-with-12way-shoe-head-of-j-j-slater-offers-own-design.html | MAKER COMES UP WITH 12-WAY SHOE; Head of J. & J. Slater Offers Own Design, in Colors to Suit Various Purposes | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/kaiser-steel-signs-on-terms-of-board-california-company-agrees-to.html | KAISER STEEL SIGNS ON TERMS OF BOARD; California Company Agrees to Meet Entire Cost of Social Security Program | True | By A. H. Raskinspecial To the New York Times | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/britain-considers-a-wages-tribunal-proposal-for-board-to-pass-on.html | BRITAIN CONSIDERS A WAGES TRIBUNAL; Proposal for Board to Pass on Demands Is Submitted to TUC Council for Study | True | By Clifton Danielspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/railroad-porters-honor-green.html | Railroad Porters Honor Green | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/farley-talks-with-franco.html | Farley Talks With Franco | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/in-the-nation-how-a-military-decision-was-made-and-unmade.html | In The Nation; How a Military Decision Was Made -- and Unmade | True | By Arthur Krock | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/house-passes-bill-adding-11000000-to-social-security-votes-33314-to.html | HOUSE PASSES BILL ADDING 11,000,000 TO SOCIAL SECURITY; Votes 333-14 to Lift Benefits 70% Average for 2,600,000 Now Receiving Them DISABILITY COVERAGE SET Wage Credits Given Veterans for War Service -- A Major Administration Victory HOUSE VOTES RISE IN SOCIAL SECURITY | True | By Clayton Knowlesspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/son-born-to-the-benson-fords.html | Son Born to the Benson Fords | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/kranzcooper.html | Kranz---Cooper | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/us-explorer-jailed-in-canton-in-2-deaths.html | U. S. EXPLORER JAILED IN CANTON IN 2 DEATHS | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/grain-prices-off-as-soybeans-lead-latter-close-1-14-to-2c-lower.html | GRAIN PRICES OFF AS SOYBEANS LEAD; Latter Close 1 1/4 to 2c Lower, With Wheat Down 1/4 to 1 7/8 and Corn Mixed | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/yankees-triumph-over-dodgers-10-on-henrich-homer-drive-off-newcombe.html | YANKEES TRIUMPH OVER DODGERS, 1-0, ON HENRICH HOMER; Drive Off Newcombe in Ninth Takes World Series Opener -- 66,224 at the Stadium REYNOLDS GIVES TWO HITS He Strikes Out Nine in Duel With the Loser, Who Yields Five Blows, Fans Eleven At the Stadium Yesterday as the Yankees Won the First Game of the Series From the Dodgers YANKEES TRIUMPH OVER DODGERS, 1-0 | True | By John Drebinger | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/truman-to-miss-series.html | Truman to Miss Series | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/story-of-the-game-told-play-by-play-henrichs-decisive-hit-comes-on.html | STORY OF THE GAME TOLD PLAY BY PLAY; Henrich's Decisive Hit Comes on 2-0 Pitch Off Newcombe in Opener at Stadium | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/line-is-unopposed-in-bid-for-subsidy-mooremccormack-application-for.html | LINE IS UNOPPOSED IN BID FOR SUBSIDY; Moore-McCormack Application for Aid on 'Good Neighbor' Service Heard by U. S. | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/alaska-rail-tie-backed-senate-group-authorizes-truman-to-seek.html | ALASKA RAIL TIE BACKED; Senate Group Authorizes Truman to Seek Trans-Canada Survey | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/mrs-hiram-h-hirsch.html | MRS. HIRAM H, HIRSCH | True | Special to Tas Nw YOP Tuar. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/mrs-torgerson-first-by-six-strokes-in-long-island-golf-cherry.html | Mrs. Torgerson First by Six Strokes in Long Island Golf; CHERRY VALLEY ACE POSTS A CARD OF 77 Mrs. Torgerson Equals Par on 16 or 18 Holes to Triumph at North Hempstead MRS. THAYER'S 83 SECOND Low Net Goes to Mrs. Cranor, With Mrs. Gerry Runner-Up -- Mrs. Alden Excels | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/now-executive-officer-of-columbia-records-inc.html | Now Executive Officer Of Columbia Records, Inc. | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/the-french-crisis.html | THE FRENCH CRISIS | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/berras-thumb-swollen-stengel-may-use-silvera-as-yankee-catcher.html | BERRA'S THUMB SWOLLEN; Stengel May Use Silvera as Yankee Catcher Today | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/alaska-fund-bill-approved.html | Alaska Fund Bill Approved | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/boy-offers-his-dog-as-u-n-mediator-butchie-is-good-in-preventing.html | BOY OFFERS HIS DOG AS U. N. 'MEDIATOR'; Butchie Is Good in Preventing Fights, Youngster, One of Many Letter Writers, Says | True | By Milton Esterowspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/iowa-steers-bring-top-price-of-year.html | IOWA STEERS BRING TOP PRICE OF YEAR | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/truman-asks-honor-for-pulaski.html | Truman Asks Honor for Pulaski | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/tanker-taken-in-tow.html | Tanker Taken in Tow | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/hamburg-seeks-u-s-loan.html | Hamburg Seeks U. S. Loan | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/stuart-held-not-likely-to-return-to-nanking.html | Stuart Held Not Likely to Return to Nanking | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/flights-to-frankfort-stratocruiser-service-starts-nov-5-from-new.html | FLIGHTS TO FRANKFORT; Stratocruiser Service Starts Nov. 5 From New York | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/oil-imports-criticized-independent-producers-defend-domestic.html | OIL IMPORTS CRITICIZED; Independent Producers Defend Domestic Supplies | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/power-production-off-5521238000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,521,238,000 Kw. Noted in Week Compared With 5,555,641,000 | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/dulles-stand-on-strikes.html | Dulles' Stand on Strikes | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/rebel-shift-to-bulgaria-seen.html | Rebel Shift to Bulgaria Seen | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/dolores-del-rio-sought-by-metro-studio-negotiates-for-return-of.html | DOLORES DEL RIO SOUGHT BY METRO; Studio Negotiates for Return of Actress to U. S. Screen for Role Opposite Cary Grant | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/gold-coins-jump-in-paris-french-swiss-and-united-states-pieces.html | GOLD COINS JUMP IN PARIS; French, Swiss and United States Pieces Affected by Politics | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/wallace-to-speak-at-alp-rally.html | Wallace to Speak at ALP Rally | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/mrs-la-guardia-criticizes-mayor-accuses-odwyer-of-attempt-to.html | MRS. LA GUARDIA CRITICIZES MAYOR; Accuses O'Dwyer of Attempt to Besmirch the Reputation of Her Late Husband | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/heads-press-group-here-andre-rabache-is-elected-by-foreign.html | HEADS PRESS GROUP HERE; Andre Rabache Is Elected by Foreign Association | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/mrs-joseph-mahoney.html | MRS. JOSEPH MAHONEY | True | Special to TE NEw No TIMS. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/communists-face-pitfalls-in-china-maos-regime-must-solve-tough.html | COMMUNISTS FACE PITFALLS IN CHINA; Mao's Regime Must Solve Tough Economic Problems in Order to Maintain Rule | True | By Henry R. Lieberman | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/ruinous-farm-politics.html | RUINOUS FARM POLITICS | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/44-senators-urge-dismantling-halt-state-department-promises-to.html | 44 SENATORS URGE DISMANTLING HALT; State Department Promises to 'Consider' Move, but Says 3-Power Accord Stands | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/brion-knocks-out-mauriello-in-2d-bronxite-says-he-is-through-with.html | BRION KNOCKS OUT MAURIELLO IN 2D; Bronxite Says He Is 'Through' With Ring After Referee Halts St. Nick Bout | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/alfredl-lang.html | ALFRED'L. LANG | True | Special to Tm Nr.w Yom TMr.. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/miss-teun__ee-fiancee-new-hampshire-girl-to-be-the-bride-of-howard.html | MISS TE?UN__EE FIANCEE]; :New Hampshire Girl to Be the{ Bride of Howard A!phson | True | { I Speo_.la! to THE NuW YORK T1MK. { | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/benelux-nations-sign-agreement-to-free-30-per-cent-of-their-trade.html | Benelux Nations Sign Agreement To Free 30 Per Cent of Their Trade | True | By Sydney Grusonspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/stock-issue-authorized-minute-maid-corp-plans-120000-shares-of.html | STOCK ISSUE AUTHORIZED; Minute Maid Corp. Plans 120,000 Shares of Convertible | True | | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/strike-threatens-at-safeway-stores-company-halts-deliveries-of.html | STRIKE THREATENS AT SAFEWAY STORES; Company Halts Deliveries of Perishables to 155 Outlets as Negotiations Bog Down | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/building-bill-shelved-spur-to-moderatepriced-houses-deferred-by.html | BUILDING BILL SHELVED; Spur to Moderate-Priced Houses Deferred by Senate | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/held-in-robeson-fracas-2-pleading-not-guilty-to-face-trial-on-sept.html | HELD IN ROBESON FRACAS; 2 Pleading Not Guilty to Face Trial on Sept. 4 Disorder | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/helen-douglas-will-run-for-downey-senate-seat.html | Helen Douglas Will Run For Downey Senate Seat | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/business-world.html | Business World | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/tract-in-woodmere-bought-for-housing.html | TRACT IN WOODMERE BOUGHT FOR HOUSING | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/einar-chrystie.html | EINAR CHRYSTIE | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/youth-indicted-as-kidnapper.html | Youth Indicted as Kidnapper | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/rain-is-a-threat-today-but-there-is-chance-it-might-hold-off-until.html | RAIN IS A THREAT TODAY; But There Is Chance It Might Hold Off Until Evening | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/army-to-throw-air-land-forces-against-michigans-rugged-line-fast.html | Army to Throw Air, Land Forces Against Michigan's Rugged Line; Fast Thrusts and Galiffa-Foldberg Passes Will Comprise Spearhead on Saturday -- Wolverines Boast Tricky Attack | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/awards-for-28-city-drivers.html | Awards for 28 City Drivers | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/estate-sold-for-school-newport-mansion-will-house-art-and-music.html | ESTATE SOLD FOR SCHOOL; Newport Mansion Will House Art and Music Academy | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/dulles-is-termed-key-man-by-dewey-senator-is-the-best-qualified-to.html | DULLES IS TERMED KEY MAN BY DEWEY; Senator Is the Best Qualified to Effect Firm Policy Against Russian Threat, He Asserts | True | By William R. Conklinspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/belgrade-recognizes-chinese-red-regime.html | BELGRADE RECOGNIZES CHINESE RED REGIME | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/traffic-here-held-curb-on-training-behindthewheel-teaching-of.html | TRAFFIC HERE HELD CURB ON TRAINING; Behind-the-Wheel Teaching of Students Impeded, Principal Tells Teaching Parley | True | By Bert Piercespecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/father-of-music-conducto-diesl.html | Father of Music Conducto Diesl | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/ilse-koch-faces-german-trial.html | Ilse Koch Faces German Trial | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/freed-in-lower-bail-man-facing-deportation-released-from-ellis.html | FREED IN LOWER BAIL; Man Facing Deportation Released From Ellis Island | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/ideas-net-workers-62319.html | Ideas Net Workers $62,319 | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/truman-signs-aid-bill-today.html | Truman Signs Aid Bill Today | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/h-m-fare-increase-through-tube-urged.html | H. & M. FARE INCREASE THROUGH TUBE URGED | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/sun-brings-chandler-weather.html | Sun Brings 'Chandler Weather' | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/attlees-decision-on-vote-held-near-statement-of-his-intentions-on.html | ATTLEE'S DECISION ON VOTE HELD NEAR; Statement of His Intentions on Early or Late Election Is Expected in Two Weeks | True | By Raymond Daniellspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/general-investors-assets-rise.html | General Investors Assets Rise | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/naples-flood-toll-increases.html | Naples Flood Toll Increases | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/viking-symbols-on-luxury-liners-prow.html | VIKING SYMBOLS ON LUXURY LINER'S PROW | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/steel-pipe-mill-slated-houston-tex-will-be-the-site-of-new-1000000.html | STEEL PIPE MILL SLATED; Houston, Tex., Will Be the Site of New $1,000,000 Plant | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/job-insurance-claims-up-steel-coal-strikes-blamed-for-increase-in.html | JOB INSURANCE CLAIMS UP; Steel, Coal Strikes Blamed for Increase in State | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/earthquake-hits-chile.html | Earthquake Hits Chile | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/richard-mcartney.html | RICHARD M'CARTNEY | True | special to T NwNoP. TLv=S | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/georgetown-gets-senator-wagners-papers-reservoir-for-labor.html | Georgetown Gets Senator Wagner's Papers, 'Reservoir' for Labor Relations Research | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/lafortune-made-papal-knight.html | LaFortune Made Papal Knight | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/state-pt-a-group-told-of-vital-role-we-are-guiding-the-child-who.html | STATE P.-T. A. GROUP TOLD OF VITAL ROLE; We Are Guiding the Child Who Must Learn to Use Atom, National Head Asserts | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/farm-sold-in-lancaster-pa.html | Farm Sold in Lancaster, Pa. | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/peru-presidents-mother-dies.html | Peru' President's Mother Dies | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/bell-factfinding-urged-state-mediation-board-asserts-it-cannot.html | BELL FACT-FINDING URGED; State Mediation Board Asserts It Cannot Settle Strike | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/war-unification-is-cited-by-nimitz-in-west-point-lecture-admiral.html | WAR 'UNIFICATION' IS CITED BY NIMITZ; In West Point Lecture, Admiral Says Victory in the Pacific Came by 'Team Effort' | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/c-a-b-challenged-on-crash-of-plane-line-refuses-to-enter-defense.html | C. A. B. CHALLENGED ON CRASH OF PLANE; Line Refuses to Enter Defense Plea at Hearing on Disaster Near Puerto Rico | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/named-as-president-of-engineers-society.html | Named as President Of Engineers' Society | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/trend-is-steady-in-cotton-trading-hedge-selling-appears-with-final.html | TREND IS STEADY IN COTTON TRADING; Hedge Selling Appears, With Final Prices 2 Points Up to 9 Net Lower | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/increase-in-capital-proposed.html | Increase in Capital Proposed | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/mrs-stanley-reed-jr-feted.html | Mrs. Stanley Reed Jr. Feted | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/troth-announced-of-miss-blansfield.html | TROTH ANNOUNCED OF MISS BLANSFIELD | True | Special to N-"W YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/phoenix-paper-suspends-former-boettiger-enterprise-established-in.html | PHOENIX PAPER SUSPENDS; Former Boettiger Enterprise Established in May, 1947 | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/venezuela-line-expanding.html | Venezuela Line Expanding | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/politics-handbook-for-women-pushed-feminine-voters-group-plans.html | POLITICS HANDBOOK FOR WOMEN PUSHED; Feminine Voters Group Plans Wider Circulation Through Other Organizations | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/interior-fund-compromise-set.html | Interior Fund Compromise Set | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/max-udell-merges-with-friedman-co-2-of-biggest-clothing-makers-in.html | MAX UDELL MERGES WITH FRIEDMAN CO.; 2 of Biggest Clothing Makers in Nation Operating 60 Years in Same Price Market | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/sonnenbhek-marcus.html | SonnenbHek--Marcus | True | Special to Nv No1 l'LMv, q. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/auto-executive-dies-george-d-keller-is-stricken-in-his-hotel-room.html | AUTO EXECUTIVE DIES; George D. Keller Is Stricken in His Hotel Room | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/business-letdown-is-laid-to-strikes-sawyer-says-steel-coal-tieups.html | BUSINESS LETDOWN IS LAID TO STRIKES; Sawyer Says Steel, Coal Tie-Ups Have Caused Noticeable Drop in Several Lines LISTS CLOTHING AND SHOES But Holds General Situation Is Good -- Make-Work Program Opposed in Ad Club Talk | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/church-hires-strikers-11-begin-improving-repairing-property-in.html | CHURCH HIRES STRIKERS; 11 Begin Improving, Repairing Property in Pastor's Plan | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/tucker-jury-gets-both-sides-of-case-body-as-completed-consists-of.html | TUCKER JURY GETS BOTH SIDES OF CASE; Body as Completed Consists of Six Men, Six Housewives -- Alternates Also Women FINANCIAL COURSE TRACED Defense Accuses SEC and WAA of Preventing Success by Delaying Actions TUCKER JURY GETS BOTH SIDES OF CASE | True | By George Eckelspecial To The New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/india-prods-u-n-group-asks-body-act-on-charge-that-adviser.html | INDIA PRODS U. N. GROUP; Asks Body Act on Charge That Adviser Transported Gems | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/insurance-officials-warned-of-taxation.html | INSURANCE OFFICIALS WARNED OF TAXATION | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/streseman-in-music-post-conductor-composer-new-head-of-the-toledo.html | STRESEMAN IN MUSIC POST; Conductor, Composer New Head of the Toledo Orchestra | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/davis-ends-paris-vigil-suspends-action-on-behalf-of-conscientious.html | DAVIS ENDS PARIS VIGIL; Suspends Action on Behalf of Conscientious Objector | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/batting-order-lineup-for-the-second-contest.html | Batting Order, Line-Up For the Second Contest | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/minton-and-truman-watch-that-homer.html | MINTON AND TRUMAN WATCH THAT HOMER | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/talk-american-u-n-notice-says.html | Talk 'American,' U. N. Notice Says | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/libel-charged-to-quill-2-union-officials-cite-reference-to.html | LIBEL CHARGED TO QUILL; 2 Union Officials Cite Reference to Communist Party | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/to-sign-pay-bills-truman-indicates-senator-o-d-johnston-heads-group.html | TO SIGN PAY BILLS, TRUMAN INDICATES; Senator O. D. Johnston Heads Group Thanked by President for Work on 3 Measures | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/radio-and-television-time-for-defense-produced-by-johnsons.html | Radio and Television; ' Time for Defense,' Produced by Johnson's Department, to Bow on ABC Oct. 25 | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/dr-harry-rosen.html | DR. HARRY ROSEN | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/beer-nursers-jam-bars-having-video-proprietors-hustle-customers.html | BEER NURSERS JAM BARS HAVING VIDEO; Proprietors Hustle Customers Along During Game -- Late Lunch Hour Popular | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/new-stock-to-be-issued-gulf-states-utilities-directors-act-on-60000.html | NEW STOCK TO BE ISSUED; Gulf States Utilities Directors Act on 60,000 Block Today | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/iclarsc-m-ousbar-shrine-expotentate.html | ICLARSC M. OUSBAR' SHRINE EX.POTENTATE | True | sp.tal t6 w Srox . ] | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/genocide-convention-resolution-adopted-by-american-bar-association.html | Genocide Convention; Resolution Adopted by American Bar Association Is Explained | True | C. W. TILLETT | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/crommelin-wins-but-inquiry-he-has-forced-on-u-s-defense-may-yet.html | Crommelin Wins, But --; Inquiry He Has Forced on U. S. Defense May Yet Prove a Boomerang to the Navy | True | By Hanson W. Baldwinspecial To the New York Times | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/eastern-germans-announce-regime-transfer-the-peoples-council-into-a.html | EASTERN GERMANS ANNOUNCE REGIME; Transfer the People's Council Into a People's Chamber to Set Up Government | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/mrs-bates-halsey-has-daughter.html | Mrs. Bates Halsey Has Daughter | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/ginsbergabert.html | Ginsberg--A/bert | True | SpI.CIal to THE IIEW NOP.K TIMS. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/movie-stars-hint-of-bolt-to-petrillo-as-actor-unions-battle-over.html | Movie Stars Hint of Bolt to Petrillo As Actor Unions Battle Over Video; MOVIE STARS HINT A BOLT TO PETRILLO | True | By Jack Gould | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/2-democrats-preferred-citizens-union-calls-opposing-republicans.html | 2 DEMOCRATS 'PREFERRED'; Citizens Union Calls Opposing Republicans 'Qualified' | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/paramount-upheld-on-stock-appraisal.html | PARAMOUNT UPHELD ON STOCK APPRAISAL | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/north-ireland-chief-to-visit-us.html | North Ireland Chief to Visit U. S. | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/u-n-unit-approves-prostitution-curb.html | U. N. UNIT APPROVES PROSTITUTION CURB | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/municipal-and-voluntary-hospitals-to-join-forces-in-fight-on-cancer.html | Municipal and Voluntary Hospitals To Join Forces in Fight on Cancer; Two New City Institutions and Memorial, Strang, Sloan-Kettering and Columbia Units Will Unite in Unusual Experiment | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/jersey-kenny-clinic-may-have-to-close.html | JERSEY KENNY CLINIC MAY HAVE TO CLOSE | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/paul-w-levan.html | PAUL W. LEVAN | True | Slucial to TH NiV YOP. K TIMZ-q. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/coaltown-beaten-by-capot-in-upset-greentree-ace-wins-by-length-and.html | COALTOWN BEATEN BY CAPOT IN UPSET; Greentree Ace Wins by Length and Half From 1-10 Choice in Sysonby at Belmont | True | By James Roach | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/enchanted-plans-debut-in-january-valencys-adaptation-of-jean.html | ENCHANTED PLANS DEBUT IN JANUARY; Valency's Adaptation of Jean Giraudoux Work Lists an Additional Sponsor | True | By Louis Calta | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/alleghany-unit-to-continue-work-investors-diversified-services-will.html | ALLEGHANY UNIT TO CONTINUE WORK; Investors Diversified Services Will Remain as Investment Manager of 3 Affiliates | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/time-guild-reach-pact-union-announces-agreement-on-eve-of-strike.html | TIME, GUILD REACH PACT; Union Announces Agreement on Eve of Strike Vote | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/courses-on-economic-topics.html | Courses on Economic Topics | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/parkerlarsen-beaten-bow-to-vegas-at-mexican-net-miss-hartcucelli.html | PARKER-LARSEN BEATEN; Bow to Vegas at Mexican Net -- Miss Hart-Cucelli Win | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/wene-charges-oneman-rule.html | Wene Charges "One-Man" Rule | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/bedlam-reigns-in-winners-clubhouse-as-jubilant-players-celebrate.html | Bedlam Reigns in Winners' Clubhouse as Jubilant Players Celebrate Victory; HENRICH, REYNOLDS LAUDED BY STENGEL Players Also Praise Slugger and Pitcher in Tumultuous and Joyous Scene DIMAGGIO IS SINGLED OUT Congratulated on His Brilliant Running Catch in Sixth -- Manager Outlines Plans Bedlam Reigns in Yanks' Quarters As Victorious Players Celebrate | True | By James P. Dawson | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/solving-the-money-problem.html | Solving the Money Problem | True | FRANK D. SLOCUM | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/times-sq-hurdles-just-a-challenge-citys-pedestrians-scale-tornup.html | TIMES SQ. HURDLES JUST A CHALLENGE; City's Pedestrians Scale Torn-Up Street With Dauntless, Jay-Walking Abandon | True | | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/two-executives-join-two-boards.html | TWO EXECUTIVES JOIN TWO BOARDS | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/strike-step-voted-at-westinghouse-ballot-authorized-as-company.html | STRIKE STEP VOTED AT WESTINGHOUSE; Ballot Authorized as Company Drops Refusal to Discuss Any Pension Proposal | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/war-initiative-stressed-devers-says-ability-to-strke-first-may-be.html | WAR INITIATIVE STRESSED; Devers Says Ability to Strke First May Be Decisive | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/strikers-become-gi-students.html | Strikers Become GI Students | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/jet-aircraft-raise-fuel-storage-need-plane-concern-plans-eightfold.html | JET AIRCRAFT RAISE FUEL STORAGE NEED; Plane Concern Plans Eightfold Equipment Spread if It Gets Mobilization Day Orders | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/ford-offer-rejected-tractor-inventor-calls-proposal-to-settle-suit.html | FORD OFFER REJECTED; Tractor Inventor Calls Proposal to Settle Suit Unsuccessful | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/barrow-shares-in-glory-retired-yankee-executive-told-macphail-to.html | BARROW SHARES IN GLORY; Retired Yankee Executive Told MacPhail to Get Reynolds | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/news-of-food-years-canning-shows-corn-green-beans-peaches-pears.html | News of Food; Year's Canning Shows Corn, Green Beans, Peaches, Pears Aplenty, Tomatoes Scarce | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/miss-dianne-duiven-bride-of-h-h-drelich.html | MISS DIANNE DUIVEN BRIDE OF H. H. DRELICH | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/veterans-preference-hit-civil-service-employes-group-supports-point.html | VETERANS PREFERENCE HIT; Civil Service Employes Group Supports Point System | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/third-ave-arbitration-on-prof-stein-of-n-y-u-begins-hearings-on-a-n.html | THIRD AVE. ARBITRATION ON; Prof. Stein of N. Y. U. Begins Hearings on a New Contract | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/police-surprised-by-orderly-fans-not-an-untoward-incident-is.html | POLICE SURPRISED BY ORDERLY FANS; Not an Untoward Incident Is Reported -- Usual Fervor of Series Crowd Lacking | True | By Louis Effrat | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/driscoll-warns-of-new-taxes.html | Driscoll Warns of New Taxes | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/farm-bloc-hopes-for-senate-upset-leaders-set-to-renew-fight-to.html | FARM BLOC HOPES FOR SENATE UPSET; Leaders Set to Renew Fight to Bring Anderson Bill Up for Debate Again COMMITTEE RELEASE SEEN Agriculture Body Meets Today on Measure Sent Back for Action in 48 Hours | True | By John D. Morrisspecial to The New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/bankers-are-urged-to-help-farmers-industry-can-gain-only-when.html | BANKERS ARE URGED TO HELP FARMERS; Industry Can Gain Only When Agriculture Prospers, Bestor Tells New Jersey Group | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/french-tie-crisis-to-slash-in-pound-think-sterling-area-received.html | FRENCH TIE CRISIS TO SLASH IN POUND; Think Sterling Area Received Special Favors -- Fear Blow to Economic Cooperation | True | By Harold Callenderspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/c-stewart-lee.html | C. STEWART LEE. | True | | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/spanish-refugees-offer-dance-fete-carnegie-hall-is-sold-out-for-the.html | SPANISH REFUGEES OFFER DANCE FETE; Carnegie Hall Is Sold Out for the Fourth Annual Festival, Presenting Many Stars | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/daughter-to-richard-salzers.html | Daughter to Richard Salzers | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/special-gifts-chairman-for-protestant-drive.html | Special Gifts Chairman For Protestant Drive | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/argentine-pricing-booms-hides-here-advance-puts-market-up-90-to-125.html | ARGENTINE PRICING BOOMS HIDES HERE; Advance Puts Market Up 90 to 125 Points -- Rubber is Quiet, Coffee Active | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/episcopal-budget-of-5634617-voted-deputies-back-record-amount-to.html | EPISCOPAL BUDGET OF $5,634,617 VOTED; Deputies Back Record Amount to Extend Education, Add to Home, Foreign Missions | True | By George Dugan special To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/lehman-amazed-by-dulles-views-bloody-revolution-talk-is-branded-as.html | LEHMAN 'AMAZED' BY DULLES VIEWS; ' Bloody Revolution' Talk Is Branded as 'Shocking' by Candidate for Senate | True | By James A. Hagerty | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/willkie-memorial-set-bust-by-malvina-hoffman-will-be-unveiled.html | WILLKIE MEMORIAL SET; Bust by Malvina Hoffman Will Be Unveiled Tomorrow | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/domestic-woes-beset-west-as-crisis-with-soviet-nears-increased.html | Domestic Woes Beset West As Crisis With Soviet Nears; Increased Pressure on Tito Dims Hopes of Moderate Russian Policy After Atom Blast | True | By James Reston special To the New York Times | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/big-political-fund-is-planned-by-afl-contribution-of-2-each-to-be.html | BIG POLITICAL FUND IS PLANNED BY AFL; Contribution of $2 Each to Be Asked of All Its 8 Million -- 9 Senators on Blacklist | True | By Joseph A. Loftus special To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/foreign-affair-triumphs-defeats-mystagogue-by-a-nose-in-maryland.html | FOREIGN AFFAIR TRIUMPHS; Defeats Mystagogue by a Nose in Maryland Futurity | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/cornelia-greenough.html | CORNELIA GREENOUGH | True | Special to Tm Nv YoP. Tns. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/for-housing-law-changes-connecticut-legislature-gets-amendments-to.html | FOR HOUSING LAW CHANGES; Connecticut Legislature Gets Amendments to Remedy Flaws | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/factors-in-pension-plans-steel-industry-criticized-existence-of.html | Factors in Pension Plans; Steel Industry Criticized, Existence of Non-Contributory Fund Pointed Out | True | MILTON FRIEDMAN | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/operators-accept-coal-mediation-bid-lewis-keeps-silent-ching-asks.html | OPERATORS ACCEPT COAL MEDIATION BID; LEWIS KEEPS SILENT; Ching Asks Both Sides to Join Him in Washington Friday as Walkout Continues OWNERS ARE PESSIMISTIC Kaiser Signs With Steel Union in Parallel Strike on Terms Proposed by Fact Board Operators Accept, Lewis Is Silent On U. S. Bid for Coal Mediation | True | By Louis Stark special To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/louis-gets-sports-award-honored-by-brith-sholom-for-example-to-u-s.html | LOUIS GETS SPORTS AWARD; Honored by Brith Sholom for Example to U. S. Youth | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/sports-of-the-times-the-frank-merriwell-touch.html | Sports of the Times; The Frank Merriwell Touch | True | By Arthur Daley | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/miss-minnie-i-wilson.html | MISS MINNIE I. WILSON | True | pecial to NEW YOltl TIMES. | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/television-artery-is-cut-as-the-series-game-ends.html | Television Artery Is Cut As the Series Game Ends | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/luxurious-fabrics-here-from-france-expensive-brocaded-silks-made-in.html | LUXURIOUS FABRICS HERE FROM FRANCE; Expensive Brocaded Silks Made in Lyons and Provincial Prints Displayed Here | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/ms-ws-cere-j-i.html | M."S. W.'S. C^..E.'rE. J.. I | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/soviet-u-n-group-still-hits-athens-political-committee-speakers-say.html | SOVIET U. N. GROUP STILL HITS ATHENS; Political Committee Speakers Say Executions, Now Halted by Law, Block Settlement | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/house-inquiry-set-crommelin-admits-releasing-letters-investigation.html | HOUSE INQUIRY SET; CROMMELIN ADMITS RELEASING LETTERS; Investigation Opening Today Will Go Into All Phases of Nation's Defense Policies ROWS WILL BE STUDIED Naval Captain Says He Give Out Admirals' Messages in Interest of U. S. Security HOUSE INQUIRY SET IN DEFENSE DISPUTE | True | By William S. Whitespecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/gop-senators-ask-5-study-continue-three-demand-early-meeting-to.html | GOP SENATORS ASK 5% STUDY CONTINUE; Three Demand Early Meeting to Push Inquiry -- Hoey Pledges Session Soon | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/turned-down-a-fortune-henry-behnke-who-declined-bid-to-join.html | TURNED DOWN A FORTUNE; Henry Behnke, Who Declined Bid to Join Rockefeller, Dies | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/dial-me-71212-for-score-telephone-time-bureau-gives-world-series.html | DIAL ME 7-1212 FOR SCORE; Telephone Time Bureau Gives World Series Results | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/fights-world-federation-d-a-r-head-says-her-group-will-oppose-one.html | FIGHTS WORLD FEDERATION; D. A. R. Head Says Her Group Will Oppose One With 'Vigor' | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/packing-unions-ally-cio-and-afl-groups-agree-on-joint-negotiation.html | PACKING UNIONS ALLY; CIO and AFL Groups Agree on Joint Negotiation Efforts | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/-dead-soldier-found-guilty-of-desertion.html | ' DEAD' SOLDIER FOUND GUILTY OF DESERTION | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/party-polls-avoided-in-soviet-says-piyade.html | PARTY POLLS AVOIDED IN SOVIET, SAYS PIYADE | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/moon-eclipse-tonight.html | Moon Eclipse Tonight | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/full-committee-rejects-olds-by-10-to-2.html | Full Committee Rejects Olds by 10 to 2; | True | Special to THE NEW YORK TIMES | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/reds-seen-calling-terry-to-fill-post-as-manager.html | Reds Seen Calling Terry To Fill Post as Manager | True | | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/prosecutor-to-get-fusion-petitions-board-of-elections-will-send.html | PROSECUTOR TO GET FUSION PETITIONS; Board of Elections Will Send Bronx Papers to Foley for Possible Criminal Action PROSECUTOR TO GET FUSION PETITIONS | True | By James P. McCaffrey | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/asks-steel-strike-peace-distributors-group-urges-both-sides-to-work.html | ASKS STEEL STRIKE PEACE; Distributors Group Urges Both Sides to Work Out Formula | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/big-inch-explodes-in-illinois.html | Big Inch Explodes in Illinois | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/linfield-irish-soccer-victor.html | Linfield Irish Soccer Victor | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/hardware-orders-now-above-normal-mize-reports-buying-last-month-was.html | HARDWARE ORDERS NOW ABOVE NORMAL; Mize Reports Buying Last Month Was Such Many Producers Are Behind in Deliveries | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/arizona-fliers-in-air-1008-hours-for-record.html | Arizona Fliers in Air 1,008 Hours for Record | True | By the United Press. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/to-get-electricity-today-100000th-farm-family-to-be-served-by.html | TO GET ELECTRICITY TODAY; 100,000th Farm Family to Be Served by Consumers Power Co. | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/25000-strike-in-montevideo.html | 25,000 Strike in Montevideo | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/barkleys-quarter-on-yanks.html | Barkley's Quarter on Yanks | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/walter-r-barry.html | WALTER R. BARRY | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/gen-plechavicius-here-lithuanian-underground-leader-assails-nazis.html | GEN. PLECHAVICIUS HERE; Lithuanian Underground Leader Assails Nazis and Communists | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/those-schools-and-colleges.html | Those Schools and Colleges | True | ROBERT COLLYER | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/pressmen-file-claim-on-estate-of-berry.html | PRESSMEN FILE CLAIM ON ESTATE OF BERRY | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/airline-told-to-alter-route.html | Airline Told to Alter Route | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/u-n-flag-hoisted-over-new-building-the-banner-with-olive-branch.html | U. N. FLAG HOISTED OVER NEW BUILDING; The Banner With Olive Branch Flies Atop Completed Steel Structure on East Side AUSTIN HAILS THE SYMBOL Vermont Marble Already Is in Place on Two Walls -- Acres of Acoustic Ceilings Planned | True | By George Barrett | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/cabinet-in-france-collapses-in-clash-over-wage-rises-queuille.html | Cabinet in France Collapses In Clash Over Wage Rises; Queuille, Coalition Head, Offers to Resign, but President Defers His Decision Until Today -- 4 Mentioned for Premier CABINET IN FRANCE FALLS OVER WAGES | True | By Lansing Warrenspecial To The New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/vandenberg-doing-well-senator-out-of-bed-ten-minutes-making.html | VANDENBERG DOING WELL; Senator Out of Bed Ten Minutes -- Making 'Excellent Progress' | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/harold-w-haedrich.html | HAROLD W. HAEDRiCH | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/docusen-stops-palermo.html | Docusen Stops Palermo | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/blanket-security-for-atom-decried-prof-bacher-says-it-retards.html | BLANKET SECURITY' FOR ATOM DECRIED; Prof. Bacher Says It Retards Research, but Calls for Speed and Secrecy on Weapons | True | By William L. Laurence | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/victory-for-wene-forecast-by-hague-former-mayor-of-jersey-city.html | VICTORY FOR WENE FORECAST BY HAGUE; Former Mayor of Jersey City Makes First Election Speech in Jersey Campaign | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/heavy-inroads-cited-of-oil-gas-on-coal.html | HEAVY INROADS CITED OF OIL, GAS ON COAL | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/five-judgeships-delayed-senate-judiciary-group-decides-to-wait-a.html | FIVE JUDGESHIPS DELAYED; Senate Judiciary Group Decides to Wait a Week on Nominations | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/shanghai-americans-ask-u-s-aid-shipping.html | SHANGHAI AMERICANS ASK U. S. AID SHIPPING | True | Special to THE NEW YORK TIMES. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/new-brooklynite-to-run-hospital-dr-linus-a-zink-39-choosing-staff-a.html | NEW BROOKLYNITE TO RUN HOSPITAL; Dr. Linus A. Zink, 39, Choosing Staff as Big Fort Hamilton Center Nears Completion | True | By William M. Farrell | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/wheat-crop-estimate-down.html | Wheat Crop Estimate Down | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/victor-over-disability-is-chosen-citys-handicapped-man-of-year.html | Victor Over Disability Is Chosen City's 'Handicapped Man of Year'; Brooklyn Eagle Executive, Acclaimed in the National Week, Shares Credit With Mother for His Conquest of Polio | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/gladstein-reports-ill-absence-of-defense-lawyer-may-delay-red-trial.html | GLADSTEIN REPORTS ILL; Absence of Defense Lawyer May Delay Red Trial Pleas | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/memorial-work-to-begin-ground-to-be-broken-tomorrow-for-play-center.html | MEMORIAL WORK TO BEGIN; Ground to Be Broken Tomorrow for Play Center in Central Park | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/gas-production-and-reserves-rise-light-fuel-oil-supply-reaches-new.html | GAS PRODUCTION AND RESERVES RISE; Light Fuel Oil Supply Reaches New High, Heavy Grade Off, Runs of Crude Increase | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/ching-asks-parley-in-coal-deadlock-invites-lewis-and-operators-to.html | CHING ASKS PARLEY IN COAL DEADLOCK; Invites Lewis and Operators to Conference on Friday in Mine Shutdown | True | By Lewis Woodspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/miss-joan-rita-hanigar-married-to-gerard-f-lane-amid-floralsetting.html | Miss Joan Rita Hanigar Married to Gerard F. Lane Amid FloralSetting at St. Ignatius Loyola Church; Sisters of Bride and Bridegroom Are Among Attendantsm /Reception Held in Home | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/germans-criticize-trade-pact-delay-doubt-high-commissioners-were.html | GERMANS CRITICIZE TRADE PACT DELAY; Doubt High Commissioners Were Required to Give East-West Accord Approval | True | By Michael Jamesspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/the-screen-an-italian-import.html | THE SCREEN; An Italian Import | True | B. C. | | C1B 212722 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/at-1st-byline-ball.html | AT 1ST 'BYLINE BALL' | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/reynolds-credits-sharp-control-for-his-success-against-dodgers.html | Reynolds Credits Sharp Control For His Success Against Dodgers; Important Deliveries Crossed Plate, Allie Says -- Calls Fast Ball Best -- Bemoans Strikeout After 2 Earlier Hits | True | By Allie Reynoldsas Told To the United Press | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/soviet-to-propose-a-new-arms-plan-delays-vote-on-world-census-of.html | SOVIET TO PROPOSE A NEW ARMS PLAN; Delays Vote on World Census of Weapons With a Bid for Time in U. N. SOVIET TO PROPOSE A NEW ARMS PLAN | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/priest-guilty-in-narcotics-case.html | Priest Guilty in Narcotics Case | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/c-o-offers-equipment-issue.html | C. & O. Offers Equipment Issue | True | | | C1B 212722 | |
| 1949-10-06 | 1949-10-06 | https://www.nytimes.com/1949/10/06/archives/drama-desk-to-meet-monday.html | Drama Desk to Meet Monday | True | | | C1B 212722 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/investment-company-84223176.html | INVESTMENT COMPANY | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/congress-breaks-funds-stalemate-sends-841918190-bills-to-truman.html | CONGRESS BREAKS FUNDS STALEMATE; Sends $841,918,190 Bills to Truman, Moves Up Others on Adjournment Promise | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/full-army-equality-for-negro-planned.html | FULL ARMY EQUALITY FOR NEGRO PLANNED | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/riverlane-defeats-safe-arrival-by-nose-in-belmont-park-feature-145.html | Riverlane Defeats Safe Arrival by Nose in Belmont Park Feature; 14-5 SHOT SCORES UNDER HARD DRIVE Riverlane Victor in Picture Finish as Safe Arrival's Late Bid Falls Short CAIFERO CAPTURES SHOW Favored Our John Wm Is Fifth Over 9 Furlongs at Belmont -- Hyphasis Shows Way | True | By James Roach | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/theatre-benefit-dec-22-maternity-center-will-be-aided-by-new.html | THEATRE BENEFIT DEC. 22; Maternity Center Will Be Aided by New Musical Show | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/style-show-offered-brooklyn-shoppers.html | STYLE SHOW OFFERED BROOKLYN SHOPPERS | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/alabama-bank-robbed-in-daytime.html | Alabama Bank Robbed in Daytime | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/stetson-in-swarthmore-post.html | Stetson in Swarthmore Post | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/bank-statements-lafayette-national-bank-of-brooklyn.html | BANK STATEMENTS; Lafayette National Bank of Brooklyn | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/state-to-inquire-into-bell-strike-corsi-invokes-a-rarely-used-power.html | STATE TO INQUIRE INTO BELL STRIKE; Corsi Invokes a Rarely Used Power to Appoint Five-Man Fact-Finding Commission STATE TO INQUIRE INTO BELL STRIKE | True | By Stanley Levey | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/harriet-goldstein-wed-altoona-pa-girl-becomes-bride-here-of-stanley.html | HARRIET GOLDSTEIN WED; Altoona (Pa.) Girl Becomes Bride Here of Stanley L., Sloane | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/westchester-homes-in-new-ownership.html | WESTCHESTER HOMES IN NEW OWNERSHIP | True | | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/bank-clearings-rise-4-in-week-but-total-in-25-cities-is-off-4-in.html | BANK CLEARINGS RISE 4% IN WEEK; But Total in 25 Cities Is Off 4% in Year -- Chief Declines in Kansas City, Cleveland | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/john-a-rohtrer.html | JOHN A. ROHtRER | True | Special to Tm Nzw YoP TXfES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/university-women-meet-association-headquarters-here-opened.html | UNIVERSITY WOMEN MEET; Association Headquarters Here Opened Officially at Tea | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/president-says-u-s-has-no-new-plans-for-atom-control-not-anxious-to.html | PRESIDENT SAYS U. S. HAS NO NEW PLANS FOR ATOM CONTROL; Not Anxious to Hear Russian Proposal, Truman Asserts, Citing Record in U. N. HOPES ARMS RACE NOT DUE Joint Committee Ends Inquiry Into 'Mismanagement' Charge Raised by Hickenlooper NO NEW ATOM PLAN, TRUMAN DECLARES | True | By Clayton Knowlesspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/spellman-in-farewell-audience-with-pope-gets-gold-medal-blessing.html | Spellman, in Farewell Audience With Pope, Gets Gold Medal, Blessing for New Yorkers | True | By Arnaldo Cortesispecial To the New York Times | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/43-designers-vie-in-style-showing-competition-sponsored-by-the.html | 43 DESIGNERS VIE IN STYLE SHOWING; Competition Sponsored by The Chicago Tribune Voted On Here -- 3 Winners Picked | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/cyst-taken-from-lockes-eye.html | Cyst Taken From Locke's Eye | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/alice-e-warren-betrothed.html | Alice E. Warren Betrothed | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/municipal-approvals-soar.html | Municipal Approvals Soar | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/howard-j-lynch.html | HOWARD J. LYNCH | True | Special to Tm NEw YORK TIMS. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/soviet-television-sets-cheaper.html | Soviet Television Sets Cheaper | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/social-work-coordinated-manhattan-council-is-formed-to-integrate.html | SOCIAL WORK COORDINATED; Manhattan Council Is Formed to Integrate Services | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/klig-deportation-hearing-today.html | Klig Deportation Hearing Today | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/ansco-men-vote-for-union-shop.html | Ansco Men Vote for Union Shop | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/revenue-loading-of-freight-drops-dip-of-05-shown-in-week-total-is.html | REVENUE LOADING OF FREIGHT DROPS; Dip of 0.5% Shown in Week -- Total Is 27.6% Below Mark of Similar Period in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/morris-asks-city-buy-college-site-mayoralty-candidate-favors.html | MORRIS ASKS CITY BUY COLLEGE SITE; Mayoralty Candidate Favors Manhattanville Purchase to Extend Institution | True | By Leo Egan | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/holding-to-be-sold-by-bond-and-share-utility-concerns-stockholders.html | HOLDING TO BE SOLD BY BOND AND SHARE; Utility Concern's Stockholders to Get Rights to 803,229 Middle South Shares | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/heads-navy-reserve-unit.html | Heads Navy Reserve Unit | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/trester-w-vissell.html | TRESTER W. VISSELL | True | Spclal to Nmv Yo | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/child-deaths-high-in-home-accidents-fivefold-more-than-in-streets.html | CHILD DEATHS HIGH IN HOME ACCIDENTS; Fivefold More Than in Streets, Dr. Wishik Tells Health Units in Urging Safety Steps | True | | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/4-killed-in-somali-riot-police-fire-on-youths-holding.html | 4 KILLED IN SOMALI RIOT; Police Fire on Youths Holding Demonstrations Against Italy | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/u-s-can-lend-u-n-troops-senate-passes-bill-to-permit-assignment-by.html | U. S. CAN LEND U. N. TROOPS; Senate Passes Bill to Permit Assignment by President | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/illiibofeld-ret-fgiheer-ornrer-construction-aide-of-newiyork.html | ::ILLIIBB-OF.ELD; RET FGIHEER; .,=ormer Construction Aide of , Newi,York Central, Coin and /, Book, Collector, is Dead | True | Special to The New York Times | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/weather-senate-lift-grain-prices-rain-in-midwest-farmsupport-bill.html | WEATHER, SENATE LIFT GRAIN PRICES; Rain in Mid-West, Farm-Support Bill Produce Strong Undertone in Chicago Pits | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/sells-estate-in-ridgefield.html | Sells Estate in Ridgefield | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/bonds-and-shares-on-london-market-trading-activity-is-sharply-off.html | BONDS AND SHARES ON LONDON MARKET; Trading Activity Is Sharply Off, Prices Dip on Doubts Over Devaluation's Effects | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/gifford-50-years-with-swift.html | Gifford 50 Years With Swift | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/more-help-for-odwyer-mayor-and-runningmates-are-endorsed-by-young.html | MORE HELP FOR O'DWYER; Mayor and Running-Mates Are Endorsed by Young Democrats | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/chinas-reds-seek-trade-with-west-despite-tie-to-soviet-economic.html | CHINA'S REDS SEEK TRADE WITH WEST; Despite Tie to Soviet, Economic Factors Foster Attempts at Business With U. S., Britain | True | By Henry R. Lieberman | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/sports-of-the-times-carbon-copy.html | Sports of the Times; Carbon Copy | True | By Arthur Daley | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/father-of-3-free-in-holdup-slaying-house-painter-gets-suspended.html | FATHER OF 3 FREE IN HOLD-UP SLAYING; House Painter Gets Suspended Sentence in 1921 Murder as Judge Extends Leniency | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/signals-from-house-enable-bookie-aides-at-belmont-park-to-dump.html | Signals From House Enable Bookie Aides At Belmont Park to Dump 'Lay-Off' Bets | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/churchills-horse-beaten.html | Churchill's Horse Beaten | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/missing-bank-teller-seized.html | Missing Bank Teller Seized | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/dr-charlesa-aldrich.html | DR. CHARLES A. ALDRICH | True | Specia to T Nsw Yo Txs,. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/william-a-golden.html | WILLIAM A. GOLDEN | True | Special to T NL-W No TES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/american-gas-offering-won-by-union-securities.html | American Gas Offering Won by Union Securities | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/friction-in-services-hearings-of-arguments-by-army-navy-and-air.html | Friction in Services; Hearings of Arguments by Army, Navy and Air Force Asked of Congress | True | CHARLES B. HARDING. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/utility-financing-is-put-before-sec-pennsylvania-electric-files-for.html | UTILITY FINANCING IS PUT BEFORE SEC; Pennsylvania Electric Files for $11,000,000 Bonds, 70,000 Shares -- I.A. Shayne Hearing | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/dinner-dance-helps-service-mens-club.html | DINNER DANCE HELPS SERVICE MEN'S CLUB | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/daughter-to-mrs-alfred-king-jr.html | Daughter to Mrs. Alfred King Jr. | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/the-robert-mathews-hosts.html | The Robert Mathews Hosts | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/odwyer-reviews-the-work-of-wnyc-main-purpose-is-to-enlighten-public.html | O'DWYER REVIEWS THE WORK OF WNYC; Main Purpose Is to Enlighten Public on City Affairs, Mayor Says in Report | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/says-stage-decline-presages-its-doom-bernays-after-a-survey-sees.html | SAYS STAGE DECLINE PRESAGES ITS DOOM; Bernays, After a Survey, Sees Theatre Disappearing Unless People's Needs Are Met | True | By Sam Zolotow | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/jersey-standard-enlarges-board.html | Jersey Standard Enlarges Board | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/president-permits-queuille-to-resign-accepts-cabinet-resignation.html | PRESIDENT PERMITS QUEUILLE TO RESIGN; Accepts Cabinet Resignation but Defers His Selection of New French Premier WILL START TALKS TODAY Schuman, Bidault, Ramadier, Moch, Rene Mayer, Lecourt and Delbos Are Mentioned | True | By Lansing Warrenspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/remakes-planned-of-2-noted-movies-scaramouche-at-metro-and-great.html | REMAKES PLANNED OF 2 NOTED MOVIES; ' Scaramouche' at Metro and 'Great McGinty' at Paramount Will Be New Versions | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/lineup-for-third-game-at-ebbets-field-today.html | Line-Up for Third Game At Ebbets Field Today | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/steel-shares-lead-new-rise-in-stocks-gains-are-largely-fractional.html | STEEL SHARES LEAD NEW RISE IN STOCKS; Gains Are Largely Fractional, With a Few Industrials Up a Point or More LOW-PRICE ISSUES ACTIVE Composite Average Ahead 0.07, but of the 1,061 Items Dealt In 521 End Higher, 281 Off | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/connecticut-loan-sold-to-bankers-6480000-issue-goes-to-halsey.html | CONNECTICUT LOAN SOLD TO BANKERS; $6,480,000 Issue Goes to Halsey, Stuart Group and Reoffered -- Other Municipals | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/exchange-seats-transferred.html | Exchange Seats Transferred | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/lawrence-gardner.html | LAWRENCE GARDNER | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/square-club-memorial-service.html | Square Club Memorial Service | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/youth-united-honors-hampden-wood-hart.html | YOUTH UNITED HONORS HAMPDEN, WOOD, HART | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/elementary-concerts-philharmonic-plans-three-for-children-under-9.html | ELEMENTARY CONCERTS; Philharmonic Plans Three for Children Under 9 Years | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/currency-cut-held-no-trade-panacea-council-analysis-finds-much-more.html | CURRENCY CUT HELD NO TRADE PANACEA; Council Analysis Finds Much More Must Be Done to End Bilateralism, Controls CURRENCY CUT HELD NO TRADE PANACEA | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/senate-again-gets-farm-support-bill-90percentofparity-plan-is.html | SENATE AGAIN GETS FARM SUPPORT BILL; 90-Per-Cent-of-Parity Plan Is Deleted, Assuring Contest on the Floor Today | True | By John D. Morrisspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/sees-war-myth-blasted-dr-morrison-of-cornell-says-soviet-bomb.html | SEES WAR 'MYTH' BLASTED; Dr. Morrison of Cornell Says Soviet Bomb Compels Peace | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/our-time-annexes-pace-becomes-top-moneywinning-2yearold-harness.html | OUR TIME ANNEXES PACE; Becomes Top Money-Winning 2-Year-Old Harness Horse | True | | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/german-tourist-office-due.html | German Tourist Office Due | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/navy-advances-malarial-study.html | Navy Advances Malarial Study | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/polio-drains-a-treasury.html | POLIO DRAINS A TREASURY | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/the-heiress-with-olivia-de-havilland-in-leading-role-arrives-at.html | ' The Heiress,' With Olivia de Havilland in Leading Role, Arrives at Music Hall; Brimstone; in Which Walter Brenan Ia Featured, Tells Familiar Western Story | True | By Bosley Crowther | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/nebraska-bar-sues-arbitration-group.html | NEBRASKA BAR SUES ARBITRATION GROUP | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/anger-over-their-futility-at-the-plate-is-chief-reaction-of-the.html | Anger Over Their Futility at the Plate Is Chief Reaction of the Yankees; HENRICH IS GLUM OVER HITLESS DAY Hero of First Game Depressed Because He Left Four of His Mates Stranded STENGEL PRAISES RASCHI Also Cites Roe for His Sterling Work on Mound -- Has Nothing to Criticize | True | By James P. Dawson | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/mrs-alexander-a-grote.html | MRS. ALEXANDER A. GROTE | True | Special to Tim Nv Yo Tnr,s. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/transamerica-loses-plea-hearing-officer-refuses-to-admit-data.html | TRANSAMERICA LOSES PLEA; Hearing Officer Refuses to Admit Data Offered in Proof | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/personal-notes.html | Personal Notes | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/braden-questions-world-aid-policy-our-own-undeveloped-areas-should.html | BRADEN QUESTIONS WORLD AID POLICY; Our Own 'Undeveloped Areas' Should Come First, He Tells Hearing on Truman Plan | True | By H. Walton Clokespecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/selling-revival-urged-by-snyder-purchasing-power-in-abundance-to.html | SELLING REVIVAL URGED BY SNYDER; Purchasing Power in Abundance to Keep Employment High, Secretary Says | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/tokyo-repatriates-spurn-communism-survey-shows-ecaptives-of-soviet.html | TOKYO REPATRIATES SPURN COMMUNISM; Survey Shows E-Captives of Soviet Either Never Joined Red Party or Backslid | True | By Lindesay Parrottspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/concert-aids-israel-mizrachi-organization-sponsors-carnegie-hall.html | CONCERT AIDS ISRAEL; Mizrachi Organization Sponsors Carnegie Hall Event | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/join-centennial-insurance-board.html | Join Centennial Insurance Board | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/state-planes-crash-in-air-2-die.html | State Planes Crash in Air, 2 Die | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/czechs-protest-on-bonn.html | Czechs Protest on Bonn | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/regime-industry-in-britain-at-odds-sharp-controversy-develops-over.html | REGIME, INDUSTRY IN BRITAIN AT ODDS; Sharp Controversy Develops Over Dollar Export Drive Under Devalued Sterling | True | By Tania Longspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/governors-strive-to-end-rail-strike-eightstate-conference-hears.html | GOVERNORS STRIVE TO END RAIL STRIKE; Eight-State Conference Hears Data on Missouri Pacific -- Pleas From Business Told | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/u-s-ship-refloated-in-scheldt.html | U. S. Ship Refloated in Scheldt | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/tokyo-rose-sentenced-to-10-years-and-is-fined-10000-for-treason.html | Tokyo Rose Sentenced to 10 Years And Is Fined $10,000 for Treason; TOKYO ROSE GETS 10 YEARS, BIG FINE | | By Lawrence E. Daviesspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/no-debt-to-tammany-wagner-declares.html | NO DEBT TO TAMMANY, WAGNER DECLARES | | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/noronic-exempted-from-safety-rule-ship-not-required-to-install-fire.html | NORONIC EXEMPTED FROM SAFETY RULE; Ship Not Required to Install Fire - Resistant Bulkheads, Government Official Says | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/handicapped-held-victims-of-snobs-ego-of-normal-persons-stirs.html | HANDICAPPED HELD VICTIMS OF 'SNOBS; Ego of 'Normal' Persons Stirs Resentment, VA Aide Says -- Employment Urged | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/pecora-endorsed-by-citizens-union.html | PECORA ENDORSED BY CITIZENS UNION | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/obbnt-lyd-70-british-essayist-one-of-foremost-in-his-field-dies-in.html | OBBnT LYD, 70, BRITISH ESSAYIST; One of Foremost in His Field Dies in London--Writings Included Score of Books | True | Sp:clal to TE NwNoPJ TZML. ' | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/kronsteinblum.html | Kronstein--Blum | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/nehru-leaves-india-on-way-here.html | Nehru Leaves India on Way Here | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/insured-mortgage-deal-3-savings-banks-here-make-first-purchase.html | INSURED MORTGAGE DEAL; 3 Savings Banks Here Make First Purchase Under New Law | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/archibald-g-mnaughton.html | ARCHIBALD G. MNAUGHTON | True | Special to Tin= Nzw Yo | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/heads-yale-housing-bureau.html | Heads Yale Housing Bureau | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/flying-of-u-n-flag-urged-over-trust-territories.html | Flying of U. N. Flag Urged Over Trust Territories | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/mrs-william-palmer.html | MRS. WILLIAM PALMER | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/bevin-optimistic-as-he-sails-home-5week-stay-in-u-s-pretty.html | BEVIN OPTIMISTIC AS HE SAILS HOME; 5-Week Stay in U. S. 'Pretty Successful,' and the Future of World Affairs Looks Good | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/donovan-to-address-iba.html | Donovan to Address IBA | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/11688-enroll-at-hunter-day-session-total-off-because-of-ban-on-men.html | 11,688 ENROLL AT HUNTER; Day Session Total Off Because of Ban on Men War Veterans | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/william-talberts-have-son.html | William Talberts Have Son | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/hans-c-koehler.html | HANS C. KOEHLER | True | Special to T] NSW YoI, TIMT. S. | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/palestine-relief-cut-is-rescinded-by-u-n.html | PALESTINE RELIEF CUT IS RESCINDED BY U. N. | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/highway-safety-campaign-suggested.html | Highway Safety Campaign Suggested | True | ARCHIE CARSON. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/house-sold-in-stapleton.html | House Sold in Stapleton | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/hospital-aid-in-brooklyn-kogel-says-18000000-would-be-spent-under.html | HOSPITAL AID IN BROOKLYN; Kogel Says $18,000,000 Would Be Spent Under Amendment | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/absent-legislators-must-pay.html | Absent Legislators Must Pay | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/credit-for-latin-america-exportimport-bank-cites-plan-to-buy-tools.html | CREDIT FOR LATIN AMERICA; Export-Import Bank Cites Plan to Buy Tools Here on Time | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/gasoline-price-rise-forecast-in-britain.html | GASOLINE PRICE RISE FORECAST IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/alaska-union-tactics-illegal-nlrb-rules.html | ALASKA UNION TACTICS ILLEGAL, NLRB RULES | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/child-born-to-r-j-koshlands.html | Child Born to R. J. Koshlands | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/columbia-ceremony-tomorrow.html | Columbia Ceremony Tomorrow | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/veterans-dividend-delayed.html | Veterans' Dividend Delayed | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/l-i-train-delayed-35-minutes.html | L. I. Train Delayed 35 Minutes | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/cominform-rule-pledged.html | Cominform Rule Pledged | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/a-c-morgan.html | A. C. MORG-AN | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/apartment-house-bought-in-queens-long-island-city-building-has-23.html | APARTMENT HOUSE BOUGHT IN QUEENS; Long Island City Building Has 23 Suites -- Jamaica Realty Is Sold by Trustee | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/presidents-statement.html | PRESIDENT'S STATEMENT | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/robert-hannegan-dies-in-homeat46-former-postmaster-general-and.html | ROBERT HANNEGAN DIE-S IN HOME.AT,46; Former Postmaster *General and Democratic Chairman Victim of' Heart Ailment LONG CLOSE TO TRUMAN Aided His Nomination for Vice Presiient in 1944--Funeral 'in St. Louis on Monday / | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/school-bus-with-70-hits-truck-7-dead-20-other-children-injured-in.html | SCHOOL BUS WITH 70 HITS TRUCK; 7 DEAD, 20 Other Children Injured in North Carolina Bridge Crash -- Boy, 17; Proves a Hero | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/john-a-sahradnik.html | JOHN A. SAHRADNIK | True | Special to TH Nv 'o.K . | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/dark-skies-but-no-rain-forecast-favorable-for-todays-game-at-ebbets.html | DARK SKIES BUT NO RAIN; Forecast Favorable for Today's Game at Ebbets Field | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/dulles-declares-for-wise-economy-western-new-york-audiences-hear.html | DULLES DECLARES FOR WISE ECONOMY; Western New York Audiences Hear Him Laud Democrats in Congress Fighting Fair Deal | True | By Douglas Dullesspecial To the New York Times. | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/stassen-noncommittal-too-early-to-go-into-question-of-running-again.html | STASSEN NONCOMMITTAL; Too Early to Go Into Question of Running Again, He Says | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/mrs-longcopes-86-shows-way-in-golf-siwanoy-ace-tops-mrs-bartol-by.html | MRS. LONGCOPE'S 86 SHOWS WAY IN GOLF; Siwanoy Ace Tops Mrs. Bartol by Stroke at Scarsdale -- Mrs. Patton Takes Net | True | By Maureen Orcutt special To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/detroit-feels-strike-pinch.html | Detroit Feels Strike Pinch | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/y-souren-expert-on-philately-57i-owner-of-laboratories-who-sold.html | Y. SOUREN,. EXPERT ON PHILATELY, 57i; ,Owner of. Laboratories ' Who Sold Noted Collections Dies ,! ;- --Aided Secret Service..... . | True | -qpecAal to Tm NEW Nor X'xMgS. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/europe-improved-whitney-declares-undersecretary-of-commerce-found.html | EUROPE IMPROVED, WHITNEY DECLARES; Under-Secretary of Commerce Found the Economy Better During Trip Abroad | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/timothy-of-rhodes-dead-at-age-of-6d-greek-orthodox-metropolitan.html | TIMOTHY OF* RHODES; DEAD AT AGE OF 6D Greek Orthodox Metropolitan Quit Post as Archbishop of New York Last Month | True | BY Religious News Service. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/ethel-james-to-be-london-bride-today.html | !ETHEL JAMES TO BE LONDON BRIDE TODAY | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/walter-g-distler.html | WALTER G, DIST'LER | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/radio-and-television-ronald-colman-as-college-professor-and-his.html | Radio and Television; Ronald Colman, as College Professor, and His Wife to Star in New NBC Comedy Show | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/henrich-home-run-ball-found.html | Henrich Home Run Ball Found | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/joins-adelson-sons-to-head-cotton-division.html | Joins Adelson & Sons To Head Cotton Division | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/democrat-assails-elections-board-charges-restoration-of-names-to.html | DEMOCRAT ASSAILS ELECTIONS BOARD; Charges Restoration of Names to the Fusion Petition in Brooklyn Is Irregular | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/to-lay-coler-hospital-stone.html | To Lay Coler Hospital Stone. | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/de-paul-defeats-engelhardt.html | De Paul Defeats Engelhardt | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/hides-turn-easy-rubber-is-weak-coffee-is-active-on-exchange-here.html | HIDES TURN EASY, RUBBER IS WEAK; Coffee Is Active on Exchange Here Again, Prices Unsettled -- Sugar Off, Cottonseed Oil Up | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/lettuce-workers-to-pick-union.html | Lettuce Workers to Pick Union | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/school-dedications-set-mayor-due-to-speak-monday-at-four-ceremonies.html | SCHOOL DEDICATIONS SET; Mayor Due to Speak Monday at Four Ceremonies in Queens | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/basic-fallacy-seen-in-planned-economy.html | BASIC FALLACY' SEEN IN PLANNED ECONOMY | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/british-circulation-off-1264455000-total-represents-decline-of.html | BRITISH CIRCULATION OFF; 1,264,455,000 Total Represents Decline of 32,000 | True | | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/somali-in-u-n-plea-for-italy-as-trustee.html | SOMALI IN U. N. PLEA FOR ITALY AS TRUSTEE | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/finds-no-tb-link-to-schizophrenia-national-jewish-hospital-study.html | FINDS NO TB LINK TO SCHIZOPHRENIA; National Jewish Hospital Study Challenges Report Made by Group at Tulane | True | By Lucy Freeman | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/transit-lines-seen-in-serious-trouble.html | TRANSIT LINES SEEN IN SERIOUS TROUBLE | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/floor-under-poverty.html | FLOOR UNDER POVERTY | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/sec-now-to-pass-upon-reorganization-plan-accepted-for-the.html | SEC Now to Pass Upon Reorganization Plan Accepted for the Pittsburgh Railways Co. | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/wilcox-leaving-wilcox-gay-posts.html | Wilcox Leaving Wilcox Gay Posts | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/election-of-wene-is-urged-by-tobin-labor-secretary-in-newark-also.html | ELECTION OF WENE IS URGED BY TOBIN; Labor Secretary in Newark Also Appeals for Other Candidates in State | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/russians-report-new-comet.html | Russians Report New Comet | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/greece-enacts-law-to-stay-executions.html | GREECE ENACTS LAW TO STAY EXECUTIONS | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/both-sides-in-steel-strike-delay-peace-talk-13000-in-two-auto.html | Both Sides in Steel Strike Delay Peace Talk; 13,000 in Two Auto Plants Put on Furlough | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/6-hurt-in-kansas-city-elevator.html | 6 Hurt in Kansas City Elevator | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/clouds-cut-off-glimpse-of-total-lunar-eclipse.html | Clouds Cut Off Glimpse Of Total Lunar Eclipse | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/army-team-gets-big-sendoff-on-departure-for-michigan-battle-44.html | Army Team Gets Big Send-Off on Departure for Michigan Battle; 44 PLAYERS TAKEN ON ANN ARBOR TRIP Contingent of 250 Seniors to Follow Today as Cheering Section for West Pointers BLAIK NOT TOO HOPEFUL Coach Worried by Injuries to Key Men, but Cadets Feel They Can Stop Michigan | True | By Allison Danzigspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/leonard-a-brennan.html | LEONARD A. BRENNAN | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/foreign-aid-bill-signed-by-truman-5809990000-measure-made-law.html | FOREIGN AID BILL SIGNED BY TRUMAN; $5,809,990,000 Measure Made Law Without Comment -- U. S. Able to Do It, Says Study | True | By Felix Belair Jr.special To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/fans-fever-rises-in-second-game-despite-failure-of-fence-busters.html | Fans' Fever Rises in Second Game Despite Failure of Fence Busters | True | By Louis Effrat | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/bulgar-election-postponed.html | Bulgar Election Postponed | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/trial-ordered-in-fatal-air-blast.html | Trial Ordered in Fatal Air Blast | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/navys-secretary-blasts-its-rebels-holds-crommelin-matthews-puts.html | NAVY'S SECRETARY BLASTS ITS 'REBELS,' 'HOLDS CROMMELIN; Matthews Puts 'Trouble' in Air Arm -- House Body Overrules Him on Radford's Views TESTIFIES IN PUBLIC TODAY Admiral Scores Stress on B-36 -- Captain Suspended, Must Stay in Capital Till Trial AT THE HEARING ON NAVY MORALE SECRETARY OF NAVY HITS AT ITS 'REBELS' | True | By William S. Whitespecial To the New York Times. | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/15ounce-baby-lives-one-day.html | 15-Ounce Baby Lives One Day | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/viscount-valentia.html | VISCOUNT VALENTIA | True | Special to Tins NL'W YO TIzizs. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/montreal-downs-indianapolis-71-royals-square-little-series-as.html | MONTREAL DOWNS INDIANAPOLIS, 7-1; Royals Square Little Series as Podbielan Pitches a Two-Hitter -- Bridges Stars | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/flour-price-fair-millers-declare-drop-of-15-while-wheat-fell-30.html | FLOUR PRICE FAIR, MILLERS DECLARE; Drop of 15% While Wheat Fell 30% Justified Because of a Cut in Feed Profit, They Say | True | By Bess Furmanspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/champagne-taste-seen-in-rent-gouge-agent-also-liked-scotch-rye-and.html | CHAMPAGNE TASTE SEEN IN RENT GOUGE; Agent Also Liked Scotch, Rye and Video to Smooth Way, Prosecutor Charges | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/lehman-corp-adds-to-stock-holdings-purchases-in-quarter-to-sept-30.html | LEHMAN CORP. ADDS TO STOCK HOLDINGS; Purchases in Quarter to Sept. 30 of $3,505,441 Compare With $1,619,654 of Sales | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/lightning-darkens-northwest.html | Lightning Darkens Northwest | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/production-of-atomic-bombs.html | Production of Atomic Bombs | True | HARRISON BROWNJAMES FRANKJOSEPH E. MAYERLEO SZILARDHAROLD C. UREY | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/unification-full-circle-whole-labored-question-of-functions.html | Unification Full Circle; Whole Labored Question of Functions Reopened in Army Paper Sent to Chiefs | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/dr-moses-diamond-columbia-professor.html | DR. MOSES DIAMOND, COLUMBIA PROFESSOR | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/uptown-area-created-for-banks-to-permit-slashing-of-reserves.html | ' Uptown Area' Created for Banks To Permit Slashing of Reserves; Reserve City Status Given to 9 Institutions North of Canal -- Rutgers Streets Line Drawn by Federal Reserve Board | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/news-of-food-advances-in-prices-of-four-meat-cuts-offset-by.html | News of Food; Advances in Prices of Four Meat Cuts Offset by Vegetable, Poultry, Fish 'Bays' | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/ama-hits-terror-in-justice-inquiry-medical-body-charges-action-by.html | AMA HITS 'TERROR' IN JUSTICE INQUIRY; Medical Body Charges Action by 'Police Arm' Tries to Stop Foes of Truman Plan NIGHT RAID IS RECOUNTED Statement Says Records Were Searched in February by Unknown Intruders AMA HITS 'TERROR' IN JUSTICE INQUIRY | True | By Louther S. Hornespecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/bond-fixed-in-salvador-probe.html | Bond Fixed in salvador Probe | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/douglas-arrives-in-florence.html | Douglas Arrives in Florence | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Dispatch of The Times. London | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/roads-to-prague-checked-vigorous-purge-is-indicated-as-widespread.html | ROADS TO PRAGUE CHECKED; Vigorous Purge Is Indicated as Widespread Arrests Go On | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/galleries-offer-contemporary-art-lamar-dodds-watercolors-drawings.html | GALLERIES OFFER CONTEMPORARY ART; Lamar Dodd's Water-Colors, Drawings at the Luyber -- Pels at Arthur Brown's | True | S. P. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/mrs-kellys-program-will-back-u-n-erp-truman-rights-if-sent-to.html | MRS. KELLY'S PROGRAM; Will Back U. N., ERP, Truman Rights if Sent to Congress | True | | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/steel-in-storage-guides-u-s-policy-sawyer-citing-a-warehouse-survey.html | STEEL IN STORAGE GUIDES U. S. POLICY; Sawyer, Citing a Warehouse Survey, Says Export Controls Will Be Last Resort | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/misseva-cantwell.html | MISS-EVA CANTWELL. | | Specla. t o ll'wo T[r.s. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/lewis-accepts-bid-for-u-s-mediation-but-both-sides-are-skeptical-of.html | LEWIS ACCEPTS BID FOR U. S. MEDIATION; But Both Sides Are Skeptical of Ching's Effort Today to Settle Coal Strike | | By Louis StarkSpecial to The New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/brooklyn-players-open-oct-14.html | Brooklyn Players Open Oct. 14 | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/rites-of-london-prelate-funeral-for-archbishop-amigo-attended-by-de.html | RITES OF LONDON PRELATE; Funeral for Archbishop Amigo Attended by de Valera | True | Special to T:z Nzw YOK Tzfzs. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/matson-seeks-cargoes-it-tells-shippers-it-will-accept-business.html | MATSON SEEKS CARGOES; It Tells Shippers It Will Accept Business -- 100,000 Tons Wait | | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/rehiring-of-federal-employes.html | Rehiring of Federal Employes | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/church-opens-fight-on-tenement-dangers.html | CHURCH OPENS FIGHT ON TENEMENT DANGERS | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/colombia-gets-air-routes.html | Colombia Gets Air Routes | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/canada-trims-track-squad.html | Canada Trims Track Squad | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/revolt-hint-seen-in-ford-pact-vote-ballot-for-ratification-is-less.html | REVOLT HINT SEEN IN FORD PACT VOTE; Ballot for Ratification is Less Than 2 to 1 in Stormy 2-Day Council Meeting | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/sea-law-is-invoked-for-fight-in-a-plane-defense-contests-courts.html | Sea Law Is Invoked for Fight in a Plane; Defense Contests Court's Jurisdiction | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/russia-stocking-rubber-u-s-estimates-imports-were-doubled-in-eight.html | RUSSIA STOCKING RUBBER; U. S. Estimates Imports Were Doubled in Eight Months | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/briton-quits-world-news-unit.html | Briton Quits World News Unit | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/south-africa-to-borrow-10000000-london-flotation-is-announced-by.html | SOUTH AFRICA TO BORROW; 10,000,000 London Flotation Is Announced by Minister | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/miss-fannie-k-taylor.html | MISS FANNIE K. TAYLOR | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/wilfred-l-forsythe.html | WILFRED L. FORSYTHE | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/extra-bmt-trains-for-series-crowds.html | EXTRA BMT TRAINS FOR SERIES CROWDS | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/seeks-match-with-louis-charles-would-jump-at-chance-to-meet-joe.html | SEEKS MATCH WITH LOUIS; Charles Would 'Jump' at Chance' to Meet Joe, Pilot Says | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/u-n-officials-ask-a-bargain-of-u-s-want-yugoslavia-dropped-in.html | U. N. OFFICIALS ASK A 'BARGAIN OF U. S.; Want Yugoslavia Dropped in Council Race in Return for Soviet Balkan Concessions | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/mars-planes-grounded-action-follows-loss-of-engine-by-one-craft.html | MARS PLANES GROUNDED; Action Follows Loss of Engine by One Craft Recently | True | | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/pneumonia-not-polio-at-77.html | Pneumonia, Not Polio, at 77 | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/president-admits-heat-to-back-olds-defends-moves-to-get-senate-to.html | PRESIDENT ADMITS 'HEAT' TO BACK OLDS; Defends Moves to Get Senate to 'O.K.' FPC Member, Cites Farley Pressure on Him PRESIDENT ADMITS 'HEAT' TO BACK OLDS | True | By Anthony Levierospecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/u-s-flays-soviet-on-police-state-in-east-germany-warns-it-will-not.html | U. S. FLAYS SOVIET ON 'POLICE STATE' IN EAST GERMANY; Warns It 'Will Not Permit' a Single Power to Obstruct 'Strivings Toward Peace' WEBB ISSUES STATEMENT Charges by Acting Secretary Follow Protests by Russia Against Bonn Regime U. S. FLAYS RUSSIA ON 'POLICE STATE' | True | By Walter H. Waggonerspecial to the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/petrillo-asks-fees-on-tv-music-films-plan-not-a-demand-is-given-to.html | PETRILLO ASKS FEES ON TV MUSIC FILMS; Plan, Not a 'Demand,' Is Given to Video Network Officials, Who Voice Concern | True | By Jack Gould | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/gridiron-enthusiasm-at-choate-gives-lift-to-inexperienced-team-only.html | Gridiron Enthusiasm at Choate Gives Lift to Inexperienced Team; Only Two Letter Winners Return, but Half of 514 Boys Play Competitive Football at School -- Season Opens Tomorrow | True | By Michael Strausspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/city-opera-scores-in-rosenkavalier-first-performance-of-strauss.html | CITY OPERA SCORES IN 'ROSENKAVALIER'; First Performance of Strauss Work Adds New Achievement -- Rosenstock Conducts | True | By Howard Taubman | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/weiler-going-to-israel.html | Weiler Going to Israel | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/lithuanian-dps-art-to-be-exhibited-here.html | LITHUANIAN DP'S ART TO BE EXHIBITED HERE | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/making-the-navys-case.html | MAKING THE NAVY'S CASE | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/van-zeeland-leaves-for-brussels.html | Van Zeeland Leaves for Brussels | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/raffles-girl-deported.html | Raffles' Girl Deported | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/held-on-bribe-charge-sla-investigator-is-accused-of-taking-300-in.html | HELD ON BRIBE CHARGE; SLA Investigator Is Accused of Taking $300 in License Case | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/selden-chapin-confirmed-new-yorker-to-be-ambassador-to-the.html | SELDEN CHAPIN CONFIRMED; New Yorker to Be Ambassador to the Netherlands | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/pickets-capture-two-patrolmen-other-policemen-with-pistols-drawn.html | PICKETS 'CAPTURE' TWO PATROLMEN; Other Policemen With Pistols Drawn Force Release of Their Colleagues | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/in-the-nation-a-rigid-definition-of-party-loyalty.html | In The Nation; A Rigid Definition of "Party Loyalty" | True | By Arthur Krock | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/new-atomic-curb-discussed-at-u-n-would-forbid-use-of-the-bomb.html | NEW ATOMIC CURB DISCUSSED AT U. N.; Would Forbid Use of the Bomb Except Against Aggressor, Reassure Kremlin on Aims PLAN RULES OUT THE VETO British and Canadians Study Proposal -- Soviet Expected to Oppose the Idea | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/safeway-lifts-embargo-resumes-delivery-of-perishables-as-strike.html | SAFEWAY LIFTS EMBARGO; Resumes Delivery of Perishables as Strike Threat Is Delayed | True | | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/pick-urges-decision-on-jersey-ship-canal.html | PICK URGES DECISION ON JERSEY SHIP CANAL | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/yugoslavia-moves-for-u-n-act-to-bar-export-of-terror-her-rift-with.html | YUGOSLAVIA MOVES FOR U. N. ACT TO BAR EXPORT OF TERROR; Her Rift With Russia Assured of Airing in Effort to Block Fomenting of Civil War 25 POINTS IN RESOLUTION Step in Assembly Legal Group Bypasses Steering Committee -- West Also Faces Blows YUGOSLAVS ASK BAN ON TERROR EXPORT | True | By George Barrettspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/david-stimer-pianist-in-town-hall-recital.html | DAVID STIMER, PIANIST, IN TOWN HALL RECITAL | True | C. H. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/tribute-paid-here-to-gimbel-career-leaders-assemble-to-honor.html | TRIBUTE PAID HERE TO GIMBEL CAREER; Leaders Assemble to Honor Merchant for Service in Human Relations | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/will-rogers-kept-on-as-hearing-examiner.html | WILL ROGERS KEPT ON AS HEARING EXAMINER | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/fcc-sees-a-showing-of-color-television.html | FCC SEES A SHOWING OF COLOR TELEVISION | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/janet-lippma_____n-fiancee-chicago-alumna-will-be-briclei-of-david.html | JANET LIPPMA_____N: FIANCEE; Chicago Alumna .Will Be Briclei of David Israel Meiselman | True | [ Special to Tm Nr Yo] TIDIES. ] | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/named-associate-dean-of-school-of-dentistry.html | Named Associate Dean Of School of Dentistry | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/students-who-met-pope.html | Students Who Met Pope | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/359901-for-students-abroad.html | $359,901 for Students Abroad | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/u-n-agents-receive-threat.html | U. N. Agents Receive Threat | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/rectangular-tube-for-tv-devoped-mcgiveran-claims-100-image.html | RECTANGULAR TUBE FOR TV DEVOPED; McGiveran Claims 100% Image Reception for American Structural Co. Product | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/can-makers-steel-ample-american-can-co-stocks-to-hold-unless-tieup.html | CAN MAKER'S STEEL AMPLE; American Can Co. Stocks to Hold Unless Tie-Up Is Prolonged | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/new-group-backs-odwyer.html | New Group Backs O'Dwyer | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/30million-korea-bill-passed.html | $30-Million Korea Bill Passed | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/chosen-to-head-a-team-in-hospital-fund-drive.html | Chosen to Head a Team In Hospital Fund Drive | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/57family-building-conveyed-in-bronx.html | 57-FAMILY BUILDING CONVEYED IN BRONX | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/roan-antelope-coppers-net-off.html | Roan Antelope Copper's Net Off | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/debate-on-point-four-is-ended-by-u-n-body.html | DEBATE ON POINT FOUR IS ENDED BY U. N. BODY | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/frear-heads-delaware-masons.html | Frear Heads Delaware Masons | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/8-drop-reported-for-store-sales-decline-in-nation-during-week.html | 8% DROP REPORTED FOR STORE SALES; Decline in Nation During Week Compares With Year Ago -- Specialty Sales Off 11% | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/chinese-reds-in-kukong-entry-into-key-rail-city-splits-nationalist.html | CHINESE REDS IN KUKONG; Entry Into Key Rail City Splits Nationalist Forces in South | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/dennis-a-upson.html | DENNIS A. UPSON | True | Special to Tin: - Yo TES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/dewey-sees-peril-in-backing-lehman-tells-central-counties-groups.html | DEWEY SEES PERIL IN BACKING LEHMAN; Tells Central Counties' Groups Issues Are Socialized Health, 'Pocket-Picking' Farm Plan | True | By William R. Conklinspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/books-authors.html | Books -- Authors | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/dodgers-tie-world-series-as-roe-blanks-yankees-10-robinson-doubles.html | Dodgers Tie World Series As Roe Blanks Yankees, 1-0; Robinson Doubles, Scores on Hodges' Hit in Second Before 70,053 Fans The Lone Run and the Victorious Brooklyn Dodgers at the Yankee Stadium Yesterday DODGERS, WITH ROE, BLANK YANKEES, 1-0 | True | By John Drebinger | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/brooklynites-cited-as-example-to-youth.html | BROOKLYNITES CITED AS EXAMPLE TO YOUTH | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/challenge-in-germany.html | CHALLENGE IN GERMANY | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/start-new-steam-plant.html | Start New Steam Plant | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/connecticut-housing-set-assembly-acts-to-clarify-bond-issue-in.html | CONNECTICUT HOUSING SET; Assembly Acts to Clarify Bond Issue in $95,000,000 Program | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/lion-sophomores-are-developing-but-coach-little-fears-yale-team-eli.html | Lion Sophomores Are Developing But Coach Little Fears Yale Team; Eli Squad Better Than in 1948, Columbia Mentor Believes -- Alumni Festivities to Precede Contest at Baker Field | True | By Lincoln A. Werden | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/sweet-briar-president-will-resign-next-june.html | Sweet Briar President Will Resign Next June | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/fort-clinton-restoration-budget-of-165750-approved-by-house-house.html | Fort Clinton Restoration Budget Of $165,750 Approved by House; HOUSE VOTES FUNDS FOR FORT CLINTON | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/federation-maps-broad-expansion-8024000-program-includes-the.html | FEDERATION MAPS BROAD EXPANSION; $8,024,000 Program Includes the Construction of Nine Community Centers | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/five-union-leaders-fined-charges-in-shakespeare-riot-trial-are.html | FIVE UNION LEADERS FINED; Charges in Shakespeare Riot Trial Are Reduced | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/2000-fans-turned-away-bleachers-filled-before-game-starts-many-are.html | 2,000 FANS TURNED AWAY; Bleachers Filled Before Game Starts -- Many Are Standees | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/handkerchief-men-posted-on-imports-klurfeld-advises-association.html | HANDKERCHIEF MEN POSTED ON IMPORTS; Klurfeld Advises Association Orders Will Be Shifted From China to Madeira | True | | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/soviet-envoy-leaves-prague.html | Soviet Envoy Leaves Prague | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/three-ships-to-call-at-shanghai.html | Three Ships to Call at Shanghai | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/mrs-timken-left-9537010.html | Mrs. Timken Left $9,537,010 | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/hunt-cosmic-ray-device-jersey-residents-asked-to-seek-n-y-u.html | HUNT COSMIC RAY DEVICE; Jersey Residents Asked to Seek N. Y. U. Apparatus | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/israeliyugoslav-trade-accord.html | Israeli-Yugoslav Trade Accord | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/siradm-maitland.html | SIR?ADAM MAITLAND | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/9-gas-rate-rise-allowed.html | 9% Gas Rate Rise Allowed | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/u-n-survey-finds-gain-in-u-s-output-rise-in-august-made-up-julys.html | U. N. SURVEY FINDS GAIN IN U. S. OUTPUT; Rise in August Made Up July's Loss, but World Production Total Is Down for 1949 | True | By Will Lissnerspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/potato-men-split-on-u-s-price-plan-long-island-growers-arguing-over.html | POTATO MEN SPLIT ON U. S. PRICE PLAN; Long Island Growers Arguing Over Marketing Agreement Tied to Support Policy VOTE ON ISSUE IN MONTH Backers Say Proposal Offers Needed Lean-Year Insurance, Foes Prefer Independence POTATO MEN SPLIT ON U. S. PRICE PLAN | True | By Kalman Seigelspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/vandenberg-still-gaining.html | Vandenberg Still Gaining | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/ruhr-communists-oust-three.html | Ruhr Communists Oust Three | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/red-china-sets-relations-as-price-of-news-activity.html | Red China Sets Relations As Price of News Activity | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/2-foreign-aid-acts-put-into-operation-truman-approves-the-mutual.html | 2 FOREIGN AID ACTS PUT INTO OPERATION; Truman Approves the Mutual Defense and the Economic Assistance Measures Truman Signs Atlantic Aid Act; Sees Aggression Fears Allayed | True | By Harold B. Hintonspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/sudden-death-at-night.html | SUDDEN DEATH -- AT NIGHT | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/senate-body-backs-curbs-on-gi-study.html | SENATE BODY BACKS CURBS ON GI STUDY | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/mrs-clarence-t-voss.html | MRS. CLARENCE T. VOSS | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/inflammatory-talk-charged-to-lehman.html | INFLAMMATORY TALK' CHARGED TO LEHMAN | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/gas-pipeline-plan-dropped.html | Gas Pipeline Plan Dropped | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/inquiry-here-explained-official-asserts-it-is-based-on-complaints.html | INQUIRY HERE EXPLAINED; Official Asserts It Is Based on Complaints by Doctors | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/paris-defers-talk-on-economic-bloc-fall-of-cabinet-causes-delay-in.html | PARIS DEFERS TALK ON ECONOMIC BLOC; Fall of Cabinet Causes Delay in Plan for Continental Measures to Speed Trade | True | By Harold Callenderspecial To the New York Times. | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/u-s-studies-clark-case-investigates-murder-charges-against-man-in.html | U. S. STUDIES CLARK CASE; Investigates Murder Charges Against Man in China | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/peace-unity-urged-by-russian-church-moscow-patriarchate-denying.html | PEACE UNITY URGED BY RUSSIAN CHURCH; Moscow Patriarchate, Denying Move Is Communist Trick, Publishes Plea to West | | By Harrison E. Salisburyspecial to the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/wilson-speedboat-trials-off.html | Wilson Speedboat Trials Off | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/railway-earnings-class-1-railroads.html | RAILWAY EARNINGS; Class 1 Railroads | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/conference-to-honor-educator-in-brooklyn.html | Conference to Honor Educator in Brooklyn | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/german-pact-approved-western-officials-endorse-renewal-of-trade.html | GERMAN PACT APPROVED; Western Officials Endorse Renewal of Trade With East Zone | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/chile-to-deport-u-s-citizen.html | Chile to Deport U. S. Citizen | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/nazis-vote-is-key-to-austrian-poll-majority-peoples-party-fears.html | NAZIS' VOTE IS KEY TO AUSTRIAN POLL; Majority People's Party Fears Their Ballot May Cost It Government Leadership | True | By John MacCormacspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/14-new-cases-of-polio-city-total-is-2108-while-rest-of-the-state.html | 14 NEW CASES OF POLIO; City Total Is 2,108, While Rest of the State Has 2,052 | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/has-new-upholstery-fabric.html | Has New Upholstery Fabric | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/money-in-circulation-gains-128000000-treasury-deposits-drop-by.html | Money in Circulation Gains $128,000,000; Treasury Deposits Drop by $558,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/marlboro-college-names-building-for-handy-man-he-gets-trip-here.html | Marlboro College Names Building For Handy Man; He Gets Trip Here; First Visit to New York Impresses Vermont Campus Sage, but He Prefers Home Hills -- Central Park Trees Just 'Brush' COLLEGE HALL GETS HANDY MAN'S NAME | True | By Benjamin Fine | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/red-defense-loses-latest-of-motions-medina-arranges-summing-up-so.html | RED DEFENSE LOSES LATEST OF MOTIONS; Medina Arranges Summing Up So That Jury Will Get Case Before Next Week-End | True | By Russell Porter | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/to-honor-british-air-marshal.html | To Honor British Air Marshal | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/minority-rights-of-workers.html | Minority Rights of Workers | True | RICHARD A. THOMAS. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/gilliammcvay-business-bought-by-riker-co.html | Gilliam-McVay Business Bought by Riker & Co. | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/speed-flight-test-put-off.html | Speed Flight Test Put Off | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/leftist-ue-scorns-rca-10cent-offer-refusal-of-package-puts-new.html | LEFTIST UE SCORNS RCA 10-CENT OFFER; Refusal of 'Package' Puts New Twist in Battle Over the Steel Board Report | True | By A. H. Raskinspecial To the New York Times. | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/factors-in-housing-salvage-basis-for-extending-rehabilitation.html | Factors in Housing Salvage; Basis for Extending Rehabilitation Incentives Pointed Out | True | ROBERT C. WEINBERO. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/president-promises-data-on-economies.html | PRESIDENT PROMISES DATA ON ECONOMIES | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/commerce-club-to-push-port-aid-group-to-take-much-livelier-interest.html | COMMERCE CLUB TO PUSH PORT AID; Group to Take Much Livelier Interest in Waterfront and Civic Affairs, Leader Says | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/trade-concern-formed.html | Trade Concern Formed | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/rome-cable-expanding.html | Rome Cable Expanding | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/auto-show-in-paris-has-700-exhibitions.html | AUTO SHOW IN PARIS HAS 700 EXHIBITIONS | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/2-sicilian-bandits-killed-government-forces-capture-10-other-aides.html | 2 SICILIAN BANDITS KILLED; Government Forces Capture 10 Other Aides of Giuliano | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/natural-gas-curb-set-in-coal-areas-mcgrath-tells-convention-fpc.html | NATURAL GAS CURB SET IN COAL AREAS; McGrath Tells Convention FPC Limit on Inroads Is Due to Research Council Efforts | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/lawyer-is-arrested-in-baby-market-case.html | LAWYER IS ARRESTED IN BABY MARKET CASE | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/ballets-de-paris-makes-debut-here-roland-petits-little-company.html | BALLETS DE PARIS MAKES DEBUT HERE; Roland Petit's Little Company Offers 'Carmen' as Feature of Winter Garden Program | True | By John Martin | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/u-s-holds-soviet-abuses-americans-unusually-sharp-note-calls-recent.html | U. S. HOLDS SOVIET ABUSES AMERICANS; Unusually Sharp Note Calls Recent Acts in Russian Zone of Germany 'Shocking' SEVEN ENVOYS TO CONFER American Diplomatic Chiefs in East European Lands Will Meet in London Oct. 24-25 | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/prof-g-agamennone.html | PROF. G. AGAMENNONE | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/british-health-act-costs-840000000-bevan-indicates-big-shortage-in.html | BRITISH HEALTH ACT COSTS $840,000,000; Bevan Indicates Big Shortage in Year's Appropriation but Denies Service Is Burden | True | By Raymond DaniellSpecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/keller-motors-corp-to-carry-out-plans.html | KELLER MOTORS CORP. TO CARRY OUT PLANS | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/couple-sell-home-to-sail-the-seas-their-yacht-includes-a-baby.html | COUPLE SELL HOME TO SAIL THE SEAS; Their Yacht Includes a Baby Sitter, 6 - Month - Old Child and a $10,000 'Kitty' | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/mrs-warren-hasbrougk.html | MRS. WARREN HASBROUGK | True | Special to Nsw YoRr. I | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/microscope-advance-called-a-cancer-aid.html | MICROSCOPE ADVANCE CALLED A CANCER AID | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/ham-show-opens-today-convention-of-radio-amateurs-at-9th-regiment.html | HAM SHOW OPENS TODAY; Convention of Radio Amateurs at 9th Regiment Armory | True | | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/shawcross-attacks-russias-satellites.html | SHAWCROSS ATTACKS RUSSIA'S SATELLITES | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/rotarians-visit-the-u-n.html | Rotarians Visit the U. N. | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/gramlichstukey.html | Gramlich--Stukey | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/guard-recruit-drive-has-added-475-men.html | GUARD RECRUIT DRIVE HAS ADDED 475 MEN | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/interior-gets-teapot-dome.html | Interior Gets Teapot Dome | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/getting-the-chinese-facts.html | GETTING THE CHINESE FACTS | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/a-vaughan-partner-in-accounting-firm.html | A. VAUGHAN, PARTNER IN ACCOUNTING FIRM | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/educators-meet-today.html | Educators Meet Today | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/ashton-gets-key-oit-post.html | Ashton Gets Key OIT Post | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/ford-plant-work-is-resumed.html | Ford Plant Work Is Resumed | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/dead-heat-marks-new-jersey-dash-justice-northern-deb-finish-even.html | DEAD HEAT MARKS NEW JERSEY DASH; Justice, Northern Deb Finish Even Over Six Furlongs -- Larkmead Andy Third | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/truman-likes-reporters-their-bosses-not-always.html | Truman Likes Reporters; Their Bosses? Not Always | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/merged-concerns-hold-1st-fur-show-wide-variety-of-fashions-is-seen.html | MERGED CONCERNS HOLD 1ST FUR SHOW; Wide Variety of Fashions Is Seen in Exhibition of Gunther Jaeckel | True | By Virginia Pope | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/record-is-reported-in-making-lightning.html | RECORD IS REPORTED IN MAKING LIGHTNING | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/shipping-news-and-notes-council-approves-house-groups-action-in.html | Shipping News and Notes; Council Approves House Group's Action in Favorably Reporting on H. R. 5346 | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/business-world.html | Business World | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/missouri-ham-for-truman-today.html | Missouri Ham for Truman Today | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/banker-debunks-devaluation-talk-maffry-tells-export-ad-group-it.html | BANKER 'DEBUNKS' DEVALUATION TALK; Maffry Tells Export Ad Group It Will Mean No Import Flood or Export 'Cataclysm' FOR DOUBLING ADVERTISING Sees Problem Same With Job Tougher -- 200 Companies Surveyed on Outlays | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/film-debut-to-aid-home-for-seaman-u-s-premiere-of-christopher.html | FILM DEBUT TO AID HOME FOR SEAMAN; U. S. Premiere of 'Christopher Columbus' on Tuesday Will Assist Church Institute | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/yugoslavia-expels-8-poles-and-5-czechs.html | YUGOSLAVIA EXPELS 8 POLES AND 5 CZECHS | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/i-nancy-bell-to-be-wed-on-oct-29.html | I Nancy Bell to Be Wed on Oct. 29 | True | [ I special to NEw Yoc Tztgs. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/at-the-palace.html | At the Palace | True | A. W. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/green-hails-vote-on-social-security-tells-afl-convention-house.html | GREEN HAILS VOTE ON SOCIAL SECURITY; Tells AFL Convention House Passage Is Labor's Biggest Victory This Session | True | By Joseph A. Loftusspecial To The New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/hailed-at-trenton-meeting.html | Hailed at Trenton Meeting | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/night-of-stars-unit-meets-today.html | Night of Stars' Unit Meets Today | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/coljnndies-derby-proioter-colorful-racing-figure-since-1902.html | COL...I.NNDIES; DERBY PROIOTER; Colorful Racing Figure, Since 1902 Associated With the Kentupky Classic, Was 88 | True | Special [o/g Iggw Nogg Tncs. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/bulldogs-to-face-green-bay-eleven-aerial-battle-looms-at-polo.html | BULLDOGS TO FACE GREEN BAY ELEVEN; Aerial Battle Looms at Polo Grounds Tonight -- Yankees in Contest at Chicago | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/lehman-accuses-rivals-of-bigotry-deplores-remarks-of-dulles-and.html | LEHMAN ACCUSES RIVALS OF BIGOTRY; Deplores Remarks of Dulles and Dewey -- Sisys Latter Still Hopes to Be President | True | By James A. Hagerty | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/french-economist-scores-pound-cut-british-action-is-held-blow-to.html | FRENCH ECONOMIST SCORES POUND CUT; British Action Is Held Blow to Europe's Unity and Cause of Paris Cabinet's Fall | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/frank-r-bacon.html | FRANK R.' BACON | True | Special-to T NEW NoP.x TES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/elias-laub.html | ELIAS LAUB | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/roe-tells-a-story-of-misery-elation-injured-finger-error-put-him.html | ROE TELLS A STORY OF MISERY, ELATION; Injured Finger, Error Put Him Down, but at the End He Was Feeling Just Fine | True | By Preacher Roe | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/supreme-artistry-of-roes-performance-on-mound-hailed-by-teammates-.html | ' Supreme Artistry' of Roe's Performance on Mound Hailed By Team-Mates; EVERYBODY HAPPY IN BROOKLYN CAMP Rickey and Shotton Leading Back-Slappers After Team Draws Even in Classic ROE WON ON 136 PITCHES Tossed Up 49 Balls, but Give No Passes -- Got DiMaggio Johnson on 'Forkballs' EVERYBODY HAPPY IN BROOKLYN CAMP | True | By Roscoe McGowen | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/alcoa-nets-199447000-official-gives-wartime-profit-at-court.html | ALCOA NETS $199,447,000; Official Gives Wartime Profit at Court Monopoly Hearing | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/named-as-the-chairman-of-democratic-committee.html | Named as the Chairman Of Democratic Committee | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/sarara-p-dyckan-i-d-b-wells-engaged.html | SARARA P DYCK"AN, I D. B. WELLS ENGAGED | True | ] Special to Nv Noc Tmzs. ] | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/squibbs-earnings-6883927-in-year-increase-of-86-over-1948-recorded.html | SQUIBB'S EARNINGS $6,883,927 IN YEAR; Increase of 86% Over 1948 Recorded for 12 Months Ended on June 30 | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/nervous-on-phone-dial-will-bring-series-score.html | NERVOUS on Phone Dial Will Bring Series Score | True | | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/capital-sees-antiatomic-hospital-model-with-underground-areas-to.html | Capital Sees 'Anti-Atomic' Hospital Model With Underground Areas to Bar Radiation | True | Special to THE NEW YORK TIMES | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/cio-union-restrained-in-paper-plant-strike.html | CIO UNION RESTRAINED IN PAPER PLANT STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/mail-gifts-abroad-early-christmas-gifts-should-all-be-sent-by-nov.html | MAIL GIFTS ABROAD EARLY; Christmas Gifts Should All Be Sent by Nov. 15, Goldman Says | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/police-arrest-6-as-auto-looters-thefts-said-to-include-trained-dogs.html | POLICE ARREST 6 AS AUTO LOOTERS; Thefts Said to Include Trained Dogs and the Luggage of Dr. Wellington Koo | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/new-school-for-europe-joint-distribution-committee-to-teach-social.html | NEW SCHOOL FOR EUROPE; Joint Distribution Committee to Teach Social Workers | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/virgil-o-hafen.html | VIRGIL O. HAFEN | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/cotton-market-mixed-trade-fair-futures-sag-slightly-after-weak.html | COTTON MARKET MIXED, TRADE FAIR; Futures Sag Slightly After Weak Opening and Close 2 Points Up to 15 Off | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/court-to-protect-tucker-associates-all-not-under-same-charges.html | COURT TO PROTECT TUCKER ASSOCIATES; All Not Under Same Charges, Attorneys Explain -- First Witness Called COURT TO PROTECT TUCKER ASSOCIATES | True | By George Eckelspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/s-p-simpson-dies-law-profesor-5t-nyu-faculty-member-veteran-of-both.html | S. P. SIMPSON DIES; LAW PROFESOR, 5t NYU; Faculty Member, Veteran of Both Wars, Was Counsel of World Travel 'Group | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/columbia-pictures-corp.html | Columbia Pictures Corp. | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/bernard-j-morse.html | BERNARD J. MORSE | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/research-in-africa-urged-u-s-scientists-report-output-can-be.html | RESEARCH IN AFRICA URGED; U. S. Scientists Report Output Can Be Increased Greatly | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/czechs-set-date-of-church-law.html | Czechs Set Date of Church Law | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/briton-puts-bacon-and-eggs-on-pan-dr-summerskill-holds-them-to-be.html | BRITON PUTS BACON AND EGGS ON PAN; Dr. Summerskill Holds Them to Be Just a Fad -- Sees Labor Regime Changing Appetites | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/business-loans-up-but-only-18000000-sixth-successive-weekly-rise.html | BUSINESS LOANS UP, BUT ONLY $18,000,000; Sixth Successive Weekly Rise Smallest in Series, Report of N. Y. Reserve Banks Shows EARNING ASSETS DECLINE Lending Generally Is Down, but Investment Holdings Increase in Week | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/all-states-inc.html | All States, Inc. | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/1vivie-desenoret-nancee-ofirtist-chilean-envoy-to-netherlands-and.html | 1VIWIE. DESENORET NANCEE OFIRTIST; Chilean Envoy to Netherlands and to U. N. Session Will Be Bride of S. Olin Dows | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/u-s-edge-in-output-of-bombs-is-hailed-strauss-tells-business-group.html | U. S. EDGE IN OUTPUT OF BOMBS IS HAILED; Strauss Tells Business Group Security Lies in Keeping Advantage in Stockpile | True | | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/purchases-home-in-danbury.html | Purchases Home in Danbury | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/state-labor-group-acts-to-aid-lehman.html | STATE LABOR GROUP ACTS TO AID LEHMAN | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/john-m-brown.html | JOHN M. BROWN | True | !gpel,l to TIIE N.v [rOLK TES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/no-cut-seen-in-newsprint-ottawa-advices-say-us-demand-for-5-is-not.html | NO CUT SEEN IN NEWSPRINT; Ottawa Advices Say U.S. Demand for 5% Is Not Likely to Be Met | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/hawaii-dock-strike-ends-with-accord-on-a-21c-rise-21cent-rise-ends.html | Hawaii Dock Strike Ends With Accord on a 21c Rise; 21-CENT RISE ENDS HAWAII DOCK TIEUP | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/exhibition-marks-poe-anniversary-library-display-notes-100th-year.html | EXHIBITION MARKS POE ANNIVERSARY; Library Display Notes 100th Year Since Death -- Army Ties in Weird Gadgets | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/ampon-upsets-cochell-filipino-gains-in-mexican-tennis-parker-drobny.html | AMPON UPSETS COCHELL; Filipino Gains in Mexican Tennis -- Parker, Drobny, Larsen Win | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/barnard-club-votes-for-men.html | Barnard Club Votes for Men | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/both-sides-yield-on-austrian-pact-vishinsky-offers-concessions-at.html | BOTH SIDES YIELD ON AUSTRIAN PACT; Vishinsky Offers Concessions at Big Four Meeting -- West Will Modify Demands | True | By David Anderson | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/nonstop-flight-ended-navy-plane-wings-to-pacific-from-carrier-in.html | NON-STOP FLIGHT ENDED; Navy Plane Wings to Pacific From Carrier in Atlantic | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/moscow-pledges-germans-treaty-press-and-radio-propaganda-stresses.html | MOSCOW PLEDGES GERMANS TREATY; Press and Radio Propaganda Stresses Theme of Complete Freedom for New State | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/107777-top-bid-made-for-quoddy-concern-would-put-materials-from.html | $107,777 TOP BID MADE FOR 'QUODDY; Concern Would Put Materials From '$100,000,000 Dream' Into 'Packaged Homes' | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/hotel-purchased-on-east-60th-st-building-containing-the-copacabana.html | HOTEL PURCHASED ON EAST 60TH ST.; Building Containing the Copacabana Club Changes Hands -- Other Deals in Manhattan | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/national-lead-lowers-antimony.html | National Lead Lowers Antimony | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/heads-mens-wear-unit-sterling-agency-forms.html | Heads Men's Wear Unit Sterling Agency Forms | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/dynamite-caps-on-bus-port-jervis-driver-finds-a-boy-giving-them-to.html | DYNAMITE CAPS ON BUS; Port Jervis Driver Finds a Boy Giving Them to Schoolmates | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/fred-j-huester.html | FRED J. HUESTER | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/rfc-grants-loan-to-kaiserfrazer-34400000-is-made-available-to.html | RFC GRANTS LOAN TO KAISER-FRAZER; $34,400,000 Is Made Available to 'Complete Line of Cars' Agency Official Says LOW -- PRICE MODEL SEEN Competitor Expected in 1951 in Chevrolet, Plymouth and Ford Classification | True | Special to THE NEW YORK TIMES. | | C1B 212723 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/to-speak-at-dinner-to-nehru.html | To Speak at Dinner to Nehru | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/ballet-to-open-at-8-oclock.html | Ballet to Open at 8 o'Clock | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/unesco-aide-warns-of-german-threat.html | UNESCO AIDE WARNS OF GERMAN THREAT | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/war-writers-honor-five-civilian-military-leaders-are-named-honorary.html | WAR WRITERS HONOR FIVE; Civilian, Military Leaders Are Named Honorary Members | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/philippines-plans-fifth-ave-offices-leases-floor-in-building-rising.html | PHILIPPINES PLANS FIFTH AVE. OFFICES; Leases Floor in Building Rising at 51st St. -- Quarters Taken in Other City Areas | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/dr-major-greenwood.html | DR. MAJOR GREENWOOD | True | Special to [s Nzw Nom Tnzs, | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/text-of-us-protest-note-to-soviet.html | Text of U. S. Protest Note to Soviet | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/mrs-roosevelt-son-franklin-pledge-aid-to-the-lehmanwagnerodwyer.html | Mrs. Roosevelt, Son Franklin, Pledge Aid To the Lehman-Wagner-O'Dwyer Slate | True | | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/communion-change-for-episcopalians-church-sanctions-intinction.html | COMMUNION CHANGE FOR EPISCOPALIANS; Church Sanctions Intinction Method as Alternative to Use of the Common Cup LONG SUBJECT OF DEBATE Bishop Can Authorize the More Sanitary Way, but Chalice Is to Be Given on Demand | True | By George Duganspecial To the New York Times. | | C1B 212723 | |
| 1949-10-07 | 1949-10-07 | https://www.nytimes.com/1949/10/07/archives/ellin-roudin-married-art-museum-aide-is-the-bride-of-murray-l.html | ELLIN ROUDIN MARRIED; Art Museum Aide Is the Bride of Murray L. Silberstein | True | | | C1B 212723 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/eva-likova-soprano-in-bow-as-violetta.html | EVA LIKOVA, SOPRANO, IN BOW AS VIOLETTA | True | C. H. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mongols-cut-tie-with-canton.html | Mongols Cut Tie With Canton | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/yugoslav-brands-russia-exploiter-delegate-tells-u-n-committee-she.html | YUGOSLAV BRANDS RUSSIA EXPLOITER; Delegate Tells U. N. Committee She Practices Imperialism Within Her Sphere | True | By Will Lissnerspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/conclusions-in-radford-statement.html | Conclusions in Radford Statement | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/giaccone-backed-by-citizens-union-gets-preferred-rating-over-hart.html | GIACCONE BACKED BY CITIZENS UNION; Gets Preferred Rating Over Hart for Supreme Court -- Other Candidates Named | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/strike-assessment-ordered.html | Strike Assessment Ordered | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/kashmir-before-the-u-n-intervention-by-pakistan-charged-in-conduct.html | Kashmir Before the U. N.; Intervention by Pakistan Charged in Conduct of Plebiscite | True | SHIV K. SHASTRI | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/senators-reject-rigid-farm-props-reverse-selves-2d-time-in-4-days.html | SENATORS REJECT RIGID FARM PROPS; Reverse Selves 2d Time in 4 Days -- Action Victory for Flexible Support Backers | True | By John D. Morrisspecial To the New York Times. | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/berle-sees-plot-to-betray-lehman-tammany-plans-to-deliver-votes-to.html | BERLE SEES PLOT TO BETRAY LEHMAN; Tammany Plans to Deliver Votes to Dulles, Hoping for Aid to O'Dwyer, He Says | True | By James A. Hagerty | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/roe-bothered-by-injury-swollen-finger-may-keep-him-idle-southpaw.html | ROE BOTHERED BY INJURY; Swollen Finger May Keep Him Idle, Southpaw Fears | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/embargo-in-china.html | EMBARGO IN CHINA | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/trammell-sarnoff-in-nbc-change-rca-executive-named-president.html | Trammell, Sarnoff in NBC Change; RCA Executive Named President | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/new-plastics-industry-british-and-dutch-to-produce-rubber.html | NEW PLASTICS INDUSTRY; British and Dutch to Produce Rubber Hydrochloride | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/miss-catherine-black.html | MISS CATHERINE BLACK | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/lumber-production-up-43-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 4.3% Rise Reported for Week Compared With Year Ago | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/yanks-top-dodgers-with-3run-9th-43-for-21-series-lead-mizes-pinch.html | YANKS TOP DODGERS WITH 3-RUN 9TH, 4-3, FOR 2-1 SERIES LEAD; Mize's Pinch Single, Scoring 2, Routs Branca -- Coleman's Hit Bats Across Another PAGE WINS, SAVING BYRNE But He Yields Homers in Ninth to Olmo and Campanella -- Reese Connects in Fourth As Yankees Outscored the Dodgers at Ebbets Field Yesterday While the First Lady Looked On YANKS TOP DODGERS WITH 3-RUN 9TH, 4-3 | True | By John Drebinger | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/old-holding-sold-on-west-42d-st-investor-gets-warren-estate-parcel.html | OLD HOLDING SOLD ON WEST 42D ST.; Investor Gets Warren Estate Parcel Leased to Shoe Store -- Lexington Ave. Deal | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/columbia-and-yale-face-close-battle-speedy-lions-rate-edge-over.html | COLUMBIA AND YALE FACE CLOSE BATTLE; Speedy Lions Rate Edge Over Elis, Hurt by Lay-Off, on Baker Field Gridiron PRINCETON SET FOR PENN Harvard-Cornell Ready, Duke Choice Over Navy -- U. S. C., Oklahoma Favorites, | True | By Joseph M. Sheehan | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/ruth-de-trenille-will-be-married-former-columbia-art-student.html | RUTH DE TRENILLE WILL BE MARRIED; Former Columbia Art Student Betrothed to William F, Richter, Navy Engineer | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/texas-to-market-exgis-land-bonds-will-receive-bids-oct-26-on.html | TEXAS TO MARKET EX-GI'S LAND BONDS; Will Receive Bids Oct. 26 on Tax-Exempt Issue -- Other Municipal Financing | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/thomas-harvey.html | THOMAS HARVEY | True | Special to Ta Nzw No Tazs. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/fitzpatrick-asks-a-hearing-on-milk-tells-brannan-state-farmers-are.html | FITZPATRICK ASKS A HEARING ON MILK; Tells Brannan State Farmers Are 'Apprehensive' Over the Condition of Industry | True | By Leo Egan | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/byrd-scores-truman-over-olds-pressure.html | BYRD SCORES TRUMAN OVER OLDS PRESSURE | True | | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/aid-for-puerto-ricans-closed-center-in-east-harlem-suggested-for.html | AID FOR PUERTO RICANS; Closed Center in East Harlem Suggested for City's Use | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/rains-in-flatbush-but-at-wrong-time-dampness-too-early-and-too-late.html | RAINS IN FLATBUSH, BUT AT WRONG TIME; Dampness Too Early and Too Late to Suit Dodger Fans -- Officer Scanlon Rides | | By Louis Effrat | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/villanova-defeats-st-marys-28-to-20.html | VILLANOVA DEFEATS ST. MARY'S, 28 TO 20 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/art-student-killed-in-irt.html | Art Student Killed in IRT | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/full-balkan-talk-scheduled-in-u-n-conciliation-committee-to-see-all.html | FULL BALKAN TALK SCHEDULED IN U. N.; Conciliation Committee to See All Parties Together -- U. S. Rejects Deal on Yugoslavia | | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/army-to-lease-21-12-acres.html | Army to Lease 21 1/2 Acres | | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/miss-kingsbury-engaged-bryn-mawr-alumna-to-be-wed-to-william-d.html | MISS KINGSBURY ENGAGED; Bryn Mawr Alumna to Be Wed to William D. Moreland Jr. | | Special to Nw YO | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/teachers-guild-head-quits-moritt-group-fighting-feinberg-law-over.html | Teachers Guild Head Quits Moritt Group, Fighting Feinberg Law, Over Its Members | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/nehru-carrying-gifts-to-u-s.html | Nehru Carrying Gifts to U. S. | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/tornado-strikes-houston.html | Tornado Strikes Houston | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/dewey-to-lehman-charge-is-rubbish-governor-answers-prejudice.html | DEWEY TO LEHMAN; CHARGE IS 'RUBBISH'; Governor Answers Prejudice Accusation in Campaign for Senator Dulles | True | By William R. Conklinspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/child-guidance-unit-still-minus-offices.html | CHILD GUIDANCE UNIT STILL MINUS OFFICES | | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/air-deal-decision-near-midcontinent-may-finish-parks-plea-on-monday.html | AIR DEAL DECISION NEAR; Mid-Continent May Finish Parks Plea on Monday | True | | | | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/lord-tedder-priases-b36-air-marshal-at-reception-here-calls-bomber.html | LORD TEDDER PRIASES B-36; Air Marshal, at Reception Here, Calls Bomber 'Good Machine' | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/his-boots-captures-grand-national-steeplechase-at-belmont-park.html | His Boots Captures Grand National Steeplechase at Belmont Park; BROOKMEADE STAR BEATS TROUGH HILL Paying $7.80, His Boots Wins by 2 1/2 Lengths Over Course of 3 Miles and 19 Jumps TOURIST LIST RUNS THIRD Coaltown and Ponder Favored in $50,000 Added Gold Cup for Calumet Farm Today | True | By James Roach | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mrs-wheeler-is-wed-to-charles-clinton.html | MRS. WHEELER IS WED TO CHARLES CLINTON | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/prudential-agents-to-meet.html | Prudential Agents to Meet | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/sales-in-westchester-homes-purchased-in-yonkers-white-plains.html | SALES IN WESTCHESTER; Homes Purchased in Yonkers, White Plains, Larchmont | True | | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/utility-financing-permitted-by-sec-duquesne-light-and-buffalo.html | UTILITY FINANCING PERMITTED BY SEC; Duquesne Light and Buffalo Niagara Electric to Sell Bonds and Notes | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/eaglepicher-advances-merrill.html | Eagle-Picher Advances Merrill | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/batting-order-lineup-for-fourth-game-today.html | Batting Order, Line-Up For Fourth Game Today | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/of-time-and-two-writers.html | OF TIME AND TWO WRITERS | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/witness-reports-distrust-of-tucker-a-r-peterson-once-with-ford.html | WITNESS REPORTS DISTRUST OF TUCKER; A. R. Peterson, Once With Ford, Testifies to Relations in 1946 and Later WITNESS REPORTS DISTRUST OF TUCKER | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/2way-pension-bid-is-rejected-by-ila-shippers-offer-3cent-plan-if.html | 2-WAY PENSION BID IS REJECTED BY ILA; Shippers Offer 3-Cent Plan if Union Pays In Like Sum -- Next Meeting Monday | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/coal-men-endorse-renaming-of-olds-final-session-of-nca-for-fpc.html | COAL MEN ENDORSE RENAMING OF OLDS; Final Session of NCA for FPC Reappointment on 'Sound Stand on Natural Gas OPPOSE SECURITY TAX RISE Producers Adopt a Resolution for Congress to Find Funds for Plan Some Other Way | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/0yril-br0wn62-i-a-war-rf0rter-correspondent-for-timesand-later-for.html | 0YRIL BR0WN, 62,. i A WAR RF.0RTER; 'Correspondent for Times and Later for World in -1914-18 Conflict Dies in Oceanside' | True | ,sm,.l to Tnz o Tm. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mrs-henry-r-cooper.html | MRS, HENRY R. COOPER | True | SpecaaJ. to THZ NV No 3'rM, | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/adenauer-assails-regime-in-soviet-zone-as-illegal.html | Adenauer Assails Regime In Soviet Zone as Illegal | True | By the United Press. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/both-sides-accept-rail-peace-basis-agree-on-prompt-negotiation-as.html | BOTH SIDES ACCEPT RAIL PEACE BASIS; Agree on Prompt Negotiation as Proposed by Missouri Governors' Conference | True | By William M. Blairspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/krug-urges-speed-on-aid-for-world-secretary-tells-house-group.html | KRUG URGES SPEED ON AID FOR WORLD; Secretary Tells House Group President's Point Four Plan Can Be Potent Weapon | True | By H. Walton Clokespecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/rumania-rejects-bid-to-talks-on-rights.html | RUMANIA REJECTS BID TO TALKS ON RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/site-for-14-stores-bought-in-bellerose.html | SITE FOR 14 STORES BOUGHT IN BELLEROSE | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/drama-given-new-twist-office-executives-to-act-out-dealings-with.html | DRAMA GIVEN NEW TWIST; Office Executives to Act Out Dealings With Employes | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/stores-and-suites-in-bronx-trading-6story-buildings-on-crotona.html | STORES AND SUITES IN BRONX TRADING; 6-Story Buildings on Crotona Parkway and Boston Road Among Borough Deals | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mrs-f-h-froschauer.html | MRS. F. H. FROSCHAUER | True | Special to Ttm. Nzw Yoc TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/eastern-states-wins-judge-finds-no-fraud-in-stock-trade-with-st.html | EASTERN STATES WINS; Judge Finds No Fraud in Stock Trade with St. Regis Paper | True | | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/atlantic-nations-honor-hero.html | Atlantic Nations Honor Hero | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/buys-new-rochelle-gas-station.html | Buys New Rochelle 'Gas' Station | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/banker-asks-care-on-devaluation-a-m-strong-tells-icc-group-chances.html | BANKER ASKS CARE ON DEVALUATION; A. M. Strong Tells ICC Group Chances of Revival May Be Lost if Barriers Stand SEES END OF FOREIGN AID Burden May Be Dropped if Europe Can Sell More to Us, Chicago Man Says | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/son-to-the-irving-guttermans.html | Son to the Irving Guttermans | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/soviet-said-to-gain-lead-in-germany-formation-of-regime-in-east.html | SOVIET SAID TO GAIN LEAD IN GERMANY; Formation of Regime in East Seen as Peril to Prestige of the Western Powers | True | By Drew Middletonspecial To The New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/vatican-disavows-accord-with-poland.html | VATICAN DISAVOWS ACCORD WITH POLAND | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/israel-to-aid-arab-refugees.html | Israel to Aid Arab Refugees | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/hadassah-to-extend-its-work.html | Hadassah to Extend Its Work | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/thirty-indicted-in-italy-charged-with-diverting-to-reds-fleeing.html | THIRTY INDICTED IN ITALY; Charged With Diverting to Reds Fleeing Mussolini's Treasure | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/jersey-woman-diesat-102.html | Jersey Woman Dies'at 102 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/big-board-listings-rose-in-september.html | BIG BOARD LISTINGS ROSE IN SEPTEMBER | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/to-help-kings-red-cross.html | To Help Kings Red Cross | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/grassroots-care-of-disabled-urged-beth-israel-physician-sees-great.html | 'GRASSROOTS' CARE OF DISABLED URGED; Beth Israel Physician Sees Great Good in Treatments in Community Hospitals | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/368-to-get-rutgers-degrees.html | 368 to Get Rutgers Degrees | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/splitsecond-timing-nets-30000-for-bold-thugs-in-42d-st-holdup.html | Split-Second Timing Nets $30,000 For Bold Thugs in 42d St. Hold-Up; PRECISION TIMING NETS THUGS $30,000 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/owen-a-kelly.html | OWEN A. KELLY | True | Speola.1 o as Nr*w Yo.c 1". | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/three-killed-in-car-crash.html | Three Killed in Car Crash | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/transport-arrives-with-340-special-to-the-new-york-times.html | Transport Arrives With 340; Special to THE NEW YORK TIMES. | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/haarlem-greetings-to-namesake-here.html | HAARLEM GREETINGS TO NAMESAKE HERE | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/british-spur-plans-on-dollar-earning-production-board-industrial.html | BRITISH SPUR PLANS ON DOLLAR EARNING; Production Board, Industrial Group and TUC Confer -Longer Hours Unlikely | True | By Tania Longspecial To The New York Times. | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/yearbook-meeting-opens-500-student-journalists-attend-conference-at.html | YEARBOOK MEETING OPENS; 500 Student Journalists Attend Conference at Columbia | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/antique-inkstand-sold-george-ii-silver-object-realizes-800-at-an.html | ANTIQUE INKSTAND SOLD; George II Silver Object Realizes $800 at an Auction Here | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/jome-coelly-attoy-is-dead-member-of-wai-labor-board-104243-exhead.html | JomE. CO,ELLy, { ATTOY, IS DEAD{; { Member of Wai; Labor Board,] 1042-43, Ex-Head of State. {' Insurance Fund Group | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/de-sabata-opens-chicago-season.html | De Sabata Opens Chicago Season | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/dulles-sees-reds-on-lehmans-side-says-communists-hope-to-win.html | DULLES SEES REDS ON LEHMAN'S SIDE; Says Communists Hope to Win Balance of Power in State if Ex-Governor Is Elected | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/munch-on-podium-at-boston-opening-new-conductor-offers-same-program.html | MUNCH ON PODIUM AT BOSTON OPENING; New Conductor Offers Same Program Presented 50 Years Ago at Symphony Hall | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/marine-drops-speed-flight.html | Marine Drops Speed Flight | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/police-seize-salesman-chicagoan-held-here-in-theft-of-jewelry-in.html | POLICE SEIZE SALESMAN; Chicagoan Held Here in Theft of Jewelry in Own Home | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/berlin-blockade-seen-exadviser-to-clay-says-soviet-may-try-again-in.html | BERLIN BLOCKADE SEEN; Ex-Adviser to Clay Says Soviet May Try Again in November | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mass-for-dr-g-j-ryan-education-board-president-and-staff-at-rites.html | MASS FOR DR. G. J. RYAN; Education Board President and Staff at Rites for Ex-Head | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/auto-stock-gains-lift-general-list-rallying-note-recoups-earlier.html | AUTO STOCK GAINS LIFT GENERAL LIST; Rallying Note Recoups Earlier Losses in Other Groups -- Steels Close Mixed LOWEST VOLUME IN 4 DAYS But It Exceeds Million Shares -- Bond Turnover Falls Off -- Final Prices Uneven | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/some-dress-lines-marked-by-slump-confined-to-lowend-medium-types.html | SOME DRESS LINES MARKED BY SLUMP; Confined to Low-End, Medium Types -- Steel Strike Partly to Blame for Decline | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/frankel-comedy-here-next-month-love-me-long-booked-at-the-48th.html | FRANKEL COMEDY HERE NEXT MONTH; 'Love Me Long' Booked at the 48th Street Theatre -- Molly Picon Returns Tonight | True | By Louis Calta | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/wrecked-c47-found-all-9-aboard-dead.html | WRECKED C-47 FOUND; ALL 9 ABOARD DEAD | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/william-j-fransiol.html | WILLIAM J. FRANSIOL! | True | Specie/to TE NW Yo TLZS. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/analyst-sees-trend-to-federal-capital.html | ANALYST SEES TREND TO FEDERAL CAPITAL | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/diner-officials-elect-new-yorker-superintendent-for-p-r-r-named.html | DINER OFFICIALS ELECT; New Yorker, Superintendent for P. R. R., Named President | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/joseph-burton.html | JOSEPH BURTON | True | | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/president-is-a-weather-prophet-tells-hosts-its-a-30year-hobby.html | President Is a Weather Prophet; Tells Hosts It's a 30-Year Hobby; President Is a Weather Prophet; Tells Hosts It's a 30-Year Hobby | True | By Anthony Levierospecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/u-s-british-clash-on-freight-rates-london-conference-wednesday.html | U. S., BRITISH CLASH ON FREIGHT RATES; London Conference Wednesday Expected to End Westbound North Atlantic Conflict | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/foster-home-aim-stressed-in-drive-goal-of-249300-will-also-cover.html | FOSTER HOME AIM STRESSED IN DRIVE; Goal of $249,300 Will Also Cover Operative Items in Protestant Welfare Budget | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/tired-careless-in-9th-says-page-relief-star-explains-how-he-gave-up.html | TIRED, CARELESS IN 9TH, SAYS PAGE; Relief Star Explains How He Gave Up Two Home Runs -- Has Praise for Branca | True | By Joe Page (AS TOLD TO THE UNITED PRESS) | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/rites-for-archbishop-timothy.html | Rites for Archbishop Timothy | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/harry-t-jordan.html | HARRY T. JORDAN | True | Special to THZ NEW YoP Tn.S. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/bail-set-in-baby-charge.html | Bail Set in Baby Charge | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/ridgefield-again-hears-toscanini-maestro-and-players-from-the-nbc.html | RIDGEFIELD AGAIN HEARS TOSCANINI; Maestro and Players From the NBC Orchestra Give Town Notable Music-Making | True | By Howard Taubmanspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/high-tension-line-kills-six.html | High Tension Line Kills Six | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/canton-evacuation-studied.html | Canton Evacuation Studied | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/san-francisco-victor-defeats-detroit-38-to-14-ryan-passing-to-four.html | SAN FRANCISCO VICTOR; Defeats Detroit, 38 to 14, Ryan Passing to Four Touchdowns | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/diabetes-tests-urged-dr-hilleboe-says-260000-suffer-from-disease-in.html | DIABETES TESTS URGED; Dr. Hilleboe Says 260,000 Suffer From Disease in State | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/payments-to-idle-drop-compensation-rolls-at-lowest-ebb-since-last.html | PAYMENTS TO IDLE DROP; Compensation Rolls at Lowest Ebb Since Last Winter | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/alvin-m-arkins-have-daughter1.html | Alvin M. Arkins Have Daughter1 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/2-leading-cognacs-to-be-reduced-10-3star-hennessy-3star-martell.html | 2 LEADING COGNACS TO BE REDUCED 10%; 3-Star Hennessy, 3-Star Martell Will Be Lowered $5 a Case at Wholesale Nov. 1 RETAIL CUT OFF TO JAN. 1 Traced to Price-Posting Laws Here -- Will Seek to Have Cut Made Effective for Holidays 2 LEADING COGNACS TO BE REDUCED 10% | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/wolverines-to-seek-26th-triumph-in-row-against-confident-cadets-but.html | Wolverines to Seek 26th Triumph In Row Against Confident Cadets; But Rugged Army Defense Stands in Way of Michigan Quest to Tie Modern Record -- 97,000 Will See Ann Arbor Game | True | By Allison Danzigspecial To the New York Times | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/go-hear-wene-foe-urges-then-compare-him-and-driscoll-latters.html | GO HEAR WENE, FOE URGES; Then Compare Him and Driscoll, Latter's Campaign Chief Asks | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/interior-bill-passed-584098797-measure-goes-to-the-white-house.html | INTERIOR BILL PASSED; $584,098,797 Measure Goes to the White House | True | | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/building-workers-gain-3000-in-bronx-to-get-pay-rise-of-5-to-10-a.html | BUILDING WORKERS GAIN; 3,000 in Bronx to Get Pay Rise of $5 to $10 a Month | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/radio-and-television-abc-plans-a-series-of-video-discussions-to.html | Radio and Television; ABC Plans a Series of Video Discussions to 'Explore Practicality of Religion' | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/echo-machine-finds-gallstones-in-body.html | ECHO MACHINE FINDS GALLSTONES IN BODY | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/reserve-bank-of-india-offers-daily-gold-sales-special-to-the-new.html | Reserve Bank of India Offers Daily Gold Sales; Special to THE NEW YORK TIMES. | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/dr-charles-h-paquin.html | DR. CHARLES H. PAQUIN | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/grade-projects-joined-ruling-on-nassau-and-queens-crossings-to-save.html | GRADE PROJECTS JOINED; Ruling on Nassau and Queens Crossings to Save $600,000 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/sale-of-robinson-denied-dodger-coowner-says-report-of-deal-with.html | SALE OF ROBINSON DENIED; Dodger Co-Owner Says Report of Deal With Braves Is Ridiculous | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/prayers-planned-for-leprosy-aides-protestants-in-nations-to-join-in.html | PRAYERS PLANNED FOR LEPROSY AIDES; Protestants in Nations to Join in Week of Supplication That Starts Tomorrow | True | By Preston King Sheldon | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/meeting-to-push-dulles-dewey-will-be-host-monday-to-senators.html | MEETING TO PUSH DULLES; Dewey Will Be Host Monday to Senator's Upstate Backers | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/indianapolis-tops-royals-in-10th-54-association-team-takes-32-lead.html | INDIANAPOLIS TOPS ROYALS IN 10TH, 5-4; Association Team Takes 3-2 Lead in Little Series on Double by Weatherly | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/cio-group-endorses-odwyer-and-lehman.html | CIO GROUP ENDORSES O'DWYER AND LEHMAN | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/miss-m-6-6regory-to-be-bride-today-her-wedding-to-john-learned-will.html | MISS M. 6. 6REGORY TO BE' BRIDE TODAY; Her Wedding to John Learned Will Take Place at Parents' Home in Evanston, !!1. | True | S_.lal to Tm Nv YoP. x Tnazs. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/israel-postpones-arrival-of-youths-new-state-at-saturation-point.html | ISRAEL POSTPONES ARRIVAL OF YOUTHS; New State, at Saturation Point, Detours North African Group Through European Lands | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/line-to-borrow-15780000.html | Line to Borrow $15,780,000 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/navy-cuts-puget-sound-workers.html | Navy Cuts Puget Sound Workers | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/cortland-o-richards.html | CORTLAND O. RICHARDS | True | -pecial to NEw0 TfF., | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/cotton-futures-active-but-mixed-close-1-point-up-to-6-off-on.html | COTTON FUTURES ACTIVE BUT MIXED; Close 1 Point Up to 6 Off on Exchange Here After Steadiness All Day | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/the-olds-nomination.html | THE OLDS NOMINATION | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/accused-by-chambers.html | Accused by Chambers | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/son-to-mrs-brian-d-evans.html | Son to Mrs. Brian D. Evans | True | Special to T gw No TLgS. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/russell-r-hurd.html | RUSSELL R. HURD | True | special to T Nzw Yore | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/toyko-rose-files-appeal-lawyers-expected-to-ask-bail-pending.html | TOYKO ROSE FILES APPEAL; Lawyers Expected to Ask Bail Pending Outcome of Case | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/israelis-to-receive-more-beef-and-eggs.html | ISRAELIS TO RECEIVE MORE BEEF AND EGGS | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/advice-on-reds-let-them-talk-dont-be-provoked-is-called-key-in.html | ADVICE ON REDS: LET THEM TALK; 'Don't Be Provoked' Is Called Key in Dealing With Party as Group Honors Willkie | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/helen-kathrine-bago-fiancee.html | Helen Kathrine Bago Fiancee | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/church-of-the-strangers-to-mark-40year-service.html | Church of the Strangers To Mark 40-Year Service | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/leprosy-data-confirmed-japanese-researchers-report-artificial.html | LEPROSY DATA CONFIRMED; Japanese Researchers Report Artificial Growth of Germ | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/barone-outpoints-wagner.html | Barone Outpoints Wagner | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mrs-alfred-katzs-rites-former-prague-political-writer-welfare-aide.html | MRS. ALFRED KATZ'S RITES; Former Prague Political Writer, Welfare Aide, Fled Nazis | True | Special to THE NW Nop-tc TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/chinese-reds-ignore-tito-step.html | Chinese Reds Ignore Tito Step | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/dutch-seize-mein-kampf-copies.html | Dutch Seize 'Mein Kampf' Copies | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/jersey-tax-statistics.html | Jersey Tax Statistics | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/spellman-reaches-paris-cardinal-greeted-at-airport-by-archdiocese.html | SPELLMAN REACHES PARIS; Cardinal Greeted at Airport by Archdiocese Representatives | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/bangway-takes-59922-futurity-trotter-captures-3yearold-title-with.html | BANGAWAY TAKES $59,922 FUTURITY; Trotter Captures 3-Year-Old Title With Straight-Heat Triumph in Kentucky | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/u-s-school-aid-opposed-state-dar-also-votes-against-socialized.html | U. S. SCHOOL AID OPPOSED; State D.A.R. Also Votes Against 'Socialized Medicine' | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/walnuts-off-market-government-orders-30-of-west-coast-crop-withheld.html | WALNUTS OFF MARKET; Government Orders 30% of West Coast Crop Withheld | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/conferees-snag-ship-repair-plan-but-magnuson-predicts-other.html | CONFEREES SNAG SHIP REPAIR PLAN; But Magnuson Predicts Other Provision for $25,000,000 Emergency Preparation | True | By George Horne | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/quick-coal-accord-is-urged-by-ching-chief-u-s-mediator-at-parley.html | QUICK COAL ACCORD IS URGED BY CHING; Chief U. S. Mediator at Parley Tells Both Sides That Nation Gets Closer to Crisis Daily QUICK COAL ACCORD IS URGED BY CHING | True | By Louis Starkspecial To The New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/russians-return-3-gis.html | Russians Return 3 G.I.'s | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/buying-offices-held-unfair-to-salesmen.html | BUYING OFFICES HELD UNFAIR TO SALESMEN | True | | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/miss-helen-daln.html | MISS HELEN DALN | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/belgium-bans-homework.html | Belgium Bans Homework | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/vacant-blockfront-in-a-brooklyn-deal.html | VACANT BLOCKFRONT IN A BROOKLYN DEAL | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/golden-jubilee-for-nassau.html | GOLDEN JUBILEE FOR NASSAU | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/duchess-flees-hungary.html | Duchess Flees Hungary | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/packers-set-back-bulldogs-19-to-0-local-eleven-dropping-third-in.html | PACKERS SET BACK BULLDOGS, 19 TO 0; Local Eleven, Dropping Third in Row, Fails to Threaten as Green Bay Romps | True | By Michael Strauss | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/chinese-nationalists-free-two-u-s-ships-cargo-passengers-from.html | Chinese Nationalists Free Two U. S. Ships; Cargo, Passengers From Shanghai Released | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/registration-begins-in-upstate-areas.html | REGISTRATION BEGINS IN UP-STATE AREAS | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/import-situation-confuses-hides-possible-south-american-influx.html | IMPORT SITUATION CONFUSES HIDES; Possible South American Influx Leaves December Firm, Cuts Later Months -- Other Staples | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/yankee-fan-14-ill-in-canada-gets-photos-of-idolized-team-latest.html | Yankee Fan, 14, Ill in Canada, Gets Photos of Idolized Team; Latest Letter to Rizzuto Tells of Thrills He Got in Newfoundland Hospital From New York's Victories | True | By Meyer Berger | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/feinberg-law-scored-by-jewish-congress.html | FEINBERG LAW SCORED BY JEWISH CONGRESS | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/womens-fancy-now-turning-to-furs-so-makers-add-color-to-lure.html | Women's Fancy Now Turning to Furs So Makers Add Color to Lure Wearers | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/transit-police-force-believed-inadequate-to-protect-both-passengers.html | Transit Police Force; Believed Inadequate to Protect Both Passengers and Property | True | PETER P. CHASTON. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/yanks-25-series-choice-but-dodgers-are-favored-today-if-newcombe.html | YANKS 2-5 SERIES CHOICE; But Dodgers Are Favored Today If Newcombe Pitches | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/american-encaustic-tiling-loan.html | American Encaustic Tiling Loan | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/erp-fund-to-aid-italy-to-get-more-housing.html | ERP FUND TO AID ITALY TO GET MORE HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/american-reports-seizure-by-czechs-26yearold-student-says-he-was-he.html | AMERICAN REPORTS SEIZURE BY CZECHS; 26-Year-Old Student Says He Was Held for Five Days in Slovakia as a 'Spy' | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/troth-of-miss-joan-e-deane.html | Troth of Miss Joan E. Deane | True | Special to T IqwYoP Ts, | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/australia-favors-new-u-n-atom-unit-wants-the-assembly-to-assign.html | AUSTRALIA FAVORS NEW U. N. ATOM UNIT; Wants the Assembly to Assign Question to Another Agency -- U. S. Coolness Expected END OF DEADLOCK SOUGHT Small Nations Oppose Cutting Off Search for Control Plan -- New Ideas Studied | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/alabama-tops-duquesne-roddam-races-76-yards-for-a-score-in-488.html | ALABAMA TOPS DUQUESNE; Roddam Races 76 Yards for a Score in 48-8 Triumph | True | | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/elected-to-the-presidency-of-affiliated-companies.html | Elected to the Presidency Of Affiliated Companies | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mize-world-series-hero-at-long-last-likes-those-fences-at-ebbets.html | Mize, World Series Hero at Long Last, Likes Those Fences at Ebbets Field; SLUGGER IDOLIZED BY JUBILANT MATES Mize Shares Glory of Victory in the Third Contest With Joe Page and Coleman STENGEL NEVER WORRIED Knew Big Jawn Would Get Hit or Walk -- DiMaggio 'Down' Over Failure to Connect | True | By James P. Dawson | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/92-new-polio-cases-set-sevenweek-low.html | 92 NEW POLIO CASES SET SEVEN-WEEK LOW | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/829-refugees-due-tomorrow.html | 829 Refugees Due Tomorrow | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/23-u-s-exenvoys-back-spanish-ties-diplomats-favor-full-embassy.html | 23 U. S. EX-ENVOYS BACK SPANISH TIES; Diplomats Favor Full Embassy Links -- 2 Flatly Opposed -Views on Germany Cited | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mrs-morgan-bride-of-gordon-a-rust.html | MRS. MORGAN BRIDE OF GORDON A. RUST | True | Special to Tax L,7 YO Tzs. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/ohio-educator-honored-dr-stoughton-wittenberg-head-guest-at-dinner.html | OHIO EDUCATOR HONORED; Dr. Stoughton, Wittenberg Head, Guest at Dinner Here | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/refugee-bias-scored-polish-delegation-in-u-n-seeks-end-of.html | REFUGEE BIAS SCORED; Polish Delegation in U. N. Seeks End of 'Discrimination' | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/tariff-pact-to-be-signed-annecy-accord-will-be-opened-for-signature.html | TARIFF PACT TO BE SIGNED; Annecy Accord Will Be Opened for Signature Monday | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/interservice-controversy.html | INTERSERVICE CONTROVERSY | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/wilson-b-scofield.html | WILSON B. SCOFIELD | True | Special t.o L'W YO: TIMZS. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/books-authors.html | Books -- Authors | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/paterson-builds-prosperity-anew-1100-diversified-factories-seen.html | PATERSON BUILDS PROSPERITY ANEW; 1,100 Diversified Factories Seen Ending Recession Fear of 'One Industry' Town DRIVE MADE FOR PLANTS City Shows Off With Exhibit From Candy to Pipe Organs, Lingerie to Air Engines | True | By H. Gordon Garbedianspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/soviet-reports-berlin-demand.html | Soviet Reports Berlin 'Demand' | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/w-a-pennen-ex-head-op-times-rinters-69.html | W. A. PENNEN, EX. HEAD OP TIMES ?RINTERS, 69 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/12000-lost-in-subway-police-puzzled-by-report-bronx-man-made-to.html | $12,000 LOST IN SUBWAY?; Police Puzzled by Report Bronx Man Made to Board | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/5-furriners-held-in-ticket-racket-brooklyn-magistrate-paroles-8.html | 5 'FURRINERS' HELD IN TICKET RACKET; Brooklyn Magistrate Paroles 8 Home Town Speculators, and Denounces All 13 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/army-harriers-top-n-y-u.html | Army Harriers Top N. Y. U. | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/ge-filling-2500000-order.html | GE Filling $2,500,000 Order | True | | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/tea-for-st-josephs-alumnae.html | Tea for St. Joseph's Alumnae | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/text-of-excerpts-from-admiral-radfords-testimony-assailing-b36.html | Text of Excerpts From Admiral Radford's Testimony Assailing B-36 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/auto-output-off-in-week-140651-units-reported-in-period-compares.html | AUTO OUTPUT OFF IN WEEK; 140,651 Units Reported in Period Compares With 144,285 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/extends-exchange-offer-alleghany-corp-gives-until-oct-21-for-stock.html | EXTENDS EXCHANGE OFFER; Alleghany Corp. Gives Until Oct. 21 for Stock Trade | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/radio-producers-step-up-output-admiral-emerson-rca-philco-zenith.html | RADIO PRODUCERS STEP UP OUTPUT; Admiral, Emerson, RCA, Philco, Zenith Announce Expanded Schedules to Meet Demand | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/nationalist-lines-in-china-crumble-4-bastions-guarding-canton-fall.html | NATIONALIST LINES IN CHINA CRUMBLE; 4 Bastions Guarding Canton Fall in New Red Sweep -- U.S. Assails Peiping News Gag CHINESE REDS CAPTURE KEY CENTERS NATIONALIST LINES IN CHINA CRUMBLE | True | By Tillman Durdinspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/margit-bokor-singer-in-hospital.html | Margit Bokor, Singer, in Hospital | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/walter-e-gisingham.html | WALTER E. GISI!NGHAM | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/arens-music-for-many-opens-50th-year-keeping-rule-of-fine-artists.html | Arens' Music for Many Opens 50th Year, Keeping Rule of Fine Artists, Low Prices; SYMPHONY LEADER MUSIC FOR MANY OPENS 50TH YEAR | True | By Irving Spiegel | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/long-island-team-gains-golf-trophy-takes-womens-intersectional.html | LONG ISLAND TEAM GAINS GOLF TROPHY; Takes Women's Intersectional Matches With 55 1/2 Points -- Westchester Players 2d | True | From a Staff Correspondent | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/131755-in-3-bids-taken-for-quoddy.html | $131,755 IN 3 BIDS TAKEN FOR 'QUODDY | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/dr-chapman-advanced-he-is-made-executive-head-of-human-resources.html | DR. CHAPMAN ADVANCED; He Is Made Executive Head of Human Resources Committee | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mayor-opens-ground-for-wollman-center.html | MAYOR OPENS GROUND FOR WOLLMAN CENTER | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/petroleum-stocks-reduced.html | Petroleum Stocks Reduced | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/u-s-prices-rise-by-01-in-week-primary-market-average-shows-decline.html | U. S. PRICES RISE BY 0.1% IN WEEK; Primary Market Average Shows Decline for Meat -- Coffee Up to New High | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/economies-are-held-lenient-to-air-force.html | ECONOMIES ARE HELD LENIENT TO AIR FORCE | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/new-city-rent-act-signed-by-mayor-foes-go-to-court-law-empowers.html | NEW CITY RENT ACT SIGNED BY MAYOR; FOES GO TO COURT; Law Empowers Commission to Bar, Modify or Approve Rises Granted by U. S. BITTER FIGHT UNDER WAY Constitutionality Is Attacked by Opponents -- City Hall Meeting Is Stormy SIGNING THE CITY RENT CONTROL LAW NEW CITY RENT ACT SIGNED BY MAYOR | True | By William M. Farrell | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/shipping-news-and-notes-12-more-vessels-to-load-surplus-grain-for.html | Shipping News and Notes; 12 More Vessels to Load Surplus Grain for Storage -- Auto Rates Reduced | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/lewenthal-gives-program-on-piano-he-offers-mozart-schubert.html | LEWENTHAL GIVES PROGRAM ON PIANO; He Offers Mozart, Schubert, Rachmaninoff, Debussy and Liszt at Town Hall | True | By Noel Straus | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/5000-pilgrims-registered-vatican-aides-expect-many-more-from-u-s-in.html | 5,000 PILGRIMS REGISTERED; Vatican Aides Expect Many More From U. S. in 1950 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/congressmen-regain-3800-stolen-pants.html | CONGRESSMEN REGAIN $3,800; STOLEN PANTS | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/sawyer-informed-on-cancellations-after-meeting-with-exporters-is.html | SAWYER INFORMED ON CANCELLATIONS; After Meeting With Exporters Is Uncertain of Extent Due to Devaluation | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/halifax-loses-cable-ship.html | Halifax Loses Cable Ship | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/john-r-tyler.html | JOHN R. TYLER | True | Special to THX LV NOP.K TIM. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/bears-sign-cody-fullback.html | Bears Sign Cody, Fullback | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/navy-wars-with-itself-the-admirals-jeering-at-matthews-openly-show.html | Navy Wars With Itself; 'The Admirals,' Jeering at Matthews, Openly Show Defiance of Civil Curb | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/judge-charles-a-hansen.html | JUDGE CHARLES A. HANSEN | True | SlJal to T NEW N0 Tm | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/walter-h-dietrich.html | WALTER H. DIETRICH | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/robinson-to-head-tour-will-lead-two-teams-of-negro-players-through.html | ROBINSON TO HEAD TOUR; Will Lead Two Teams of Negro Players Through South | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/morris-sees-victory-mayoralty-candidate-speaks-in-manhattan-and.html | MORRIS SEES VICTORY; Mayoralty Candidate Speaks in Manhattan and Queens | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/afl-drive-started-to-enlist-1000000-campaign-will-be-geared-to-1950.html | AFL DRIVE STARTED TO ENLIST 1,000,000; Campaign Will Be Geared to 1950 Elections to Mark Gompers Centennial | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/shaker-exhibition-opens-here-today.html | SHAKER EXHIBITION OPENS HERE TODAY | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | DR. AUGUST BORGMANN | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/football-yankees-top-hornets-3824-take-third-place-undisputed-young.html | FOOTBALL YANKEES TOP HORNETS, 38-24; Take Third Place Undisputed, Young Tallying 3 Times -- Panciera Also Stars | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/100000000-loan-for-south-africa-four-american-banks-join-in-3year.html | $100,000,000 LOAN FOR SOUTH AFRICA; Four American Banks Join in 3-Year Revolving Credit Plan for Buying of Machinery | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/bank-notes.html | BANK NOTES | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/isidor-f-kessler.html | ISIDOR F. KESSLER | True | | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/samuel-morgan.html | SAMUEL MORGAN | True | Special to Tm Nav YoP. . | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/flies-to-jewish-aid-meeting.html | Flies to Jewish Aid Meeting | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/canadian-labor-leader-wins.html | Canadian Labor Leader Wins | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/cambridge-players-bow-brattle-hall-company-launches-season-with.html | CAMBRIDGE PLAYERS BOW; Brattle Hall Company Launches Season With 'Twelfth Night' | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/british-crisis-laid-in-part-to-u-s-aid-kemper-republican-treasurer.html | BRITISH CRISIS LAID IN PART TO U. S. AID; Kemper, Republican Treasurer, Asserts Our Timing Vexed British Business Men | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/viscount-lowther.html | VISCOUNT LOWTHER | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/miss-jean-oliver-becomes-fiancee-mr-holyoke-alumna-engaged-to-mark.html | MISS JEAN OLIVER BECOMES FIANCEE; Mr. Holyoke Alumna Engaged to Mark W. Loiserson-- Both Aides at Harvard | | SpGelal [o TH NW NOP.K TIMg.q. | | | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/shipyard-sale-is-urged-combs-of-texas-pushes-deal-at-orange-for.html | SHIPYARD SALE IS URGED; Combs of Texas Pushes Deal at Orange for Defense | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/kaiser-held-set-for-lowprice-car-concern-aided-by-34million-loan-is.html | KAISER HELD SET FOR LOW-PRICE CAR; Concern, Aided by 34-Million Loan, Is Expected to Offer $1,400 Auto in Spring | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/stanford-installs-sterling.html | Stanford Installs Sterling | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/a-bill-that-should-be-vetoed.html | A BILL THAT SHOULD BE VETOED | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/seiff-sampliner.html | Seiff--Sampliner | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/steel-union-acts-to-extend-strike-to-fabricators-and-to-aluminum.html | Steel Union Acts to Extend Strike To Fabricators and to Aluminum; Negotiations Remain Deadlocked With New Layoffs, Plant Closings and Cutbacks in Allied Industries Reported | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/zabuleta-harpist-in-recital.html | Zabaleta, Harpist, in Recital | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/2d-brother-lost-in-east-europe-noel-field-cited-in-rajk-trial.html | 2D BROTHER LOST IN EAST EUROPE; Noel Field, Cited in Rajk Trial, Reported Missing Longer Then Hermann Field | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mass-here-monday-for-r-e-hannegan.html | MASS HERE MONDAY FOR R. E. HANNEGAN | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/2631476-earned-by-eaglepicher-ninemonth-profit-equalling-296-a.html | $2,631,476 EARNED BY EAGLE-PICHER; Nine-Month Profit, Equalling $2.96 a Share, Is Decline of 20% Since Aug. 31, 1948 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/lead-price-is-cut-12c-a-pound-here-13-34c-quoted-because-of-lag-in.html | LEAD PRICE IS CUT 1/2C A POUND HERE; 13 3/4c Quoted Because of Lag in Orders -- Dual Market Develops in Zinc | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/u-s-flails-czech-aim-in-u-n-on-trust-areas.html | U. S. FLAILS CZECH AIM IN U. N. ON TRUST AREAS | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/17-japanese-boats-freed-by-russians-fishing-craft-seized-in-kuriles.html | 17 JAPANESE BOATS FREED BY RUSSIANS; Fishing Craft Seized in Kuriles Area on Poaching Charges Are Allowed to Return | True | By Lindesay Parrottspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/adele-taub-to-be-bride-i-daughter-of-jersey-state-aide-engaged-to.html | ADELE TAUB TO BE BRIDE; { I Daughter of Jersey State Aide{ Engaged to Roland Winter { | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/defers-giveaway-case-to-april-17.html | Defers Giveaway Case to April 17 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/pregame-films-upheld-coast-conference-heads-rule-code-was-not.html | PRE-GAME FILMS UPHELD; Coast Conference Heads Rule Code Was Not Violated | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/dixie-series-to-nashville.html | Dixie Series to Nashville | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mrs-mdarby-wins-jersey-golf-with-87.html | MRS. M'DARBY WINS JERSEY GOLF WITH 87 | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/health-aide-hopes-ama-will-end-bias.html | HEALTH AIDE HOPES AMA 'WILL END' BIAS | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/berlin-assembly-called-western-area-of-city-to-discuss-easts-regime.html | BERLIN ASSEMBLY CALLED; Western Area of City to Discuss East's Regime, Mayor Says | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/france-honors-g-miller-u-s-theatrical-producer-to-be-officer-in.html | FRANCE HONORS G. MILLER; U. S. Theatrical Producer to Be Officer in Legion of Honor | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/paramount-gets-roman-holiday-capra-will-produce-comedy-by-hunter.html | PARAMOUNT GETS 'ROMAN HOLIDAY'; Capra Will Produce Comedy by Hunter -- Rossellini, RKO End Dispute Over 'Stromboli' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/writer-divorces-husband.html | Writer Divorces Husband | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/soviet-zone-forms-new-german-state-as-rival-to-bonn-peoples-council.html | SOVIET ZONE FORMS NEW GERMAN STATE AS RIVAL TO BONN; People's Council Is Proclaimed as Provisional Government Until Vote Oct. 15, 1950 GROTEWOHL HEADS REGIME Communists Demand Big Four Speed Treaty -- Manifesto Urges Full Sovereignty LEADERS OF EAST GERMAN REGIME AND NEW DIVISION OF THE COUNTRY New State Formed in Soviet Zone As Rival to West German Regime | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/edmundc-sullivan.html | EDMUND C. SULLIVAN | True | Speclat to Nw Yo Tar. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/trapped-at-16th-story-cleaner-waits-20-minutes-on-ledge-for-windows.html | TRAPPED AT 16TH STORY; Cleaner Waits 20 Minutes on Ledge for Window's Opening | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Sledal to T Nz'.v Yom, c Tn%v,. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/newark-man-suicide-in-cell.html | Newark Man Suicide in Cell | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/miss-agnes-f-keyes.html | MISS AGNES F. KEYES | True | | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/e-stroock-president-of-uniform-concern.html | E. STROOCK, PRESIDENT OF UNIFORM CONCERN | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/blumbergreisfeld.html | Blumberg--Reisfeld | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/abroad-another-peoples-government-minus-the-people.html | Abroad; Another People's Government Minus the People | True | By Anne O'Hare McCormick | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/named-sales-manager-of-victor-products-unit.html | Named Sales Manager Of Victor Products Unit | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/takao-saito.html | TAKAO SAITO | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/tito-expands-molybdenum-mines.html | Tito Expands Molybdenum Mines | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/runs-philadelphia-office-for-f-schumacher-co.html | Runs Philadelphia Office For F. Schumacher & Co. | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/james-bruce-nominated-to-head-arms-aid-plan.html | James Bruce Nominated To Head Arms Aid Plan | True | By the United Press. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/brooklyn-hurler-explains-setback-put-pitch-to-mize-where-he.html | BROOKLYN HURLER EXPLAINS SETBACK; Put Pitch to Mize Where He Intended, Branca Asserts in Dismal Clubhouse | True | By Roscoe McGowen | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/dairy-price-decline-is-forecast-for-1950.html | DAIRY PRICE DECLINE IS FORECAST FOR 1950 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/exporter-is-penalized-oit-suspends-firstoline-corp-license-for-one.html | EXPORTER IS PENALIZED; OIT Suspends Firstoline Corp. License for One Year | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/u-s-tideland-claim-called-tyranny-step.html | U. S. TIDELAND CLAIM CALLED TYRANNY STEP | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/leos-watching-brooks-chant-before-mize-hits.html | 'Leo's Watching,' Brooks Chant Before Mize Hits | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/active-sports-seen-in-video-color-test.html | ACTIVE SPORTS SEEN IN VIDEO COLOR TEST | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/icc-upholds-rates-on-steel-to-coast.html | ICC UPHOLDS RATES ON STEEL TO COAST | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/sleeping-pill-death-is-suicide.html | Sleeping Pill Death Is Suicide | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mcarran-charges-fraud-in-dp-setup-cable-alleges-law-is-violated-in.html | MCARRAN CHARGES FRAUD IN DP SET-UP; Cable Alleges Law Is Violated in Europe, Opposes New Bill -- Lucas View Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/hospital-flag-day-set-odwyer-designates-monday-for-united-fund.html | HOSPITAL FLAG DAY SET; O'Dwyer Designates Monday for United Fund Emblem | True | | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/campus-privileges-end-wallace-group-at-city-college-punished-for.html | CAMPUS PRIVILEGES END; Wallace Group at City College Punished for Breaking Rules | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/2-more-ticket-men-out-license-of-29th-broker-revoked-30th.html | 2 MORE TICKET MEN OUT; License of 29th Broker Revoked, 30th Surrenders His | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/sports-of-the-times-gloom-over-the-gowanus.html | Sports of the Times; Gloom Over the Gowanus | True | By Arthur Daley | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mrs-joseph-judd-sr.html | MRS. JOSEPH JUDD SR. | True | Special to TH Nw Yoc "l"Izs. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/actinium-on-output-basis-international-metals-refinery-cites-status.html | ACTINIUM ON OUTPUT BASIS; International Metals Refinery Cites Status of Rare Element | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/tells-aluminum-need-alcoa-official-testifies-at-court-hearing-on.html | TELLS ALUMINUM NEED; Alcoa Official Testifies at Court Hearing on Monopoly | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/text-of-u-s-statement.html | TEXT OF U. S. STATEMENT | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/columbias-provost.html | COLUMBIA'S PROVOST | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/grains-move-down-in-light-trading-processing-interests-in-chicago.html | GRAINS MOVE DOWN IN LIGHT TRADING; Processing Interests in Chicago Sell Soybeans -- Oats Close Unchanged to 1/4c Lower | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/miller-is-inducted-at-northwestern-new-president-44-emphasizes.html | MILLER IS INDUCTED AT NORTHWESTERN; New President, 44, Emphasizes University's Spiritual and Religious Traditions STANFORD GETS NEW HEAD Dr. Sterling, 43, Warns Against Fear of Totalitarianism as Threat to Ideals | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/union-local-hails-fords-negotiator-head-of-60000-workers-calls.html | UNION LOCAL HAILS FORD'S NEGOTIATOR; Head of 60,000 Workers Calls Bugas a 'Smart Cookie,' but Is Critical of Reuther | True | By Walter Ruchspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/woodmerebarnard-tie-00.html | Woodmere-Barnard Tie, 0-0 | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/j-witbhouse-i-a-stockbroker-90i-former-had-of-whitehouse-j-co.html | j. . WITBHOUSE, I A STOCKBROKER, 90I; Former Had of Whitehouse &J 'Co., Founded in 1828, Dies I ' wLawyers Club Official j | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/temple-conquers-syracuse-27-to-14-dubenetzky-connects-for-two.html | TEMPLE CONQUERS SYRACUSE, 27 TO 14; Dubenetzky Connects for Two Scoring Passes, Bernardo Tallies Twice for Owls | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/florida-train-crash-kills-one.html | Florida Train Crash Kills One | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mcurdy-outlines-mental-health-aid-commissioner-tells-the-general.html | MCURDY OUTLINES MENTAL HEALTH AID; Commissioner Tells the General Hospitals What State Will Offer Participating Units GIVES 12-POINT PROGRAM Two Pilot Studies Now Under Way Are Expected to Provide the Pattern | True | By Lucy Freeman | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/robert-a-townsend.html | ROBERT A. TOWNSEND | True | Special to NEw No Tr.s. | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/gardella-to-drop-damage-suit-and-return-to-organized-baseball-last.html | Gardella to Drop Damage Suit and Return to Organized Baseball; LAST OF THE EXILES TO JOIN CARDINALS Gardella Gets Release From Giants -- Reinstatement Is Assured, Attorneys Say LEGAL ACTIONS AT AN END Withdrawal of Suit Removes Last Threat to Set-Up of Game in United States | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/levitt-assembles-400acre-site-in-nassau-county-for-700-homes-plans.html | Levitt Assembles 400-Acre Site In Nassau County for 700 Homes; Plans Country Club Facilities for Buyers of Houses at $17,500 Up -- Draper Estate, Formerly in Old Westbury, Part of Tract | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/news-of-food-use-of-instant-coffee-is-advocated-to-provide.html | News of Food; Use of Instant Coffee Is Advocated to Provide Flavoring for Desserts | | By Jane Nickerson | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/even-165750-is-too-much.html | EVEN $165,750 IS TOO MUCH | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/illiterate-trend-in-religion-scored-episcopal-bishops-in-pastoral.html | 'ILLITERATE' TREND IN RELIGION SCORED; Episcopal Bishops, in Pastoral as Convention Ends, Flay 'Secular Humanism' | True | By George Duganspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/reporters-hold-byline-ball.html | Reporters Hold Byline Ball | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/hawaii-working-on-fringe-issues-wage-rates-in-outer-isles-still.html | HAWAII WORKING ON FRINGE ISSUES; Wage Rates in Outer Isles Still Unsettled, but These Are Not Likely to Bar Strike End | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/charles-h-williams.html | CHARLES H. WILLIAMS | True | Special to Tm NEw YORK Tns. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/colonel-byroade-picked-succeeds-murphy-as-head-of-the-state.html | COLONEL BYROADE PICKED; Succeeds Murphy as Head of the State Department German Office | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/auriol-expected-to-pick-socialist-french-president-is-likely-to.html | AURIOL EXPECTED TO PICK SOCIALIST; French President Is Likely to Name a Premier-Candidate to Test Acceptability | True | By Lansing Warrenspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/vea-ckoj-skidmore-alumna-will-be-wedi-to-paul-stassevitch-veteran.html | VE...A .,CK.?.EO j; Skidmore Alumna Will Be 'Wedl to Paul Stassevitch, Veteran J I | True | Speeal to ' Nzw YoP. Tmrzs. I | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/u-s-hits-news-gag-by-reds-in-china-foreign-press-ban-is-called-a.html | U. S. HITS NEWS GAG BY REDS IN CHINA; Foreign Press Ban Is Called a 'Crude Effort' to Force Recognition of Regime | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/bonds-and-shares-on-london-market-south-african-mining-issues-again.html | BONDS AND SHARES ON LONDON MARKET; South African Mining Issues Again Dominate Business, but Trading Falls Off | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/cochell-and-ampon-bow-vega-brothers-score-upset-in-panamerican-net.html | COCHELL AND AMPON BOW; Vega Brothers Score Upset in Pan-American Net Tourney | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/outlay-by-community-trust.html | Outlay* by Community Trust | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/managan-keen-on-series.html | Managan Keen on Series | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/law-on-veterans-preference.html | Law on Veterans' Preference | True | SYLVAN L. WAITZFELDER. | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/air-force-accused-of-a-bad-gamble-with-u-s-security-admiral-radford.html | AIR FORCE ACCUSED OF 'A BAD GAMBLE' WITH U. S. SECURITY; Admiral Radford Tells House Hearing Reliance on B-36 Is 'Billion-Dollar Blunder' HITS 'ATOMIC-BLITZ' IDEA Witness Lays Navy Discontent to Rule of Defense Chiefs Curbing Its Air Arm AIR FORCE ACCUSED OF 'A BAD GAMBLE' | True | By William S. Whitespecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/bulgarian-rail-chief-dismissed.html | Bulgarian Rail Chief Dismissed | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/chile-receives-u-s-loan-25000000-to-buy-goods-here-set-by.html | CHILE RECEIVES U. S. LOAN; $25,000,000 to Buy Goods Here Set by Export-Import Bank | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/on-orsxorrow.html | on ors----Xorrow | True | special to TEE Ngw Yo2x Tiar | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/william-a-miller-i-gflltn-ldrr-75-broker-in-several-spectacular.html | WILLIAM A. MILLER, I gFrLTN LDRR, 75'; Broker in Several Spectacular Deals Here Is Dead--erved in Field for 54 Years | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/u-s-british-differ-in-approach-to-mao-blockade-recognition-reflect.html | U. S., BRITISH DIFFER IN APPROACH TO MAO; Blockade, Recognition Reflect Rift Linked to Respective Business Stakes Involved | True | By Henry R. Lieberman | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/50-capital-budget-put-at-238278804-27026768-exempt-from-city-debt.html | '50 CAPITAL BUDGET PUT AT $238,278,804; $27,026,768 Exempt From City Debt Limit -- 20% of Total to Go for Transportation Capital Budget of $238,278,804 Proposed for City Planners for '50 | True | By Charles G. Bennett | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/polio-cancels-st-johns-game.html | Polio Cancels St. John's Game | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/marcantonio-assails-morris-and-odwyer.html | MARCANTONIO ASSAILS MORRIS AND O'DWYER | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/army-engineers-held-best-for-flood-work.html | ARMY ENGINEERS HELD BEST FOR FLOOD WORK | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/u-s-envoys-parley-in-london-explained.html | U. S. ENVOYS PARLEY IN LONDON EXPLAINED | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/heads-campaign-group-of-republican-women.html | Heads Campaign Group Of Republican Women | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/malta-feels-earth-tremors.html | Malta Feels Earth Tremors | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/sudiastankus.html | Sudia,--Stankus | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/man-who-killed-13-is-adjudged-insane-unruh-exgi-who-went-wild-in.html | MAN WHO KILLED 13 IS ADJUDGED INSANE; Unruh, Ex-GI Who Went Wild in Camden Street, Called Dementia Praecox Case TO ESCAPE MURDER TRIAL But Prosecutor Pledges Fight to Keep Him in Mental Institution for Life | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mrs-patrick-downey.html | MRS. PATRICK DOWNEY | True | -peclal to lqLnv Nom T-' | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/canadian-reserves-set-at-985000000.html | CANADIAN RESERVES SET AT $985,000,000 | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/bomb-availability-satisfies-mmahon-air-force-can-get-at-the-atom.html | BOMB AVAILABILITY SATISFIES M'MAHON; Air Force Can Get at the Atom Weapon Instantly, He Says After Secret Capital Parley BOMB AVAILABILITY SATISFIES M'MAHON | True | By Clayton Knowlesspecial To the New York Times. | | C1B 212724 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mrs-ogden-reid-visits-truman.html | Mrs. Ogden Reid Visits Truman | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/arrests-of-czechs-declared-growing-seizures-said-to-be-part-of-a.html | ARRESTS OF CZECHS DECLARED GROWING; Seizures Said to Be Part of a Secret Police Plan to Hold Political Unreliables | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/red-defense-pleas-dispute-u-s-proof-hold-evidence-shows-only.html | RED DEFENSE PLEAS DISPUTE U. S. PROOF; Hold Evidence Shows Only Exercise of Rights, Fails to Bring Out Violence Plot PARTY DECLARED ON TRIAL Aim to Outlaw It Is Charged by Isserman -- 'Renegades' and 'Informers' Denounced | True | By Russell Porter | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/dulles-to-speak-at-lafayette.html | Dulles to Speak at Lafayette | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/mrs-wilbur-b-driver.html | MRS. WILBUR B. DRIVER | True | Slealal to NgW r0K T.S. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/8year-fight-ended-over-sale-of-wmca.html | 8-YEAR FIGHT ENDED OVER SALE OF WMCA | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/maneny-is-pleased-hails-approval-of-restoration-funds-for-fort.html | MANENY IS PLEASED; Hails Approval of Restoration Funds for Fort Clinton | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/autumns-foliage-adds-zest-to-fruit-vegetables-also-are-now-most.html | AUTUMN'S FOLIAGE ADDS ZEST TO FRUIT; Vegetables Also Are Now Most Colorful of Year to Adorn Home Arrangements | True | By Dorothy H. Jenkins | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/driscoll-upholds-record-in-jersey-tells-womens-republican-unit-that.html | DRISCOLL UPHOLDS RECORD IN JERSEY; Tells Women's Republican Unit That His Administration Has Made Many Gains | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/lawrence-s-williams.html | LAWRENCE S. WILLIAMS | True | Special to T Nzw Yoa Tlzs. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/u-n-unit-hears-pleas-from-rome-colonies.html | U. N. UNIT HEARS PLEAS FROM ROME COLONIES | True | Special to THE NEW YORK TIMES. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/u-n-to-pare-costs-4000000-in-1950-currency-devaluations-will-cut.html | U. N. TO PARE COSTS $4,000,000 IN 1950; Currency Devaluations Will Cut Expenses, Lie Says -- U. S. Share Is Unchanged | True | By George Barrettspecial To the New York Times. | | C1B 212724 | |
| 1949-10-08 | 1949-10-08 | https://www.nytimes.com/1949/10/08/archives/queens-buildings-in-leasing-deals.html | QUEENS BUILDINGS IN LEASING DEALS | True | | | C1B 212724 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/race-track-labor-entry-left-at-post-by-nlrb.html | Race Track Labor Entry Left at Post by NLRB | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/british-lash-new-government.html | British Lash New Government | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/how-to-commit-suicide.html | HOW TO COMMIT SUICIDE' | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/miss-mary-e-bourne-a-prospective-bride.html | MISS MARY E. BOURNE A PROSPECTIVE BRIDE | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/u-s-britain-to-ask-paris-to-let-berlin-join-bonn-regime-emphasizes.html | U. S., BRITAIN TO ASK PARIS TO LET BERLIN JOIN BONN REGIME; Emphasize Step Is Essential to Revive Lagging Morale of the Western Sectors | True | By Drew Middleton | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/porcine-hero-herman-the-brave-pig-by-miriam-e-mason-illustrated-by.html | Porcine Hero; HERMAN THE BRAVE PIG. By Miriam E. Mason. Illustrated by George and Doris Hauman. 120 pp. New York: The Macmillan Company. $1.50. | True | MARIAN RAYBURN BROWN. | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/appetizers-that-are-meals.html | Appetizers That Are Meals | True | By Ruth P. Casa-Emellos | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/sitkos-3-touchdowns-pace-notre-dame-to-triumph-over-purdue-eleven-3.html | Sitko's 3 Touchdowns Pace Notre Dame To Triumph Over Purdue Eleven, 35 to 12; TOUCHDOWN BOUND: NOTRE DAME STAR NEARING GOAL LINE ON 41-YARD ROMP | True | By the United Press. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/by-way-of-report-of-fire-and-the-marches-or-vice-versa-native-son.html | BY WAY OF REPORT; Of Fire and the Marches, or Vice Versa -'Native Son' Filming -- Other Items | True | By A. H. Weiler | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/canton-orders-mme-suns-arrest-nationalists-action-called-futile-her.html | Canton Orders Mme. Sun's Arrest; Nationalists' Action Called Futile; HER ARREST ORDERED | True | Special to THE NEW YORK TIMES | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/katherine-gibbsfiancee-architect-engaged-to-henry-j-faeth-of-storrs.html | KATHERINE GIBBS.FIANCEE; Architect Engaged to Henry J. Faeth of Storrs, Conn. | True | Special to T: I'EW YO T4ZZ. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/joannooli6htly-bride-in-summit-central-presbyterian-church-is-scene.html | JOANNOOLI6HT.LY . ' 'BRIDE IN SUMMIT; Central presbyterian Church Is Scene of Her Marriage to Richard D. Atherley | True | Special to 2sw Nok uu. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/a-l-haskell-to-be-host-head-of-united-hunts-to-give-a-luncheon-for.html | A. L. HASKELL TO BE HOST; Head of United Hunts to Give a Luncheon for Belmont Aides | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/furniture-brings-23147-two-beechwood-chairs-go-for-600-at-sale-of.html | FURNITURE BRINGS $23,147; Two Beechwood Chairs Go for $600 at Sale of Danby Pieces | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/selfevaluation-plan-at-rutgers.html | Self-Evaluation' Plan at Rutgers | True | LEONARD BUDER. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/stuyvesant-routs-columbus-by-280-registers-2d-triumph-in-row-seward.html | STUYVESANT ROUTS COLUMBUS BY 28-0; Registers 2d Triumph in Row -- Seward Park Eleven Tops Evander Childs, 16-0 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/u-s-camera-awards-steichen-and-land-process-on-honors-list.html | U. S. CAMERA AWARDS; Steichen and Land Process On Honors List | True | By Jacob Deschin | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/john-e-hendrixson.html | JOHN E. HENDRIXSON | True | Special to IL-w Yomc TZMZS. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/jan-nrchalsowed-to-john-wurphz.html | JAN NrCHaLSO.'.wED. TO JOHN W.,URP'HZ | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/nancy-a-richardson-wed-to-gordon-mills.html | NANCY A. RICHARDSON WED TO GORDON MILLS | True | pecIal to HL'W YOP. 'I.rMr. s. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/pitts-late-surge-whips-w-virginia-panthers-win-by-207-with-cecconi.html | PITT'S LATE SURGE WHIPS W. VIRGINIA; Panthers Win by 20-7 With Cecconi Scoring Twice in Game at Morgantown | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/bankers-show-gain-in-us-securities-holdings-of-government-issues.html | BANKERS SHOW GAIN IN U. S. SECURITIES; Holdings of Government Issues Increased by 15 Leading Banks in Quarter | True | By J. E. McMahon | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/intrigue-and-piracy-the-galleon-from-manila-by-edith-thacher-hurd.html | Intrigue and Piracy; THE GALLEON FROM MANILA. By Edith Thacher Hurd. Illustrated by Frederick T. Chapman. 153 pp. New York: Oxford University Press. $2.50. | True | RALPH ADAMS BROWN. | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/blair-in-1212-tie.html | Blair in 12-12 Tie | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/leading-performers-if-planted-carefully-narcissus-and-tulips-will.html | LEADING PERFORMERS; If Planted Carefully, Narcissus and Tulips Will Star in Spring Garden Roles | | By Alfred F. Scheider | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/bellevue-children-to-see-rodeo.html | Bellevue Children to See Rodeo | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/whaler-rescues-2-crews-picks-up-30-shipwrecked-men-from-belle-isle.html | WHALER RESCUES 2 CREWS; Picks Up 30 Shipwrecked Men From Belle Isle Lighthouse | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/bulgar-minister-ousted-finance-chief-removed-in-new-shift-in-the.html | BULGAR MINISTER OUSTED; Finance Chief Removed in New Shift in the Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/treasure-chest.html | Treasure Chest | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/clinchfield-borrows-4800000.html | Clinchfield Borrows $4,800,000 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/win-journalism-prizes-rochester-and-schenectady-students-take.html | WIN JOURNALISM PRIZES; Rochester and Schenectady Students Take Honors | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/small-nations-win-out-override-great-powers-in-u-n-on-trusteeship.html | SMALL NATIONS WIN OUT; Override Great Powers in U. N. on Trusteeship Vote | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/bahama-casanova-bimini-run-by-howard-hunt-229-pp-new-york-farrar.html | Bahama Casanova; BIMINI RUN. By Howard Hunt. 229 pp. New York: Farrar, Straus & Co. $2.75. | True | LEON DORAIS. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/big-fair-at-lima-two-months-of-special-festivities-planned-for.html | BIG FAIR AT LIMA; Two Months of Special Festivities Planned For Peru's international Exposition | True | By M. K. Burke | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/-battle-of-pentagon-is-brought-into-open-navy-states-its-case.html | ' BATTLE OF PENTAGON' IS BROUGHT INTO OPEN; Navy States Its Case Against Strategy Imposed by the Army and Air Force | True | By Hanson W. Baldwin | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/lowell-thomas-nearing-assam.html | Lowell Thomas Nearing Assam | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/ship-line-presses-monopoly-charge-isbrandtsen-to-continue-the-fight.html | SHIP LINE PRESSES MONOPOLY CHARGE; Isbrandtsen to Continue the Fight Against Two North Atlantic Conferences | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/ann-alton-argyle-to-marry.html | Ann Alton Argyle to Marry | True | Special to Nzw YoPa 'LYES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/albertus-smith.html | ALBERTUS SMITH | True | SpeclAl to N=w Loc | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mysteries-of-music-the-good-housekeeping-guide-to-musical-enjoyment.html | Mysteries Of Music; THE GOOD HOUSEKEEPING GUIDE TO MUSICAL ENJOYMENT. By George R. Marek. Illustrated. 342 pp. New York: Rinehart A Co. $3.50. | True | By Carter Harman | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/accepts-housing-post-fitzpatrick-will-help-drive-for-300000000-bond.html | ACCEPTS HOUSING POST; Fitzpatrick Will Help Drive for $300,000,000 Bond Issue | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/closed-shop.html | CLOSED SHOP" | | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/wilmerdings-duo-leads-dillon-aids-in-scoring-59-in-meadow-brook.html | WILMERDINGS DUO LEADS; Mrs. Dillon Aids in Scoring 59 in Meadow Brook Golf | | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/for-300-housing-units-plans-announced-for-bell-park-terrace-in.html | FOR 300 HOUSING UNITS; Plans Announced for Bell Park Terrace in Queens | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/plaza-named-for-father-lynch.html | Plaza Named for Father Lynch | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/kansas-sets-pace-2114-jayhawks-overcome-a-stubborn-george.html | KANSAS SETS PACE, 21-14; Jayhawks Overcome a Stubborn George Washington Team | | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/servel-winners-on-trip-41-are-given-vacation-in-mexico-after.html | SERVEL WINNERS ON TRIP; 41 Are Given Vacation in Mexico After National Sales Contest | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-purge-of-militia-launched-by-poland.html | NEW PURGE OF MILITIA LAUNCHED BY POLAND. | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-color-process-for-hollywood-cinecolor-company-will-compete-with.html | NEW COLOR PROCESS FOR HOLLYWOOD; Cinecolor Company Will Compete With Technicolor -- Union Issue -- Addenda | True | By Thomas F. Brady | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/actors-watch-stolen.html | Actor's Watch Stolen | | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/suppliers-rushed-with-steel-orders-allocations-considered-to-halt.html | SUPPLIERS RUSHED WITH STEEL ORDERS; Allocations Considered to Halt Exhaustion of Inventories by Speculative Buying | True | By Hartley W. Barclay | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/will-open-papers-forum-eisenhower-to-speak-oct-24-on-herald-tribune.html | WILL OPEN PAPER'S FORUM; Eisenhower to Speak Oct. 24 on Herald Tribune Program | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/bay-state-orders-up-13-rise-is-reported-in-august-after-july.html | BAY STATE ORDERS UP; 13% Rise Is Reported in August After July Seasonal Drop | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/report-sheds-some-light-on-why-onehalf-of-our-high-school-students.html | Report Sheds Some Light on Why One-Half Of Our High School Students Drop Out | | By Benjamin Fine | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/rise-in-advertising-for-holidays-seen-anpa-bureau-reports-general.html | RISE IN ADVERTISING FOR HOLIDAYS SEEN; ANPA Bureau Reports General Trend to Expand Newspaper Linage 'All Around Field' | True | By Brendan M. Jones | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/jewish-bodies-act-to-aid-israeli-sick-new-state-agency-and-joint.html | JEWISH BODIES ACT TO AID ISRAELI SICK; New State Agency and Joint Distribution Committee Pledge $15,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/yankees-beat-dodgers-64-lead-31-in-world-series.html | Yankees Beat Dodgers, 6-4, Lead 3-1 in World Series | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/girl-scouts-ask-500000-annual-campaign-in-city-will-begin-on.html | GIRL SCOUTS ASK $500,000; Annual Campaign in City Will Begin on Tuesday | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/clarks-100yard-run-from-kickoff-helps-nebraska-conquer-kansas-state.html | Clark's 100-Yard Run From Kick-off Helps Nebraska Conquer Kansas State; CORNHUSKER TEAM GAINS 13-6 VICTORY | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/sally-pitcher-affianced-bradford-alumna-to-be-married-to-william.html | SALLY PITCHER AFFIANCED; Bradford Alumna to Be Married to William Harris Sword | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/fordham-starts-football-season-by-defeating-kings-point-449.html | Fordham Starts Football Season By Defeating Kings Point, 44-9; Viracola Star of Belated Opener, Scoring Twice, Once on 65-Yard Run -- Doheny's Long Passes Help Ram's Attack | | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-refinery-opened-in-montana-yesterday.html | NEW REFINERY OPENED IN MONTANA YESTERDAY | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/railway-express-agency-to-install-new-equipment-in-23000-depots.html | Railway Express Agency to Install New Equipment in 23,000 Depots; Record Expansion for Materials Handling Facilities Planned Under 1950 Program Disclosed at Meeting of Executives | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/johnson-economy-imperils-security-navy-chief-fears-matthews-tells.html | JOHNSON ECONOMY IMPERILS SECURITY, NAVY CHIEF FEARS; Matthews Tells House Hearing His Service Cannot Possibly Effect the Savings Asked | | By Harold B. Hinton | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/occupied-zones-sorely-need-u-s-physicians-and-dentists-americans-in.html | Occupied Zones Sorely Need U. S. Physicians and Dentists; Americans in Military Areas Depend Upon Foreign Doctors, Often Unsatisfactory | True | By Howard A. Rusk, M. D. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/silhouette-artist-to-exhibit-works-beatrix-sherman-will-open-studio.html | SILHOUETTE ARTIST TO EXHIBIT WORKS; Beatrix Sherman Will Open Studio Again -- Prominent Persons in Cut-Outs | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dutch-ship-in-rough-seas-passengers-injured-as-atlantic-buffets.html | DUTCH SHIP IN ROUGH SEAS; Passengers Injured as Atlantic Buffets Nieuw Amsterdam | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-accent-boys.html | THE ACCENT BOYS | True | By Fred Hift | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-york-council.html | NEW YORK COUNCIL | True | F. E. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/traffic-men-to-see-ship-railway-foreign-freight-group-will-visit.html | TRAFFIC MEN TO SEE SHIP; Railway Foreign Freight Group Will Visit Peter Maersk | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dr-niebuhr-to-speak.html | Dr. Niebuhr to Speak | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/alleged-red-taken-at-steel-picket-line.html | ALLEGED RED TAKEN AT STEEL PICKET LINE | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/fisheggs-de-luxe-fisheggsde-luxe.html | Fish-Eggs; De Luxe; Fish-Eggs;De Luxe | True | By Beatrice Oppenheim | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/camera-notes-wide-price-reductions-courses-for-amateurs.html | CAMERA NOTES; Wide Price Reductions -Courses for Amateurs | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/judith-reinefi-engaged-i-student-at-n-y-u-is-betrothed.html | JUDITH REINEFI ENGAGED ] I; Student at N. Y, U. Is Betrothed | True | [ | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/devalued-pound-and-tv-affect-british-films.html | DEVALUED POUND AND TV AFFECT BRITISH FILMS | True | By C. A. Lejeune | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/sales-executives-have-more-duties-city-college-business-course.html | SALES EXECUTIVES HAVE MORE DUTIES; City College Business Course Shows Their Position Today Calls for Wider Versatility | True | By James A. Williams | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/ancient-fire-pumper-on-view.html | Ancient Fire Pumper on View | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/groth-of-tigers-married.html | Groth of Tigers Married | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/jumper-aw-shucks-wins-liberty-bay-also-is-victor-in-staten-island.html | JUMPER AW SHUCKS WINS; Liberty Bay Also Is Victor in Staten Island Horse Show | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-world-of-music-rabaud-opera-will-have-posthumous-premiere-at.html | THE WORLD OF MUSIC; Rabaud Opera Will Have Posthumous Premiere at the Opera-Comique | True | By Ross Parmenter | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dr-cohen-heads-child-clinic.html | Dr. Cohen Heads Child Clinic | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cotton-irregular-in-steady-trading-net-changes-range-from-gain-of-3.html | COTTON IRREGULAR IN STEADY TRADING; Net Changes Range From Gain of 3 Points to Loss of 3 -Legislation Watched | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/on-whittier.html | On Whittier | True | K. G WADLEIGH | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dulles-will-tour-upstate-counties-senator-to-make-4th-campaign-trip.html | DULLES WILL TOUR UP-STATE COUNTIES; Senator to Make 4th Campaign Trip -- To Visit Many Areas Beginning Tomorrow | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/compliments-of-a-friend.html | Compliments of a Friend | True | DON TESAREAU | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cape-cod-previsited-henry-thoreau-a-century-ago-undertook-a.html | Cape Cod Previsited; Henry Thoreau, a century ago, undertook a prophetic promenade upon the beach. | True | By Gerald Carson | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/modest-lady-in-buskin-a-woman-of-parts-memories-of-a-life-on-stage.html | Modest Lady In Buskin; A WOMAN OF PARTS Memories of a Life on Stage. By Sarah Truax. Illustrated. 240 pp. New York: Longmans, Green & Co. $3.50. | True | By Margaret Mayorga | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-york.html | New York | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/british-aide-to-attend-parley.html | British Aide to Attend Parley | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/misswi-wrenih-bryn-wlawrbride-daughter-of-emily-klmbrough-author-is.html | MISS-WI, WREN(IH-* BRYN WlAWRBRIDE; Daughter of Emily Klmbrough, Author, Is :Wed in Chu.rch :to Richard Prksr Kuhrt Jr;. ,. | True | qpeclal to lq*awTo][3 Tt,r.e. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/nostalgic-glance-over-the-footlights-matinee-tomorrow-fifty-years.html | Nostalgic Glance Over the Footlights; MATINEE TOMORROW. Fifty Years of Our Theatre. By Ward Morehouse. Illustrated. 340 pp. New York: Whittlesey House. $5. | True | By Thomas Quinn Curtiss | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/heaven-versus-hell-war-in-heaven-by-charles-williams-290-pp-new.html | Heaven Versus Hell; WAR IN HEAVEN. By Charles Williams. 290 pp. New York: Pellegrini & Cudahy. $3. | True | By Charles Weir Jr. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/atomic-deadlock-record-before-u-n-limited-agreement-after-three.html | ATOMIC DEADLOCK; RECORD BEFORE U. N.; Limited Agreement After Three Years of Debate Is the Best That Is Hoped for Now | True | By Thomas J. Hamilton | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/vast-expense-seen-in-social-security-possible-annual-cost-is-placed.html | VAST EXPENSE SEEN IN SOCIAL SECURITY; Possible Annual Cost Is Placed at $13,000,000,000 Fifty Years in Future | True | By Godfrey N. Nelson | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/u-s-housing-assailed.html | U. S. Housing Assailed | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/r-s-fowler-found-dead-police-say-furniture-dealer-had-cut-wrist.html | R. S. FOWLER FOUND DEAD; Police Say Furniture Dealer Had Cut Wrist With Razor Blade | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/rationed-violence-wholesale-killing-of-red-men-and-badmen-in.html | RATIONED VIOLENCE; Wholesale Killing of Red Men and Badmen In Westerns Hit by Mounting Costs | True | By Phil Koury | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dr-nellie-t-warren.html | DR. NELLIE T. WARREN | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/son-to-dr-and-mrs-n-p-perlo.html | Son to Dr. and Mrs. N. P. Perlo | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-open-door.html | THE OPEN DOOR' | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/brewster-sees-franco-senator-and-5-representatives-talk-with.html | BREWSTER SEES FRANCO; Senator and 5 Representatives Talk With Spanish Chief | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-england-and-new-york-plan-for-skiing.html | NEW ENGLAND AND NEW YORK PLAN FOR SKIING | True | By Frank Elkins | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/l-mellon-dead-leader-in-gulf-oil-exhead-who-helped-to-found-firm.html | . L. MELLON DEAD; LEADER IN GULF OIL; Ex-Head Who Helped to Found Firm in 1907 Was Member of Noted Banking Family | True | ..:cl to swToP. x ',s. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/baby-ring-suspect-held-on-3-charges-woman-accused-of-assaulting.html | BABY RING SUSPECT HELD ON 3 CHARGES; Woman Accused of Assaulting Detective -- Father Escaped With Address Book | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/9-new-cases-of-polio.html | 9 New Cases of Polio | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/brooklyn-to-observe-1st-hospital-sunday.html | BROOKLYN TO OBSERVE 1ST HOSPITAL SUNDAY | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/yugoslav-loss-760000.html | Yugoslav Loss $760,000 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/suggestions-for-the-sensitive-palate-an-alphabet-for-gourmets-by-m.html | Suggestions for the Sensitive Palate; AN ALPHABET FOR GOURMETS. By M. F. K. Fisher. Drawings by Marvin Bileck. 253 pp. New York: Viking Press. $3. | True | By Rex Stout | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/scandinavian-ministers-to-meet.html | Scandinavian Ministers to Meet | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-field-of-travel-fruit-ships-to-resume-service-to-florida.html | THE FIELD OF TRAVEL; Fruit Ships to Resume Service to Florida -- Bermuda States Hotel-Rate Policy | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/2256-arrests-in-state-in-month.html | 2,256 Arrests in State in Month | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/berliners-protest-new-state-in-east-assembly-of-western-sectors.html | BERLINERS PROTEST NEW STATE IN EAST; Assembly of Western Sectors Demands City-Wide Ballot on Joining Bonn Regime | True | By Kathleen McLaughlin | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/murray-is-hemmed-in-by-events-attacked-from-three-sides-his.html | MURRAY IS HEMMED IN BY EVENTS; Attacked From Three Sides, His Position Is Now at Stake | True | By Louis Stark | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/retailers-moving-to-diversify-lines-tendency-emphasized-in-plan-of.html | RETAILERS MOVING TO DIVERSIFY LINES; Tendency Emphasized in Plan of Schulte Chain to Shift 80% of Its Trade to Furnishings | True | By Greg MacGregor | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dramatists-progress-the-show-must-go-on-by-elmer-rice-472-pp-new.html | Dramatist's Progress; THE SHOW MUST GO ON. By Elmer Rice. 472 pp. New York: The Viking Press. $3.50. | True | By A. C. Spectorsky | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/middlebury-triumphs-2014.html | Middlebury Triumphs, 20-14 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/joseph-j-corbf_tt.html | JOSEPH J. CORBF_TT | True | Special to P Nzw Yo Tar. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/pentagon-battle.html | Pentagon Battle' | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/fall-rose-day-other-events-of-the-week.html | FALL ROSE DAY -- OTHER EVENTS OF THE WEEK | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/international-trade-fairs-in-3-u-s-cities-next-year.html | International Trade Fairs In 3 U. S. Cities Next Year | True | By the United Press. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/czechs-revising-ideas-of-justice-new-legal-code-to-be-heavily.html | CZECHS REVISING IDEAS OF JUSTICE; New Legal Code to Be Heavily Weighted in Favor of 'the Working Class' | True | By Dana Adams Schmidt | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/as-austria-votes.html | As Austria Votes | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/in-the-western-mountain-country-the-way-west-by-a-b-guthrie-jr-340.html | In the Western Mountain Country; THE WAY WEST. By A. B. Guthrie Jr. 340 pp. New York: William Sloane Associates. $3.50. | True | By Robert Gorham Davis | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/houston-homes-evacuated.html | Houston Homes Evacuated | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/arrests-in-rumania-reported.html | Arrests in Rumania Reported | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/sari-biro-pianist-plays-3-concertos-hungarian-artist-begins-series.html | SARI BIRO, PIANIST, PLAYS 3 CONCERTOS; Hungarian Artist Begins Series With Beethoven, Tchaikovsky and Menotti Selections | True | By Noel Straus | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/radiation-effect-experts-differ-widely-on-total-that-body-can.html | Radiation Effect; Experts Differ Widely on Total That Body Can Withstand | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mrs-john-w-morris.html | MRS. JOHN W. MORRIS | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/sixtysix-sestets-an-acre-in-the-seed-by-theodore-spencer-68-pp.html | Sixty-Six Sestets; AN ACRE IN THE SEED. By Theodore Spencer, 68 pp. Cambridge: Harvard University Press: $2.50. | True | By W. H. Auden | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/miss-anne-read-evory-is-married-in-albany.html | MISS ANNE REA'D EVORY IS MARRIED IN ALBANY | True | Spal to Nh'W YO Trg-. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/states-head-cop-mobbed-at-dinner-2000-admirers-try-to-honor-abe.html | STATE'S 'HEAD COP' MOBBED AT DINNER; 2,000 Admirers Try to Honor Abe Stern, New President of Police Chiefs' Association | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/in-japan-the-forbidden-forest-by-darrell-berrigan-photographs-by.html | In Japan; THE FORBIDDEN FOREST. By Darrell Berrigan. Photographs by John Dominis. 90 pp. New York: The John Day Company. $2.50. | True | IRENE SMITH. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/john-davignon.html | JOHN D'AVIGNON | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/hangs-himself-in-cell.html | Hangs Himself in Cell | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/blessed-isles-weeds-of-violence-by-earl-schenk-277-pp-new-york.html | Blessed Isles, WEEDS OF VIOLENCE. By Earl Schenk. 277 pp. New York: Doubleday & Co. $3. | True | BARBARA BOND. | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/indian-bill-is-opposed-excommissioner-urges-plan-be-vetoed-to.html | INDIAN BILL IS OPPOSED; Ex-Commissioner Urges Plan Be Vetoed to Prevent 'Injury' | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/elizabeth-greenman-betrothed.html | Elizabeth Greenman Betrothed | True | Special to Tm Nzw YoP. K TzMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/monte-barrett.html | MONTE BARRETT | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/no-carolina-wins-with-rally-2813-defeats-south-carolina-after-7all.html | NO. CAROLINA WINS WITH RALLY, 28-13; Defeats South Carolina After 7-All Tie at Half -- Justice and Sherman Excel | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/simon-sadoff-heard-in-program-for-piano.html | SIMON SADOFF HEARD IN PROGRAM FOR PIANO | True | C. H. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/troth-of-betty-brown-ucla-graduate-will-be-bride-of-dr-woodbury.html | TROTH OF BETTY BROWN; UCLA Graduate Will Be Bride of Dr. Woodbury Perkins | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/forever-albion-vittoria-cottage-by-d-e-stevenson-250-pp-new-york.html | Forever Albion; VITTORIA COTTAGE. By D. E. Stevenson. 250 pp. New York: Rinehart & Co. $2.75. | True | By Beatrice Sherman | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/nehru-arrives-in-london-has-stopover-talk-with-cripps-on-way-to-be.html | NEHRU ARRIVES IN LONDON; Has Stopover Talk With Cripps on Way to Be Truman Guest | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/truman-poses-question-what-is-party-matter-demanding-the.html | TRUMAN POSES QUESTION: WHAT IS 'PARTY MATTER?'; Demanding the Confirmation of Olds, He Goes Further Than Presidents Have Sought to Go in the Past | True | By Arthur Krock | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/un-atomic-debate-to-open-this-week-four-separate-units-will-seek-to.html | U.N. ATOMIC DEBATE TO OPEN THIS WEEK; Four Separate Units Will Seek to Unravel Controversy -- India Calls for Treaty | True | By A. M. Rosenthal | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/shiey-a-tarot-is-brdb-of-ensign-wed-to-james-kelley-f-navy-in-st.html | SHIEY A. TAROT IS BRDB OF ENSIGH; Wed to James Kelley f Navy in St. Jdhn's Episcopal Church at Ple.asantville, N. N, , t | True | Special to NV yo .. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/unification-at-last.html | UNIFICATION AT LAST!' | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mary-greenough-to-wed-nov-51.html | Mary Greenough to Wed Nov. 51 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dried-arrangement-flowers-properly-prepared-now-will-supply-color.html | DRIED ARRANGEMENT; Flowers Properly Prepared Now Will Supply Color Indoors All Winter | True | By Ruth Gannon | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/drought-strains-britain-much-of-western-europe-also-suffers-in.html | DROUGHT STRAINS BRITAIN; Much of Western Europe Also Suffers in Water Shortage | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/valuable-space-shrub-border-is-superior-site-lot-groundcovers.html | VALUABLE SPACE; Shrub Border Is Superior Site lot Groundcovers | True | By Barbara M. Capen | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/truancy-problem-survey-shows-absences-reflect-underlying-emotional.html | Truancy Problem; Survey Shows Absences Reflect Underlying Emotional Needs | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-deep-south-tva-area-ponders-its-position-on-the-atomic-world.html | THE DEEP SOUTH; TVA Area Ponders Its Position on the Atomic World Map | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/canton-envoy-leaves-tokyo.html | Canton Envoy Leaves Tokyo | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/skylarking-runs-second-rita-hayworths-racer-beaten-at-longchamps.html | SKYLARKING RUNS SECOND; Rita Hayworth's Racer Beaten at Longchamps Course | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-flower-makes-hothouse-debut.html | NEW FLOWER MAKES HOTHOUSE DEBUT | True | By Fred C. Hubbard | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/nationalists-set-to-leave-canton-move-to-chungking-evacuation-plans.html | NATIONALISTS SET TO LEAVE CANTON, MOVE TO CHUNGKING; Evacuation Plans Hastened by New Communist Drive Within 100 Miles of City | True | By Tillman Durdin | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/susanna-wilcox-london-bride.html | Susanna Wilcox London Bride | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-nation.html | THE NATION | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/trade-pact-signed-by-german-zones-eastwest-agreement-calls-for.html | TRADE PACT SIGNED BY GERMAN ZONES; East-West Agreement Calls for $112,816,000 Exchange, Including Machinery | True | By Michael James | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cuba-eases-taxes-for-ship-concerns-sixyear-exemptions-offered-to.html | CUBA EASES TAXES FOR SHIP CONCERNS; Six-Year Exemptions Offered to Lines Willing to Operate Vessels Under Her Flag | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/zinc-reduced-in-britain.html | Zinc Reduced in Britain | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/g-c-burgwin-jr-dies-banker____ano-l__a-wrri.html | G. C. BURGWIN JR. DIES; BANKER____ANO L__A WrRI | True | Special to Titz Nmv YoP. K Txar. ] | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/patrioia-murphy-bbcombs-a-bride-she-s-married-in-forest-hills.html | PATRIOIA 'MURPHY BBCOMBS A BRIDE; She !s Married in Forest Hills Church to John O'Rourke Jr., a Graduate of Forciham | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/tanganyika-minerals-studied.html | Tanganyika Minerals Studied | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/bucknell-in-front-137-drives-68-yards-in-3d-period-to-beat-delaware.html | BUCKNELL IN FRONT, 13-7; Drives 68 Yards in 3d Period to Beat Delaware Eleven | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/at-princeton-drawn-from-life-portraits-by-the-late-s-j-woolf.html | At Princeton: 'Drawn From Life'; Portraits by the late S. J. Woolf, picturing notables of three decades, go on display at the university. | True | By H. I. Brock | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/philadelphia-golf-victor-team-captures-lesley-cup-new-york-4th-and.html | PHILADELPHIA GOLF VICTOR; Team Captures Lesley Cup -New York 4th and Last | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/miss-johnson-fiancee-of-charles-r-hersey.html | MISS JOHNSON FIANCEE OF CHARLES R. HERSEY | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/kremlin-swings-back-to-the-hard-approach-strenuous-efforts-are.html | KREMLIN SWINGS BACK TO THE 'HARD APPROACH'; Strenuous Efforts Are Being Made to Win Friends and Regain Prestige | True | By James Reston | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/records-chopin-piano-concerto-and-cello-sonata-issued-on-eve-of.html | RECORDS; CHOPIN; Piano Concerto and 'Cello Sonata Issued On Eve of Anniversary | True | By Howard Taubman | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/casemate-annexes-new-jersey-stallion-stakes-easily-at-garden-state.html | Casemate Annexes New Jersey Stallion Stakes Easily at Garden State Park; CHOICE SHOWS WAY TO ATTENTION MARK | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/whats-in-a-label.html | What's in a Label? | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/warfare-in-cio-is-hit-upw-will-fight-this-suicidal-course-at.html | WARFARE' IN CIO IS HIT; UPW Will Fight This 'Suicidal Course' at Cleveland Convention | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/wheat-corn-lose-rye-soybeans-rise-losses-reduced-by-late-rally-july.html | WHEAT, CORN LOSE; RYE, SOYBEANS RISE; Losses Reduced by Late Rally -- July Delivery of Bread Cereal Under Pressure | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/herman-w-danforth-.html | HERMAN W. DANFORTH . | True | Special to Tm Nz:w Yo Trr.s. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/modern-masters-degas-renoir-rouault-young-americans.html | MODERN MASTERS; Degas, Renoir, Rouault -- Young Americans | True | By Stuart Preston | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/brown-routs-r-i-state-scores-39-points-in-first-half-coasts-to-460.html | BROWN ROUTS R. I. STATE; Scores 39 Points in First Half, Coasts to 46-0 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/two-shot-in-clash-in-kenya.html | Two Shot in Clash in Kenya | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mary-mcdoweli-engaged-to-wed.html | Mary McDoweli Engaged to Wed | True | gpelaJ, to Nzw Yo, Tns. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/registration-high-in-upstate-cities-nine-report-twoday-totals-above.html | REGISTRATION HIGH IN UP-STATE CITIES; Nine Report Two-Day Totals Above Those for 1947, but There Are Some Drops | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/weeks-best-promotions-tweed-skirts-chinchilla-coats-lead-list-of-of.html | WEEK'S BEST PROMOTIONS; Tweed Skirts, Chinchilla Coats Lead List of Offerings | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/california-stops-badgers-by-3520-strike-thrice-on-ground-and-twice.html | CALIFORNIA STOPS BADGERS BY 35-20; Strike Thrice on Ground and Twice Through Air to Turn Back Wisconsin | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/loyalty-tests-draw-lawyers-guild-fire.html | LOYALTY TESTS DRAW LAWYERS GUILD FIRE | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/doris-hart-takes-title-beats-miss-hilton-61-26-63-in-net-final-in.html | DORIS HART TAKES TITLE; Beats Miss Hilton, 6-1, 2-6, 6-3, in Net Final in Mexico | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/aviation-new-jetliner-canadian-designed-and-built-plane-gives.html | AVIATION: NEW JETLINER; Canadian Designed and Built Plane Gives Impressive Performance for Americans | True | By Frederick Graham | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/w-and-m-triumphs-546.html | W. and M. Triumphs, 54-6 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/city-pier-neglect-laid-to-la-guardia-odwyer-charges-predecessor.html | CITY PIER NEGLECT LAID TO LA GUARDIA; O'Dwyer Charges Predecessor Allotted Too Much Money to Development of Airports | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/boston-university-overwhelms-colgate-eleven-with-sixtouchdown.html | Boston University Overwhelms Colgate Eleven With Six-Touchdown Assault; TERRIERS CONQUER RED RAIDERS, 40-21 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/ortmanns-injury-slight-xray-shows-michigan-football-player-has-no.html | ORTMANN'S INJURY SLIGHT; X-Ray Shows Michigan Football Player Has No Concussion | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/coast-five-in-game-here.html | Coast Five in Game Here | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/nanina-to-open-own-sales-office.html | Nanina to Open Own Sales Office | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/army-transport-in-with-576.html | Army Transport In With 576 | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/robeson-is-promised-capital-protection.html | ROBESON IS PROMISED CAPITAL PROTECTION | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/utility-stock-offering.html | Utility Stock Offering | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/natural-gas-curb-is-eased-in-state-psc-action-on-rise-in-supply.html | NATURAL GAS CURB IS EASED IN STATE; PSC Action on Rise in Supply Means Aid to Thousands of New Home Customers | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/prospects-for-1950-in-hand-tool-industry-bright-says-r-w-kerr-ohio.html | Prospects for 1950 in Hand Tool Industry Bright, Says R. W. Kerr, Ohio Manufacturer | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/rosemary-ann-ringle-wed-in-gloversville.html | ROSEMARY ANN RINGLE WED IN GLOVERSVILLE | True | Special to THZ NZW YORK Ttz5. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/picture-of-pablo-casals-in-exile.html | PICTURE OF PABLO CASALS IN EXILE | True | By Leopold Teraspulsky | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/barkley-to-speak-at-garden-rally-will-support-local-and-state.html | BARKLEY TO SPEAK AT GARDEN RALLY; Will Support Local and State Democrats at Meeting Here Backed by AFL, CIO Units | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/iowa-state-victor-136.html | Iowa State Victor, 13-6 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/an-afternoon-with-grandma-moses-she-goes-out-to-tea-and-to-see.html | An Afternoon with Grandma Moses; She goes out to tea and to see another painter's work -- and she succeeds in charming the entire assemblage. | True | SARATOGA SPRINGS. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/holy-war-in-northwest-java.html | Holy War" in Northwest Java | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/on-english-canals-the-cruise-of-the-maiden-castle-by-david-severn.html | On English Canals; THE CRUISE OF THE MAIDEN CASTLE. By David Severn. 213 pp. New York: The Macmillan Company. $2.50. | True | HELEN K. LIPPMANN. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/burma-reports-a-rebel-defeat.html | Burma Reports a Rebel Defeat | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/canadian-pipeline-starts-work-on-1150mile-tube-began-in-alberta.html | CANADIAN PIPELINE STARTS; Work on 1,150-Mile Tube Began in Alberta | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/amherst-beats-bowdoin-blocked-kick-in-4th-quarter-leads-to-147.html | AMHERST BEATS BOWDOIN; Blocked Kick in 4th Quarter Leads to 14-7 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/2day-auction-brings-23815.html | 2-Day Auction Brings $23,815 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/gforgf_-c-abbf_.html | GF,ORGF_ C. ABBF_ | True | Special to Ts NEW YoP. x . | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/a-novel-of-mary-mary-by-sholem-asch-translated-by-leo-steinberg-436.html | A Novel of Mary; MARY. By Sholem Asch. Translated by Leo Steinberg. 436 pp. New York: G. P. Putnams' Sons. $3.50. | True | By Edward Wagenknecht | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/penn-victor-over-princeton-1413-agecs-placement-proving-decisive.html | Penn Victor Over Princeton, 14-13, Agecs' Placement Proving Decisive; PENN ELEVEN TRIPS PRINCETON BY 14-13 | True | By Joseph M. Sheehan | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/motorman-struck-by-a-subway-train-express-hits-an-irt-employe-as-he.html | MOTORMAN STRUCK BY A SUBWAY TRAIN; Express Hits an IRT Employe as He Uses Track Telephone to Report Faulty Signal | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/austrian-election-to-be-held-today-campaign-ends-with-parties-of.html | AUSTRIAN ELECTION TO BE HELD TODAY; Campaign Ends With Parties of Left and Right Angling for Pre-War Nazi Vote | True | By John MacCormac | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/arolynsp-z-zo-kemptn-to-wed-oct-22.html | arolynsp z= == zo= Kemptn to Wed Oct. 22 | True | J | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/barbara-burnham-dtoj-a-lee-jr-first-presbyterian-church-in.html | BARBARA BURNHAM ,DTOJ. A, LEE JR.; First' Presbyterian Church 'in Sewickley Scene of Nuptials --Country Club Reception | True | Special to Tz'NwNo:t 'ms. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/right-to-strike.html | RIGHT TO STRIKE | True | J. B. MILGRAM | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/athens-favors-belgrade-support-of-yugoslavia-in-u-n-discussed-in.html | ATHENS FAVORS BELGRADE; Support of Yugoslavia in U. N. Discussed in Greece | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/miss-ugraws-nuptials-she-is-married-to-john-watson-in-pittsburgh.html | MISS U'GRAW'S NUPTIALS; She is Married to John Watson in Pittsburgh Ceremony | True | Special to Nxw No 'izs. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-last-spray-of-summer-may-well-be-decisive-one.html | THE LAST SPRAY OF SUMMER MAY WELL BE DECISIVE ONE | True | By Louis Pyenson | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/russias-resources-economic-geography-of-the-ussr-edited-by-s-s.html | Russia's Resources; ECONOMIC GEOGRAPHY OF THE U.S.S.R. Edited by S. S. Balzak, V. F. Vasyutin and Ya. G. Feigin. American edition edited by Chauncey D. Harris. Translated by Robert M. Hankin and Olga Adler Titelbaum. Preface by John A. Morrison. 620 pp. New York: The Macmillan Company. $10. | True | By David J. Dallin | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cuban-minister-asks-hemisphere-defense.html | CUBAN MINISTER ASKS HEMISPHERE DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mr-r-x-uoady-oiarity-aide-duad.html | MRS. R. X, UOADy, oI-ARITY AIDE, DuAD | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/miss-thornton-is-wed-brideof-doald-j-fitzmaurice-in-south-orange.html | MISS THORNTON IS WED; Brideof' Doald J, FitzMaurice in South Orange Church | True | Spec'.a! to T NEw Yoc Trzs. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/utility-financings-show-new-forms-moves-to-broaden-equity-base.html | UTILITY FINANCINGS SHOW NEW FORMS; Moves to Broaden Equity Base Develop Schemes Not Even Thought Of 20 Years Ago | True | By Paul Heffernan | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/brooklyn-seeking-cultural-center-city-and-the-institute-of-arts-and.html | BROOKLYN SEEKING CULTURAL CENTER; City and the Institute of Arts and Sciences Plan Program Around Central Museum | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/sports-of-the-times-it-shoulda-rained.html | Sports of the Times; It Shoulda Rained | True | By Arthur Daley | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/rca-offers-new-service-plan.html | RCA Offers New Service Plan | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/missouri-triumphs-217.html | Missouri Triumphs, 21-7 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/prince-philip-to-be-on-destroyer.html | Prince Philip to Be on Destroyer | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/canton-aide-warns-korea-predicts-chinese-reds-will-help-north.html | CANTON AIDE WARNS KOREA; Predicts Chinese Reds Will Help North Invade South | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/jean-louise-black-g-t-c-oakleywed-x-x-six-attendants-serve-former.html | JEAN LOUISE BLACK, G. T. C. OAKLEYWED; 'x 'x Six Attendants Serve Former William and Mary Students at White Plains Nuptials | True | Special to NEW YORK TIMES. | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/iartha-shelden-becomes-fiancee-madeira-and-vassar-graduate-engaged.html | [IARTHA SHELDEN BECOMES FIANCEE; !Madeira and Vassar Graduate Engaged to Malcolm Read Lovell Jr. of Detroit | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/kentucky-in-california.html | KENT'UCKY" IN CALIFORNIA | True | By George Jenkins | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/file-folder-bids-asked-6980000-are-sought-among-a-variety-of.html | FILE FOLDER BIDS ASKED; 6,980,000 Are Sought Among a Variety of Products | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/portuguese-minister-hurt.html | Portuguese Minister Hurt | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/weddin-gin_boston-for-miss-iligb-foreign-service-officer-bride-of.html | WEDDIN. G...IN_ BOSTON FOR MISS'ILIgB; ;Foreign Service Officer Bride of Prof. George E, Bates of Harvard at Her Home | | gpeelal to Ttt Nw Yon 'lMr _.q. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/sir-ardeshir-dalai.html | SIR ARDESHIR DALAI. | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/talk-with-grace-tully.html | Talk With Grace Tully | True | By Harvey Breit | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/barnyard-crisis-goldie-and-yellowhammer-by-lincoln-fay-robinson.html | Barnyard Crisis; GOLDIE AND YELLOWHAMMER. By Lincoln Fay Robinson. Illustrated by the author. 32 pp. New York: The Viking Press. $1.50. | | ELLEN LEWIS BUELL. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/13500-concerts-a-lot-of-music-town-halls-chief-usher-on-job-for-27.html | 13,500 CONCERTS A LOT OF MUSIC; Town Hall's Chief Usher, on Job for 27 Years, Has Heard the Best, but Not Always | | By Irving Spiegel | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/david-lilienthals-deep-faith-in-american-democracy-this-i-do.html | David Lilienthal's Deep Faith in American Democracy; THIS I DO BELIEVE. By David E. Lilienthal. 208 pp. New York: Harper & Brothers. $2.50. | | By R. L. Duffus | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/our-lazy-acres-can-yield-far-more-food-unconventional-techniques.html | Our 'Lazy Acres' Can Yield Far More Food; Unconventional techniques, proved on American farms, points the way to much bigger harvests. | True | By Jay Richter | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/british-poll-favors-bevan.html | British Poll Favors Bevan | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/xray-microscope-offers-science-aid.html | X-RAY MICROSCOPE' OFFERS SCIENCE AID | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/ambassador-dismissed.html | Ambassador Dismissed | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/alpha-or-omega.html | ALPHA -- OR OMEGA?" | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/british-ship-orders-drop.html | British Ship Orders Drop | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/paper-output-ratio-up-in-week.html | Paper Output Ratio Up in Week | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/trinity-routs-norwich-710.html | Trinity Routs Norwich, 71-0 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/orchestras-tune-up-some-have-began-seasons-and-the-rest-in-u-s-will.html | ORCHESTRAS TUNE UP; Some Have Began Seasons and the Rest In U. S. Will Soon Be Under Way | | By Howard Taubman | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/stories-down-the-ages-a-harvest-of-world-folk-tales-edited-by.html | Stories Down The Ages; A HARVEST OF WORLD FOLK TALES. Edited by Milton Rugoff. Illustrated by Joseph Low. 734 pp. New York: The Viking Press. $3.95. | | By E. B. Garside | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/foliage-spectacle-new-hampshires-woods-bright-with-color.html | FOLIAGE SPECTACLE; New Hampshire's Woods Bright With Color | True | By Harold L. Cail | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/swerseymatell.html | SwerseyMatell | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/merrygoround.html | MERRY-GO-ROUND' | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/reds-hold-2-at-tsingtao-fate-of-u-s-fliers-described-by-crew-of.html | REDS HOLD 2 AT TSINGTAO; Fate of U. S. Fliers Described by Crew of Ship at Hong Kong | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/singular-opinions.html | Singular Opinions | True | ANN HOLMES | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/red-cross-volunteers-sought.html | Red Cross Volunteers Sought | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-atom-and-the-scientific-mind-if-we-are-to-maintain-our-lead-in.html | The Atom and the Scientific Mind; If we are to maintain our lead in research it is vital that we understand how scientists work. | True | By Waldemar Kaempffert | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/back-on-the-rails.html | BACK ON THE RAILS | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/doctors-to-review-gains-in-diagnosis-graduate-fortnight-will-bring.html | DOCTORS TO REVIEW GAINS IN DIAGNOSIS; Graduate Fortnight Will Bring Country's Medical Leaders to New York Academy | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/quake-rocks-sicily-and-malta.html | Quake Rocks Sicily and Malta | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/making-it-secure.html | MAKING IT SECURE' | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mss-mary-p-byrn-is-marred.html | M;ss Mary P. Byrn= Is Marr;ed | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/remembering.html | REMEMBERING | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/budget-rise-voted-for-6-u-n-agencies-4000000-increase-passed-by.html | BUDGET RISE VOTED FOR 6 U. N. AGENCIES; $4,000,000 Increase Passed by Advisory Committee -Assembly Must Approve | True | By Sam Pope Brewer | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/engine-derailed-engineer-dies.html | Engine Derailed, Engineer Dies | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/matter-for-wonder.html | MATTER FOR WONDER | True | ERNEST R. ABELES | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/ida-calhoun-futch-affianced.html | Ida Calhoun Futch Affianced | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/frances-booth-engaged-yale-nursing-school-graduate-fiancee-of-dr.html | FRANCES BOOTH ENGAGED; Yale Nursing School Graduate Fiancee of Dr. Robert Howard | True | Special to TKZ Nxw YOP. K TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-bride-replies.html | The "Bride" Replies | True | Dr. ROGER H. CHARLIER | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/olds-is-supported-by-party-leaders-boyle-says-they-are-3-to-1-in.html | OLDS IS SUPPORTED BY PARTY LEADERS; Boyle Says They Are 3 to 1 in Favor of FPC Post -- Plea Sent Governors | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/students-appreciative.html | Students Appreciative | True | M. M. NAGELBERG | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/georgetown-victor-126-tops-wake-forest-on-touchdown-by-resch-in.html | GEORGETOWN VICTOR, 12-6; Tops Wake Forest on Touchdown by Resch in Final Minutes | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mrs-williamjohnson.html | MRS. WILLIAM JOHNSON | True | eclal to Taz Nw Yo T[MS. | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/city-rabbis-preach-succoth-sermons-feast-of-tabernacles-begins-at.html | CITY RABBIS PREACH SUCCOTH SERMONS; Feast of Tabernacles Begins at Sundown -- Many Huts Mark Egypt Exodus | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/notes-on-science-a-mite-named-for-pomerantz-recorded-tape-in.html | NOTES ON SCIENCE; A Mite Named for Pomerantz - Recorded Tape in Quantity | True | W. K. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/paris-ends-belgians-strike.html | Paris Ends Belgians' Strike | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/4-parties-join-drive-to-register-3000000-voters-forecast-in-city.html | 4 Parties Join Drive to Register; 3,000,000 Voters Forecast in City; FOUR PARTIES JOIN DRIVE TO REGISTER | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/haifa-oil-flow-ready-refineries-to-renew-operation-within-2-days.html | HAIFA OIL FLOW READY; Refineries to Renew Operation Within 2 Days, Chief Says | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/palar-hints-at-assembly-move.html | Palar Hints at Assembly Move | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/home-safe-yields-8000-thugs-lock-woman-in-closet-flee-with-cash.html | HOME SAFE YIELDS $8,000; Thugs Lock Woman in Closet, Flee With Cash, Jewelry | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/w-n-mois-dies-olmpictrainer-offioial-of-five-u-s-teams-former-track.html | W. N. MOIS DIES; OLmPIC TRAINER; Offioial of Five U. S. Teams, Former Track Star, Served at U. of P. for 42 Years | True | Special te a Nzwomc lzs. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/down-under-gold-is-where-you-find-it-by-h-c-james-245-pp-new-york.html | Down Under; GOLD IS WHERE YOU FIND IT. By H. C. James. 245 pp. New York: Thomas Y. Crowell Company. $2.75. | True | HERBERT MITGANG. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cadets-stun-97000-break-25game-winning-streak-begun-in-1946-by.html | CADETS STUN 97,000; Break 25-Game Winning Streak Began in 1946 by Michigan Eleven | True | By Allison Danzig | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/news-and-notes-of-television.html | NEWS AND NOTES OF TELEVISION | True | By Sidney Lohman | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/low-accident-rate-set-new-safety-record-for-steelworkers-reported.html | LOW ACCIDENT RATE SET; New Safety Record for Steelworkers Reported for 1948 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dutch-indonesians-sift-new-formula-proposals-of-u-n-commission-are.html | DUTCH, INDONESIANS SIFT NEW FORMULA; Proposals of U. N. Commission Are Studied With View to Ending Parley Deadlock | True | By Sydney Gruson | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/clapp-mission-is-due-to-visit-israel-today.html | CLAPP MISSION IS DUE TO VISIT ISRAEL TODAY | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/u-s-investments-in-israel-increase-put-at-2000000-monthly.html | U. S. INVESTMENTS IN ISRAEL INCREASE; Put at $2,000,000 Monthly - Immigration Wave Reflected -- Trend to Basic Industry | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/georgia-tech-trips-w-and-l.html | Georgia Tech Trips W. and L. | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/notes-and-programs-ruth-st-denis-returns-students-recitals.html | NOTES AND PROGRAMS; Ruth St. Denis Returns - Students' Recitals | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/rosemary-coffey-i-wed-bride-in-st-vincent-ferrets-of-russell.html | ROSEMARY COFFEY I WED; Bride in St. Vincent Ferret's of Russell William Johnson | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/leprosy-missions-week-churches-set-aside-period-for-prayers-and.html | LEPROSY MISSIONS WEEK; Churches Set Aside Period for Prayers and Offerings | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cuba-plans-to-end-rebellious-gangs-revolutionary-groups-rose-in.html | CUBA PLANS TO END REBELLIOUS GANGS; Revolutionary Groups Rose in Days of Machado -- Fight Each Other for Power | True | By R. Hart Phillips | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/elizabeth-hogeman-a-new-jersey-bride.html | ELIZABETH HOGEMAN A NEW JERSEY BRIDE | True | Special to TE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/federal-aid-to-science-importance-stressed-of-creating-foundation.html | Federal Aid to Science; Importance Stressed of Creating Foundation to Foster Research | True | W. PARKER ANSLOW Jr | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/educators-warn-on-loyalty-oaths-board-including-eisenhower-and.html | EDUCATORS WARN ON LOYALTY OATHS; Board, Including Eisenhower and Conant, Decries Loose Talk of 'Red' Teachers | True | By Murray Illson | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LOUIS KARP | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/lincoln-galleries-holding-first-sale-other-auctions-of-week-also.html | LINCOLN GALLERIES HOLDING FIRST SALE; Other Auctions of Week Also Feature Period Furniture and Items of Decoration | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/friends-to-expand-domestic-services-declining-work-abroad-moves.html | FRIENDS TO EXPAND DOMESTIC SERVICES; Declining Work Abroad Moves Committee to Ask Donors to Help Solve U. S. Problems | True | By Preston King Sheldon | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/nhptjils-are-held-for-bettybrown-she-is-escorted-by-her-father-at.html | NH-PT'JILS ARE HELD FOR BETTYE'BROWN; She is Escorted by Her Father at Marriage in .Washington, to Arthur J. 'Williams' Jr. | True | Special to THE NEW YORK '[MIS. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/pushkin-and-america.html | Pushkin and America | True | By Marc Slonim | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/harvey-m-smith.html | HARVEY M. SMITH | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/eisenhower-sees-columbia-growing-tells-alumni-nothing-can-stay-its.html | EISENHOWER SEES COLUMBIA GROWING; Tells Alumni Nothing Can Stay Its Progress -- Kirby Receives Athletic Award | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/thurkaufhastings.html | Thurkauf--Hastings | True | Special to Tm NEW YOR. TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/ecksteinharris.html | EcksteinHarris | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/daughter-to-mrs-hal-roach.html | Daughter to Mrs. Hal Roach | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/tuckins.html | Tuck-Ins | True | By Virginia Pope | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/alfred-j-link.html | ALFRED J. LINK | True | Spec/al to Ta NEW Yoax TZMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/will-vishinsky-explain-atom-bomb-control-asks-adequate-and-rigid.html | WILL VISHINSKY EXPLAIN ATOM BOMB 'CONTROL'?; Asks Adequate and Rigid International Rule, But Russians Have Refused Provisions of Baruch Plan | True | By Edwin L. James | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-england-looks-to-1950.html | NEW ENGLAND LOOKS TO 1950 | True | Special to THE NEW YORK TIMES | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/gm-output-offin-month-269254-units-mark-september-against-291383-in.html | GM OUTPUT OFF-IN MONTH; 269,254 Units Mark September against 291,383 in August | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/french-economic-ills-underlie-cabinet-fall-wage-problem-at-root-of.html | FRENCH ECONOMIC ILLS UNDERLIE CABINET FALL; Wage Problem, at Root of Difficulties, Is Deeply Involved in Politics | True | By Harold Callender | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/its-silver-for-mielziner-set-designer-observes-twentyfifth-year-on.html | IT'S SILVER FOR MIELZINER; Set Designer Observes Twenty-fifth Year On Broadway | True | By J. P. Shanley | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/wagner-assails-taft-act-borough-candidate-promises-improving-of.html | WAGNER ASSAILS TAFT ACT; Borough Candidate Promises Improving of Father's Law | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/earthtoheaven-my-son-and-heir-by-isabella-holt-346-pp-indianapolis.html | Earth-to-Heaven; MY SON AND HEIR. By Isabella Holt. 346 pp. Indianapolis: The Bobbs-Merrill Co. $3. | True | ANNE RICHARDS. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/n-y-u-senior-back-from-arctic-stay-tells-of-vivid-experiences-while.html | N. Y. U. SENIOR BACK FROM ARCTIC STAY; Tells of Vivid Experiences While Studying the Weather on Two Month Duty | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/rtls-house-to-benefit-by-ballet-tuesday.html | RtIS HOUSE TO BENEFIT 'BY BALLET TUESDAY | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/nuptials-at-home-for-sahc-pae-former-mt-holyoke-student-married-to.html | NUPTIALS AT HOME FOR SAH-C. PAE; Former Mt. Holyoke Student Married to Wi!iard Carlisle' Butcher in Scarsdale' | True | Special to lzw Yo,r Tna, | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/custody-of-the-abomb.html | CUSTODY OF THE A-BOMB | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mrshoward-w-hanscom.html | MRS-HOWARD W. HANSCOM | True | Special to IEw YORK TIMzS. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/ford-pact-called-spur-to-congress-reuther-says-pension-victory-led.html | FORD PACT CALLED SPUR TO CONGRESS; Reuther Says Pension Victory Led to House Action for Rise in Security Aid for All | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/gold-star-mothers-elect.html | Gold Star Mothers Elect | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/molinarimorano-get-69-lead-by-shot-in-first-round-of-essex-fells.html | MOLINARI-MORANO GET 69; Lead by Shot in First Round of Essex Fells Golf | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/there-are-no-bad-boys-father-flanagan-of-boys-town-by-fulton.html | There Are NO Bad Boys'; FATHER FLANAGAN OF BOYS TOWN. By Fulton Oursler and Will Oursler. 302 pp. New York: Doubleday & Co. $3. | True | By Meyer Berger | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/maine-rally-wins-2613.html | Maine Rally Wins, 26-13 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/plant-level.html | PLANT LEVEL | True | GEORGE H. GLADWELL | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/winecoff-hotel-to-be-rebuilt.html | Winecoff Hotel to Be Rebuilt | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/tokyo-minister-reports-us-help-to-rebuild-cargo-ships-is-assured.html | Tokyo Minister Reports U.S. Help To Rebuild Cargo Ships Is Assured; Says Initial Plans Call for Construction of Thirty 8,000-Ton Merchant Vessels -- No Confirmation in Allied Quarters | True | By Lindesay Parrott | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/how-to-watch-a-football-game-following-the-ball-requires-eye-and.html | How to Watch A Football Game; Following the ball requires eye and ear strain and knowledge of the 'T' and other formations. | True | By Arthur Daley | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/patriciafranke-w-s-kounsmarry-st-bartholomews-is-setting-for-their.html | PATRICIAFRANKE, W. S, KOUNS.MARRY; St. Bartholomew's Is .Setting for Their Wedding--Bride Wears Ivory Satin Gown | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/macarthur-approves-sentence.html | MacArthur Approves Sentence | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-southwest-area-welcomes-congressional-hearing-on-navyair-feud.html | THE SOUTHWEST; Area Welcomes Congressional Hearing on Navy-Air Feud | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/house-raises-pensions-after-word-from-home-swift-passage-of-social.html | HOUSE RAISES PENSIONS AFTER WORD FROM HOME; Swift Passage of Social Security Bill Laid to Pressure From Voters | True | By Clayton Knowles | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/central-states-people-are-hopeful-of-unity-of-services-on-defense.html | CENTRAL STATES; People Are Hopeful of Unity of Services on Defense | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/hupalowskythomasson.html | HupalowskyThomasson | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/exiles-return.html | EXILE'S RETURN | True | N. HEATH | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/betrothal-of-muriel-tooker.html | Betrothal of Muriel Tooker | True | special to TRZ Nw Yo: TM. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/4-senators-added-to-afl-blacklist-democrats-are-joined-to-nine-gop.html | 4 SENATORS ADDED TO AFL BLACKLIST; Democrats Are Joined to Nine GOP Incumbents Already Slated for Opposition | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mary-hughes-becomes-bride.html | Mary Hughes Becomes Bride | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/tales-of-men-in-white-life-among-the-doctors-by-paul-de-kruif-in-co.html | Tales of Men in White; LIFE AMONG THE DOCTORS. By Paul de Kruif. In collaboration with Rhea de Kruif. 470 pp. New York: Harcourt, Brace & Co. $4.75. | True | By Waldemar Kaempffert | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cornell-topples-harvard-by-3314-with-strong-land-and-air-attack.html | Cornell Topples Harvard by 33-14 With Strong Land and Air Attack; CORNELL TOPPLES HARVARD BY 33-14 | True | By Joseph C. Nichols | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-silver-package-for-holiday-selling.html | NEW SILVER PACKAGE FOR HOLIDAY SELLING | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/missouri-pacific-peace-seen.html | Missouri Pacific Peace Seen | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-device-tells-radiation-danger-10pound-radiac-instrument-defines.html | NEW DEVICE TELLS RADIATION DANGER; 10-Pound 'Radiac' Instrument Defines Habitable Areas After Atomic Explosion | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/virginia-c-waite-is-betrothed.html | Virginia C. Waite Is Betrothed | True | Special to Ta N,w'or.c ',-.s. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/indianapolis-wins-the-little-series-hammers-5-montreal-pitchers-for.html | INDIANAPOLIS WINS THE LITTLE SERIES; Hammers 5 Montreal Pitchers for 12-2 Triumph, Taking Classic, 4 Games to 2 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/c-c-n-y-harriers-score-2530.html | C. C. N. Y. Harriers Score, 25-30 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/wilderness-memorial-forest-will-be-renamed-in-honor-of-pinchot.html | WILDERNESS MEMORIAL; Forest Will Be Renamed In Honor of Pinchot | True | By Richard L. Neuberger | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/broderick-haskell-marries-mrs-stead.html | BRODERICK HASKELL MARRIES MRS. STEAD | True | Special to THZ NwNoR TIMZS. | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/south-bend-football-the-notre-dame-story-by-francis-wallace-275-pp.html | South Bend Football; THE NOTRE DAME STORY. By Francis Wallace. 275 pp. New York: Rinehart & Co. $2.75. | | By Rex Lardner | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/hawaii-impatient-for-work-to-begin-settlement-of-fringe-issues.html | HAWAII IMPATIENT FOR WORK TO BEGIN; Settlement of 'Fringe' Issues Still Stands in Way of Ending Long Strike | | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/twelfth-night-played-in-the-spirit-of-shakespeare.html | TWELFTH NIGHT'; Played in the Spirit of Shakespeare | | By Brooks Atkinson | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/gertrude-kilar1an-john-j-burchill-wed.html | GERTRUDE KILARS1AN, JOHN J. BURCHILL WED | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/car-crash-excused-charges-dropped-after-baby-being-driven-to.html | CAR CRASH EXCUSED; Charges Dropped After Baby Being Driven to Hospital Dies | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/it-needs-pushing-from-both-ends.html | IT NEEDS PUSHING FROM BOTH ENDS | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/tariff-reductions-are-due-this-week-importers-say-announcement.html | TARIFF REDUCTIONS ARE DUE THIS WEEK; Importers Say Announcement Under Reciprocal Trade Act May Cut Duty on 400 Items | | By Thomas F. Conroy | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/navys-fourthperiod-drive-overcomes-duke-28-to-14-navy-unleashes-air.html | Navy's Fourth-Period Drive Overcomes Duke, 28 to 14; NAVY UNLEASHES AIR ATTACK AGAINST THE BLUE DEVIL'S | | By Lincoln A. Werden | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/institute-of-religion-opening.html | Institute of Religion Opening | | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/osemaryrebholz-south-orange-bride.html | OSEMARY-REBHOLZ SOUTH ORANGE BRIDE | True | s[eclal to N'w Yo.K 'T'rx,r= | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/driving.html | DRIVING | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/correction.html | Correction | True | SEYMOUR STERN | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mrs-john-long.html | MRS. JOHN LONG | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/use-of-lingo-of-middleincome-class-advised-to-get-group-to-put-idle.html | Use of Lingo of Middle-Income Class Advised To Get Group to Put Idle Funds in Securities | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/physicians-forum-cites-harlem-needs.html | PHYSICIANS FORUM CITES HARLEM NEEDS | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/3-die-in-navy-ship-blast-3-others-missing-when-tanker-burns-sinks.html | 3 DIE IN NAVY SHIP BLAST; 3 Others Missing When Tanker Burns, Sinks at Dock | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/vote-next-month-covers-wide-field-state-to-pass-on-8-proposed.html | VOTE NEXT MONTH COVERS WIDE FIELD; State to Pass on 8 Proposed Constitutional Amendments, 3 Housing Propositions | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/eiltbnmcoreg k-bride-in-yonkbrs-married-in-church-of-st-denis-to.html | EI:'L1BN'M'COREGK BRIDE IN YONKBRS; Married in Church of St. Denis to John William Wallace-- His ootisn Officiates | True | i Special o Tm Nz: Yo: 'r. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dodgers-clubhouse-picture-of-frustration-after-third-loss-to-the.html | Dodgers' Clubhouse Picture of Frustration After Third Loss to the Yankees; SHOT TON DEFENDS STRATEGY IN SIXTH | True | By Roscoe McGowen | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/yale-sets-back-columbia-in-baker-field-battle-337-the-elis-crash.html | Yale Sets Back Columbia In Baker Field Battle, 33-7; THE ELIS CRASH THROUGH COLUMBIA FOR A TOUCHDOWN AT BAKER FIELD | True | By Louis Effrat | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/tydings-sees-flaw-in-wests-defense-senator-finds-four-european.html | TYDINGS SEES FLAW IN WEST'S DEFENSE; Senator Finds Four European Powers Not Fully Prepared -- Scouts War Danger | True | By Benjamin Welles | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/citrus-litigation-is-not-felt-here-florida-injunction-suspending.html | CITRUS LITIGATION IS NOT FELT HERE; Florida Injunction Suspending New Law to Control Quality to Be Argued in U. S. Court | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/st-louis-blues-the-long-bridge-by-fannie-cook-255-pp-new-york.html | St. Louis Blues; THE LONG BRIDGE. By Fannie Cook. 255 pp. New York: Doubleday & Co. $3. | | JANET SCHANE. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/germanys-president-views-evaluated-of-collaborator-of-theodor-heuss.html | Germany's President; Views Evaluated of Collaborator of Theodor Heuss | True | HEINZ POL | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/out-of-our-times-modern-museum-shows-influence-of-art-on-daily-life.html | OUT OF OUR TIMES; Modern Museum Shows Influence of Art On Daily Life -- A Group and Three | True | By Howard Devree | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/a-good-woman-a-family-matter-by-janet-macfarlane-276-pp-new-york.html | A "Good" Woman; A FAMILY MATTER. By Janet Macfarlane. 276 pp. New York: Charles Scribner's Sons. $3. | | JANE COBB. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/bridge-winning-plays-and-bids-helen-sobels-new-book-is-sprightly.html | BRIDGE: WINNING PLAYS AND BIDS; Helen Sobel's New Book Is Sprightly Guide-to Good Strategy | True | By Albert H. Morehead | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-priestley-play-summer-days-dream-is-view-of-life-in.html | NEW PRIESTLEY PLAY; ' Summer Day's Dream' Is View of Life In Post-Atom-Bomb Great Britain | True | By W. A. Darlington | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/miss-wohthingtoi-w-to-i-chemist-i-has-6-attendantsi-at-marriage-in.html | MISS WOHTHINGTOI-:W,..TO I CHEMIST; i Has 6 AttendantsI at Marriage in Great Barrington Church , to James Gordon Story | True | Special to TIp: Nw Yogi< TtMY. S. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-financial-week-stocks-move-into-high-territory-as-labor.html | THE FINANCIAL WEEK; Stocks Move Into High Territory as Labor Troubles Multiply -- Unemployment Increases | True | By John G. Forrest | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/sky-miracle-is-victor-65-favorite-defeats-swap-out-in-maryland.html | SKY MIRACLE IS VICTOR; 6-5 Favorite Defeats Swap Out in Maryland Handicap | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/jacqueline-logan-engaged.html | Jacqueline Logan Engaged | True | SPecial to THE ll',v N01I TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/vic-raschi-to-hurl-in-5th-game-today-call-on-reynolds-yesterday-was.html | VIC RASCHI TO HURL IN 5TH GAME TODAY; Call on Reynolds Yesterday Was a Surprise -- No Room on Bench for Allie | True | By James P. Dawson | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/no-laughing-matter.html | NO LAUGHING MATTER | True | A. B. G. HART | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/wanderers-check-derby-county-21-liverpool-scores-20-victory-over.html | WANDERERS CHECK DERBY COUNTY, 2-1; Liverpool Scores 2-0 Victory Over Middlesbrough Team in English Soccer | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/eagle-eleven-victor-over-cardinals-283.html | EAGLE ELEVEN VICTOR OVER CARDINALS, 28-3 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/job-agencies-seek-more-executives-increase-in-demand-up-to-50.html | JOB AGENCIES SEEK MORE EXECUTIVES; Increase in Demand Up to 50%, Reflecting Recent Business Upswing, Is Reported | True | By Alfred R. Zifser Jr | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/screening-for-diabetes-technique-will-be-taught-in-28-city-centers.html | SCREENING FOR DIABETES; Technique Will Be Taught in 28 City Centers This Week | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/big-dam-to-mark-ceylons-recovery-project-under-u-s-managers-will.html | BIG DAM TO MARK CEYLON'S RECOVERY; Project, Under U. S. Managers, Will Surpass Water Works of Island's Ancient Kings | | By Robert Trumbull | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/isabelle-g-pearson-is-bride-in-vermont.html | ISABELLE G. PEARSON IS BRIDE IN VERMONT | True | Special to T N YOR Ts. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/french-challenge-new-german-state-say-it-was-not-set-up-under-legal.html | FRENCH CHALLENGE NEW GERMAN STATE; Say It Was Not Set Up Under Legal Basis by Election -Worried on Western Rifts | | By Harold Callender | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-dream.html | THE DREAM | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/in-new-line-of-trucks-announced-by-dodge.html | IN NEW LINE OF TRUCKS ANNOUNCED BY DODGE | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/strike-to-hit-containers-institute-head-sees-big-shortage-if-strike.html | STRIKE TO HIT CONTAINERS; Institute Head Sees Big Shortage if Strike Lasts Into November | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/obituary.html | OBITUARY | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/trust-executives-seek-to-ease-curb-modification-of-restrictions-in.html | TRUST EXECUTIVES SEEK TO EASE CURB; Modification of Restrictions in the Investment Field Is Expected After Survey | True | By George A. Mooney | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/hosiery-shipments-up-12809144-dozen-pairs-in-august-against.html | HOSIERY SHIPMENTS UP; 12,809,144 Dozen Pairs in August Against 12,228,541 Year Ago | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/audrey-patterson-to-be-brde.html | Audrey Patterson to Be Br{de | | Special to Tm zw Yo. Tntms. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/congress-winding-up-looks-at-the-record-republicans-find-much-to.html | CONGRESS, WINDING UP, 'LOOKS AT THE RECORD'; Republicans Find Much to Condemn, But Democrats Can Make a Case | True | By William S. White | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/assembly-in-doldrums-weekend-and-the-world-series-combine-to-halt.html | ASSEMBLY IN DOLDRUMS; Week-End and the World Series Combine to Halt Progress | | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/joan-hincks-bride-of-mighado-mead-has-7-attendants-at-wedding-in.html | JOAN HINCKS BRIDE OF MIGHADO MEAD; Has 7 Attendants at Wedding in Farmington, Conn., Church to Aircraft' Engineer | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/senatormiller-0f-idaho-72-dies-exmember-of-idaho-72-dies-exmember-of-state-supreme-court-was.html | SENATOR'MILLER '0F IDAHO, 72, DIES; Ex-Member of State Supreme Court Was in First Terrain Republican Seen for Seat | | Specla.t to N,z;w'o. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dartmouth-stops-holy-cross-by-317-clayton-and-roberts-combine.html | DARTMOUTH STOPS HOLY CROSS BY 31-7; Clayton and Roberts Combine Brilliantly to Set Pace on Gridiron at Hanover | | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/lucas-scores-gop-on-bomb-politics-senate-leader-declares-u-s-may-be.html | LUCAS SCORES GOP ON BOMB 'POLITICS; Senate Leader Declares U. S. May Be in the Final Stage Before 'Colossal War' | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/union-head-bitter-on-diesel-report-says-firemen-should-reject.html | UNION HEAD BITTER ON DIESEL REPORT; Says Firemen Should Reject Denial of Extra Man -- Panel Adjusts CIO Grievances | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/worsteds-sold-up-at-mills-into-1950-buying-trend-indicates-wool.html | WORSTEDS SOLD UP AT MILLS INTO 1950; Buying Trend Indicates Wool Will Surpass Rayon in Suits for Spring Women's Wear | True | By Herbert Koshetz | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/yamashita-in-the-dock-the-case-of-general-yamashita-by-a-frank-reel.html | Yamashita in the Dock; THE CASE OF GENERAL YAMASHITA. By A. Frank Reel. 324 pp. Chicago: University of Chicago Press. $4. | True | By Bucklin Moon | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/tobincarrqh.html | TobinCarrqH | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/a-couple-of-sleuths-triple-threat-three-jeff-and-haila-troy.html | A Couple of Sleuths; TRIPLE THREAT. Three Jeff and Haila Troy Mysteries. By Kelley Roos. 249 pp. New York: A. A. Wyn. $2.50. | True | A. B. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/riley-centennial.html | RILEY CENTENNIAL | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/city-college-bows-276-two-79yard-sprints-pace-new-haven-teachers-to.html | CITY COLLEGE BOWS, 27-6; Two 79-Yard Sprints Pace New Haven Teachers to Victory | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/henry-l-hodelk.html | HENRY L. HODELk | True | Special to T HEW NoP. TL'dES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/elizabeth-n-dean-bride-in-brooklyn.html | ELIZABETH N. DEAN BRIDE IN BROOKLYN | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/billboards-vs-scenery.html | BILLBOARDS VS. SCENERY | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mystery-in-whistleblow-the-mirrors-of-castle-doone-by-elizabeth.html | Mystery in Whistleblow; THE MIRRORS OF CASTLE DOONE. By Elizabeth Kyle. Illustrated by Nora S. Unwin. 280 pp. Boston: Houghton Mifflin Company. $2.50. | True | RJORIE FISCH. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/rites-for-col-winn-held-in-louisville.html | RITES FOR COL. WINN HELD IN LOUISVILLE | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/work-as-usual.html | WORK AS USUAL' | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/t-c-u-tops-indiana-136-passing-of-wilde-berry-helps-bring-victory.html | T. C. U. TOPS INDIANA, 13-6; Passing of Wilde, Berry Helps Bring Victory in Mud | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/controllers-group-to-meet.html | Controllers Group to Meet | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/curtis-high-loses-200-poughkeepsie-employs-varied-attack-to-gain.html | CURTIS HIGH LOSES, 20-0; Poughkeepsie Employs Varied Attack to Gain Victory | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/hong-kong-planes-to-aid-exit.html | Hong Kong Planes to Aid Exit | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/joshua-miner-dies-expert-oncement-retired-official-of-atlas-firm.html | JOSHUA MINER DIES, EXPERT ON'CEMENT; Retired Official of Atlas Firm Developed the Use Here of Calcium-Aluminate Type | True | Spelal to l"zw yom Ts. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/surgeons-leave-for-session.html | Surgeons Leave for Session | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mass-murder-cat-of-many-tails-by-ellery-queen-314-pp-boston-little.html | Mass Murder; CAT OF MANY TAILS. By Ellery Queen. 314 pp. Boston: Little, Brown & Co. $2.75. | True | ANTHONY BOUCHER. | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/miss-tucker-bride-of-forerensign-married-to-john-p-ooquillard-in.html | miSS TUCKER BRIDE OF FORER'ENSIGN; Married to John P. ooquillard in Bethesda (Md.) Church--Reception Held in Capital | | Specla] to NJ&'w' Yo T. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/strike-is-held-no-threat-to-holiday-merchandise.html | Strike Is Held No Threat To Holiday Merchandise | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/organized-hunts-dates-for-boar-and-bear-set-in-cherokee-forest.html | ORGANIZED HUNTS; Dates for Boar and Bear Set in Cherokee Forest | True | By Robert Meyer, Jr. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/brooklyn-to-hear-noted-musicians-ten-series-of-concerts-listed-by.html | BROOKLYN TO HEAR NOTED MUSICIANS; Ten Series of Concerts Listed by Institute of Arts and Sciences for the Season | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/odd-old-canadian-banknote.html | Odd Old Canadian Banknote | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/export-bloc-is-due-in-western-europe-bollack-french-economist-says.html | EXPORT BLOC IS DUE IN WESTERN EUROPE; Bollack, French Economist, Snys Britain Has Left Her Neighbors No Choice | | By. Charles E. Egan | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/boy-5-killed-by-truck.html | Boy, 5, Killed by Truck | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/microbe-hunter-medical-meeting-by-mildred-walker-280-pp-new-york.html | Microbe Hunter; MEDICAL MEETING. By Mildred Walker. 280 pp. New York: Harcourt Brace & Co. $3. | | MARY BARD. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/rutgers-topples-lehigh-40-to-27-rallies-to-win-after-fumbles-pave.html | RUTGERS TOPPLES LEHIGH, 40 TO 27; Rallies to Win After Fumbles Pave Way for 2 Engineer Touchdowns at Start | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/raymond-e-crittenden.html | RAYMOND E. CRITTENDEN | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/to-display-walkowitz-art.html | To Display Walkowitz Art | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mercury-near-80-degree-forecast-for-today.html | Mercury Near 80 degree Forecast for Today | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-dance-premiere-sadlers-wells-ballet-in-its-american-debut.html | THE DANCE: PREMIERE; Sadler's Wells Ballet in Its American Debut | True | By John Martin | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/captain-nemo.html | Captain Nemo" | True | WALTER W. HOFFMAN | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/east-side-house-to-gain-by-dance-dinner-event-at-ambassador.html | EAST SIDE HOUSE TO GAIN BY DANCE; Dinner Event at Ambassador Thursday Will Aid Work of Yorkville Settlement | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/maine-indicts-a-biddle-member-of-philadelphia-family-is-accused-of.html | MAINE INDICTS A BIDDLE; Member of Philadelphia Family Is Accused of Larceny | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/reading-and-writing-in-israel.html | Reading and Writing in Israel | True | By Gertrude Samuels | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/illinois-triumphs-over-iowa-by-2014-karras-sophomore-star-leads.html | ILLINOIS TRIUMPHS OVER IOWA BY 20-14; Karras, Sophomore Star, Leads Team to an Upset Victory Before 45,066 Fans | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/italy-purchasing-u-s-gas-equipment-north-american-utility-head.html | ITALY PURCHASING U. S. GAS EQUIPMENT; North American Utility Head Cites Start on $2,000,000 Plan in Various Cities There | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/miss-skakel-is-wed-to-luan-peter-cuffe.html | MISS SKAKEL IS WED TO LUAN PETER CUFFE | True | Special to THE NL'W NOP.E TIIS. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/wedding-in-jersey-for-mary-j-lowe-tenafy-girl-becomes-the-bride-of.html | WEDDING IN JERSEY FOR MARY J. LOWE; Tenaf'ly Girl Becomes the Bride of William G; Nag! in First Presbyterian, Englewood | True | Special tr Tas Nsw Noz Ts, | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/minnesota-downs-nwestern-by-217-gregory-sophomore-stars-with-2.html | MINNESOTA DOWNS NWESTERN BY 21-7; Gregory, Sophomore, Stars With 2 Touchdowns -- Gophers Are Strong on Defense | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/costa-rica-for-change-will-ask-revision-of-u-s-trade-pact-charging.html | COSTA RICA FOR CHANGE; Will Ask Revision of U. S. Trade Pact, Charging Revenue Loss | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/two-1000-posts-go-for-3-as-junk-n-y-u-janitor-is-arraigned-in-theft.html | TWO $1,000 POSTS GO FOR $3 AS JUNK; N. Y. U. Janitor Is Arraigned in Theft of Lamp Standards Designed by Stanford White | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/jamaica-hospital-months-set.html | Jamaica Hospital Months Set | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/inauguration-set-for-dr-theobald-dr-dodds-of-princeton-will-give.html | INAUGURATION SET FOR DR. THEOBALD; Dr. Dodds of Princeton Will Give Main Address Tuesday at Queens College | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/duke-seeks-12000000-for-development-project.html | Duke Seeks $12,000.000 For Development Project | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/severin-meyer.html | SEVERIN MEYER | True | .o_ial to Tm Nzw YOK TIMZ.. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/drop-eisler-court-told-communist-unlikely-to-return-from-germany.html | DROP EISLER, COURT TOLD; Communist Unlikely to Return From Germany, Perlman Sisys | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/house-will-investigate-all-lobbies-on-its-own-committee-is.html | HOUSE WILL INVESTIGATE ALL LOBBIES 'ON ITS OWN'; Committee Is Appointed by the Speaker After the Senate's Failure to Act | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/yugoslavia-calls-hungary-fascist-belgrades-reply-to-recent-note.html | YUGOSLAVIA CALLS HUNGARY 'FASCIST'; Belgrade's Reply to Recent Note Sisys Budapest Revives Pre-War Expansionist Aims | True | By M. S. Handler | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/st-johns-alumni-reunion.html | St. John's Alumni Reunion | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/you-stay-until-finished.html | YOU STAY UNTIL FINISHED | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cigarette-papers-now-u-s-industry-north-carolina-plant-replaces.html | CIGARETTE PAPERS NOW U. S. INDUSTRY; North Carolina Plant Replaces Former Monopoly of France -- Supplies All Major Brands | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-york-u-beats-kingsmen-by-3913-violets-hand-brooklyn-college.html | NEW YORK U. BEATS KINGSMEN BY 39-13; Violets Hand Brooklyn College Worst Loss in Series -- Payne Goes 57 Yards to Tally | True | By Michael Strauss | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/penn-state-unleashes-strong-aerial-offensive-to-vanquish-boston.html | Penn State Unleashes Strong Aerial Offensive to Vanquish Boston College; KEEN DEFENSE AIDS LIONS TO WIN, 32-14 | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/fall-planting-urged-for-many-perennials-those-set-out-now-have-time.html | FALL PLANTING URGED FOR MANY PERENNIALS; Those Set Out Now Have Time to Adjust Before Making Spring Contribution | | By Dorothy Ebel Hansell | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/marcia-herrup-a-fiancee-west-hartford-girl-will-be-wed-to-barry.html | MARCIA HERRUP A FIANCEE; West Hartford Girl Will Be Wed to Barry Federman | | Special to T1 IEw YOiK | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/automobiles-repeaters-number-of-drivers-prone-to-accidents.html | AUTOMOBILES: REPEATERS; Number of Drivers Prone to Accidents Increasing -- Psychologic Factors | True | By Bert Pierce | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/u-s-leads-in-war-jets-industry-journal-says.html | U. S. Leads in War Jets, Industry Journal Says | True | By the United Press. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/swiss-to-aid-atomic-project.html | Swiss to Aid Atomic Project | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By John P. Callahan | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/pedestrian-promenade-atop-tripledeck-highway.html | PEDESTRIAN PROMENADE ATOP TRIPLE-DECK HIGHWAY | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/amateurish.html | AMATEURISH | True | GRACE RATHBUN FINDLAY | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/russians-satirize-american-gadgets-book-of-light-verse-ridicules.html | RUSSIANS SATIRIZE AMERICAN GADGETS; Book of Light Verse Ridicules Advertisements, Senators, Statistics of Wealth | True | By Harrison E. Salisbury | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/morris-charges-city-squandering-declares-full-inquiry-would.html | MORRIS CHARGES CITY SQUANDERING; Declares Full Inquiry Would Disclose $100,000,000 a Year in Waste and Extravagance | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/miss-strahan-bride-of-karl-h-zoephel.html | MISS STRAHAN BRIDE OF KARL H. ZOEPHEL | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/carol-jagle-wed-in-south-orange-gowned-in-ivory-satin-at-her.html | CAROL JAGLE WED IN SOUTH ORANGE; Gowned in Ivory Satin at Her Marriage in St. Andrew's to Joseph W, Gardam lr. | True | special to Tg Ngr YORK "/aU. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/diva-on-a-visit-mary-garden-at-72-bubbles-over-with-views-on-opera.html | DIVA ON A VISIT; Mary Garden, at 72, Bubbles Over With Views on Opera and Singers | True | By Carter Harman | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/oregon-state-on-top-73.html | Oregon State on Top, 7-3 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-peekskill-concert-robeson-fracas-is-discussed-from-negro.html | The Peekskill Concert; Robeson Fracas Is Discussed From Negro Standpoint | True | A. PHILIP RANDOLPH | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/battlegrounds-of-fredericksburg-tour-of-the-area-provides-some.html | BATTLEGROUNDS OF FREDERICKSBURG; Tour of the Area Provides Some Graphic Lessons In American History | True | By George H. Copeland | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-copper-was-there-copper-country-adventure-by-ethel-c-brill.html | The Copper Was There; COPPER COUNTRY ADVENTURE. By Ethel C. Brill. Illustrated by Bruce Adams. 213 pp. New York: Whittlesey House. $2.50. | True | MERRITT PARMELEE ALLEN. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cartoonists-comment-on-communists-and-communism.html | CARTOONIST'S COMMENT ON COMMUNISTS AND COMMUNISM | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/sunday-painters.html | SUNDAY PAINTERS | True | HARRY SALPETER | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/electing-dulles-called-hard.html | Electing Dulles Called Hard | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/jet-bomber-is-tested-navy-b47-has-new-and-more-powerful-engines.html | JET BOMBER IS TESTED; Navy B-47 Has New and More Powerful Engines | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/sales-of-gas-increased-american-gas-assn-reports-on-different.html | SALES OF GAS INCREASED; American Gas Assn. Reports on Different Classes for Year | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-steel-tubing-out-babcock-wilcox-pipe-stands-high-pressure-and.html | NEW STEEL TUBING OUT; Babcock & Wilcox Pipe Stands High Pressure and Heat | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/two-students-win-30-for-barnard-songs.html | TWO STUDENTS WIN $30 FOR BARNARD SONGS | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/anne-spadeas-nuptials-married-in-home-here-to-enrico-tomasco-jr.html | ANNE SPADEA'S NUPTIALS; Married in Home Here to Enrico Tomasco Jr., Veteran of Navy | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/andrew-litz.html | ANDREW LITZ | True | Special to Tm N YOEK . | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/paris-fair-1950-date-set.html | Paris Fair 1950 Date Set | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/49000-homes-begun-in-city-area-this-year.html | 49,000 HOMES BEGUN IN CITY AREA THIS YEAR | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/frank-w-phelps.html | FRANK W. PHELPS | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/behind-the-split-in-the-supreme-court-justices-differ-like-other.html | Behind the Split in the Supreme Court; Justices differ like other men; some are governed by the head, some by the heart. | True | By Thomas Reed Powell | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/connecticut-town-restoring-houses-seventeenth-century-dwellings-are.html | CONNECTICUT TOWN RESTORING HOUSES; Seventeenth Century Dwellings Are Shown to Antiquarian Group at Withersfield | True | By Sanka Knox | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/stehasorchard.html | SteHas---Orchard | True | Special to Tm Tmw No r. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/brown-bigelow-sales-up-23.html | Brown & Bigelow Sales Up 23% | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/action-on-big-strikes-a-problem-for-truman-steel-and-coal-shutdown.html | ACTION ON BIG STRIKES A PROBLEM FOR TRUMAN; Steel and Coal Shutdown, if Extended, Threatens Broad Field of Industry | True | By A. H. Raskin | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-ideas-and-invention-for-town-and-country.html | New Ideas and Invention For Town and Country | True | By Mary Roche | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/magistrates-group-elects.html | Magistrates' Group Elects | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/argentina-shuffling-diplomats.html | Argentina Shuffling Diplomats | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/boy-9-is-wounded-tries-to-protect-pal.html | Boy, 9, IS WOUNDED; TRIES TO PROTECT PAL | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/yankees-favored-today-bombers-at-7-to-10-if-raschi-faces-barney-of.html | YANKEES FAVORED TODAY; Bombers at 7 to 10 if Raschi Faces Barney of Dodgers | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-buying-trend-hits-new-england-daytoday-orders-may-cause-shift.html | NEW BUYING TREND HITS NEW ENGLAND; Day-to-Day Orders May Cause Shift in Distribution Centers, Transportation Men Fear | True | By John H. Fenton | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/worst-polio-epidemic-is-waning-as-hopes-are-raised-for-an-effective.html | Worst Polio Epidemic Is Waning as Hopes Are Raised for an Effective Vaccine | True | By Waldemar Kaempffert | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registrative Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/brothers-war-eight-april-days-by-scott-hart-188-pp-new-york.html | Brothers' War; EIGHT APRIL DAYS. By Scott Hart. 188 pp. New York: Coward-McCann. 2.50. | True | NASH K. BURGER. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/schweitzers-reverence-for-life-the-philosophy-of-civilization-by.html | Schweitzer's 'Reverence for Life'; THE PHILOSOPHY OF CIVILIZATION. By Albert Schweitzer. 344 pp. New York: The Macmillan Company. $5. | True | By Irwin Edman | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/fiat-in-italy-paces-industry-advance-auto-concern-held-leading-its.html | FIAT IN ITALY PACES INDUSTRY ADVANCE; Auto Concern Held Leading Its Continental Competitors in Modernization Plans | True | By Michael L. Hoffman | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/miss-rhudy-married-to-alfred-lilly-jr.html | MISS RHUDY MARRIED TO ALFRED LILLY JR. | True | pec:al ."o T..I Nzw YORK T {4.S | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-middle-west-farmers-race-with-time-to-find-storage-for-big-corn.html | THE MIDDLE WEST; Farmers Race With Time to Find Storage for Big Corn Crop | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dowlingcioek.html | Dowling--Cloek | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/to-auction-large-coast-plant.html | To Auction Large Coast Plant | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/spokesman-of-a-troubled-continent-prime-minister-nehru-a-hero-to.html | Spokesman of a Troubled Continent; Prime Minister Nehru, a hero to the millions of India, is also the champion of the new Asia. | True | NEW DELHI. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/more-about-houston.html | More About Houston | True | MONTGOMERY HARE | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/recreation-needs-of-disabled-urged-state-employment-aide-calls-for.html | RECREATION NEEDS OF DISABLED URGED; State Employment Aide Calls for More Facilities for Play for the Handicapped | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/jersey-afl-names-negro.html | Jersey AFL Names Negro | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/britains-mr-low-jests-with-international-definitions.html | BRITAIN'S MR. LOW JESTS WITH INTERNATIONAL DEFINITIONS | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/treasure-seekers-booty-from-old-wrecks-found-on-jersey-shore.html | TREASURE SEEKERS; Booty From Old Wrecks Found on Jersey Shore | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/irony-and-pity-the-last-enchantments-by-robert-liddell-273-pp-new.html | Irony and Pity; THE LAST ENCHANTMENTS. By Robert Liddell. 273 pp. New York: Appleton-Century-Crafts. $2.75. | True | ALICE S. MORRIS. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/gibbons-medal-created-alumni-of-catholic-university-honor-memory-of.html | GIBBONS MEDAL CREATED; Alumni of Catholic University Honor Memory of Cardinal | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/pets-on-parade-fete-for-speyer-hospital.html | ' PETS ON PARADE FETE FOR SPEYER HOSPITAL | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/bookkeeping.html | BOOKKEEPING | True | HUGH W. HENEY | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/current-nightmare.html | CURRENT NIGHTMARE' | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/woman-11-men-held-for-ticket-scalping.html | WOMAN, 11 MEN HELD FOR TICKET SCALPING | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/soviet-now-tries-new-pressure-against-tito-but-belgrade-appears.html | SOVIET NOW TRIES NEW PRESSURE AGAINST TITO; But Belgrade Appears Unimpressed by Action Canceling Aid Treaties | True | By M. S. Handler | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cuba-developing-jute-substitute-experiments-with-kenaf-fiber-for.html | CUBA DEVELOPING JUTE SUBSTITUTE; Experiments With Kenaf Fiber for Matting, Sacks and Bales Are Reported Successful | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/education-notes-varied-activities-on-the-campus-and-it-the.html | EDUCATION NOTES; Varied Activities on the Campus And it the Classroom | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/7000-french-miners-strike.html | 7,000 French Miners Strike | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/st-bonaventure-shows-way.html | St. Bonaventure Shows Way | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-race-with-frost-harvesting-and-certain-chores-are-essential.html | THE RACE WITH FROST; Harvesting and Certain Chores Are Essential | True | T. K. S. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/producer-held-in-auto-death.html | Producer Held in Auto Death | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cooper-union-art-exhibit.html | Cooper Union Art Exhibit | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/kathleen-t-carty-wed-in-plainfield.html | KATHLEEN T. CARTY WED IN PLAINFIELD | True | Special Lo Nº NoJC TLtgg. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/future-of-jerusalem-presents-thorny-issue-plan-for-international.html | FUTURE OF JERUSALEM PRESENTS THORNY ISSUE; Plan for International Control Held Certain to Be Strongly Resisted | True | By Gene Currivan | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/melville-scores-twice.html | Melville Scores Twice | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/jerusalem.html | JERUSALEM | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/canada-rich-in-oil-buys-u-s-product-transportation-from-fields-in.html | CANADA, RICH IN OIL BUYS U. S. PRODUCT; Transportation From Fields in North Poor -- New Pipeline Is Under Construction | True | North American Newspaper Alliance. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-pacific-coast-recognition-of-communist-china-is-a-widely.html | THE PACIFIC COAST; Recognition of Communist China Is a Widely Debated Issue | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/czechs-reported-shipped-to-mines-police-said-to-send-thousands-of.html | CZECHS REPORTED SHIPPED TO MINES; Police Said to Send Thousands of Prisoners to Camps, Pits in Their Wide Round-Up | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/who-is-winning.html | WHO IS WINNING? | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/hamilton-leaves-revised-sabbaticals-will-be-granted-only-for.html | HAMILTON LEAVES REVISED; Sabbaticals Will Be Granted Only for Approved Projects | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/agency-to-retrieve-nazi-loot.html | Agency to Retrieve Nazi Loot | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/goethe.html | GOETHE | True | ANNA Y. FENN | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/william-a-dempsey.html | WILLIAM A. DEMPSEY | True | Spectal to Tss Nsw Yor, Tnazns. | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-upper-south-strikes-and-low-tobacco-prices-have-the-region.html | THE UPPER SOUTH; Strikes and Low Tobacco Prices Have the Region Disturbed | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/concerning-radio-a-new-defense-series-and-a-radio-phenomenon.html | CONCERNING RADIO; A New Defense Series and A Radio Phenomenon | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/iarriage-in-south-oriiss-gatewood-tthedral-of-the-sacredhearl-1.html | iARRIAGE IN SOUTH ORIISS GATEWOOD; tthedral of the Sacred-Hearl 1 Richmond, Va., Scene of Wedding to C. J. Brown | True | Special to N No Tm',, | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/alleged-killer-to-face-3d-trial-benjamin-feldman-accused-of-wife.html | ALLEGED KILLER TO FACE 3D TRIAL; Benjamin Feldman, Accused of Wife Poisoning, Goes Before Court Tomorrow | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dangers-in-the-use-of-cortisone.html | Dangers in the Use of Cortisone | True | W. K. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/pangs-of-adoptive-relations.html | Pangs of Adoptive Relations | True | By Lawrence K. AND Mary Frank | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/jean-smiths-nuptials-she-ismarried-in-tarrytown-to-frank-wesley.html | JEAN SMITH'S NUPTIALS; She Is′Married in Tarrytown to Frank Wesley Young | True | Special to X'E NEW Yo-q . | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/l-i-aggies-lose-327-national-aggies-win-as-fulcoly-and-keroff-lead.html | L. I. AGGIES LOSE, 32-7; National Aggies Win as Fulcoly and Keroff Lead Drive | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/henry-f-w-mohrmann.html | HENRY F. W. MOHRMANN | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/canada-labor-bodies-repudiate-leftists.html | CANADA LABOR BODIES REPUDIATE LEFTISTS | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/costars-lauded.html | Co-Stars Lauded | True | ANTOINETTE MITCHELL BOOTH | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/unregenerate.html | UNREGENERATE | True | CAMILE MOGLIANO | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/feltin-is-enthroned-as-paris-archbishop.html | FELTIN IS ENTHRONED AS PARIS ARCHBISHOP | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/alfred-eleven-victor-270.html | Alfred Eleven Victor, 27-0 | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/de-gustibus.html | DE GUSTIBUS | True | S. TAYLOR | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/bobby-brown-star-triple-in-the-fifth-inning-scores-3-runs-for-new.html | BOBBY BROWN STAR; Triple in the Fifth Inning Scores 3 Runs for New York Team | True | By John Drebinger | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-glass-window-sill-offered.html | New Glass Window Sill Offered | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/boys-club-benefit-to-be-held-friday-miss-e-g-powell-heads-junior.html | BOYS CLUB BENEFIT TO BE HELD FRIDAY; Miss E. G. Powell Heads Junior Committee for La Fete des Roses in Starlight Roof | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/drive-in-coast-cio-asks-left-ouster-move-against-state-council.html | DRIVE IN COAST CIO ASKS LEFT OUSTER; Move Against State Council Copies That Which Stripped New York Unit of Charter | True | By Lawrence E. Davies | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/gloria-b-garlick-used-upstate-she-becomes-ide-of-william-boglein.html | GLORIA B. GARLICK ' /tIED UP:STATE; She Becomes ide of William Bogle'in Wappingers Falls Presbyterian Church | True | Special to N=w Yo ,rxu. | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/summers-lightning-strokes-hitting-empire-state-building-have-been.html | Summer's Lightning; Strokes Hitting Empire State Building Have Been Recorded | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/look-away-dixieland-pinky-scans-antinegro-bias-in-the-south.html | LOOK AWAY, DIXIELAND; 'Pinky' Scans Anti-Negro Bias in the South | | By Bosley Crowther | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/virginia-r-moore-to-be-wi.html | Virginia R, Moore to' Be WI | | Special; to TI. N-w.Yoc.?z | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/oil-concerns-plan-expansion-abroad-u-s-british-dutch-companies.html | OIL CONCERNS PLAN EXPANSION ABROAD; U. S., British, Dutch Companies Expect to Spend Billions to Increase Production | True | By J. H. Carmical | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/atom-plant-to-change-hands.html | Atom Plant to Change Hands | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/75000-will-march-on-columbus-day-dewey-and-odwyer-expected-to.html | 75,000 WILL MARCH ON COLUMBUS DAY; Dewey and O'Dwyer Expected to Review Record Turnout on 5th Av. Wednesday | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/andover-beats-harvard-freshmen-as-graham-goes-over-twice-2613.html | Andover Beats Harvard Freshmen As Graham Goes Over Twice, 26-13; Fullback Counts on Runs of 62 and 8 Yards -- Worcester Topples Exeter, 18 to 7 -- Peddie and Hill Triumph | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dean-caddy-to-speak-tomorrow.html | Dean Caddy to Speak Tomorrow | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/television-in-review-inside-u-s-a-opens-two-other-shows.html | TELEVISION IN REVIEW; ' Inside U. S. A.' Opens -- Two Other Shows | True | By Jack Gould | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/migloimm-bicomes-fiancbe-greenwich-girl-is-prospective-bride-of-sam.html | MIgS.LOIS'M'M.' '- BICOMES FIANCBE; .Greenwich Girl Is Prospective Bride of Sam Cook, an Aide -. of Chase National Bank | | Special to Tm IlzwYo Tlair.s. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-dominican-oil-refinery.html | New Dominican Oil Refinery | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/soviet-houses-lag-behind-city-gains-statements-in-russian-press.html | SOVIET HOUSES LAG BEHIND CITY GAINS; Statements in Russian Press Indicate Construction Does Not Reach Requirements | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/spellman-to-preside.html | Spellman to Preside | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/jeanne-griffith-troth-red-cross-aide-will-be-bride-of-albert-j.html | JEANNE GRIFFITHS' TROTH; Red Cross Aide Will Be Bride of Albert J. Oudheusden Jr. | | SPecial to THZ NKW YoP TrM.v.z. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/gwothersp00n-88-publicist-i8-deadi-former-press-agent-for-stage.html | G.WOTHERSP00N, 88, PUBLICIST, I8 DEADi; Former Press Agent for Stage Stars and Producers Was Early Society Columnist \ | True | speelal to l,w Nom Tings. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/news-and-gossip-gathered-on-the-rialto-greater-consideration-for.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Greater Consideration for Investors Now Promised -- Sundry Other Items | True | By Lewis Funke | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/janeites.html | Janeites | True | ROBERT W. LUCE | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/soviet-coal-basin-at-prewar-level-donets-area-is-expected-to.html | SOVIET COAL BASIN AT PRE-WAR LEVEL; Donets Area Is Expected to Exceed It -- Nation's Output Believed on Schedule | True | By Harry Schwartz | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/williams-triumphs-350-routs-rochester-with-ground-air-drive-watters.html | WILLIAMS TRIUMPHS, 35-0; Routs Rochester With Ground, Air Drive -- Watters Stars | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/r-miss-janet-white-engaged-to-marry-worcester-girt-a-briarcliff.html | r :MISS JANET WHITE ENGAGED TO MARRY; Worcester Girt, a Briarcliff Alumna, Fiancee of William A, Boyd, Navy Ex-Officer | True | gpev. J1 to T Nw Yomc | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/austrias-electric-output-up.html | Austria's Electric Output Up | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/introduction-to-henry-greens-world-the-pseudonymous-novelist.html | INTRODUCTION TO HENRY GREEN'S WORLD; The Pseudonymous Novelist Locates His Naturalism in a Framework of Mystery | True | By Mark Schorer | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/joancofftnwbd-to6ordonb-leib-wears-ivory-satin-at-marriage-to.html | JOAN~COFF:NWBD'" '" ] TO6ORDONB. LEIB; Wears Ivory Satin at Marriage to Princeton Alumnus in St. James Episcopal Church | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/sun-by-landslide-wins-truman-bet-presidents-weather-forecast-comes.html | SUN BY LANDSLIDE WINS TRUMAN BET; President's Weather Forecast Comes Brightly True -Hostess Pays Wager | True | By Anthony Leviero | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/church-marks-160th-anniversary.html | Church Marks 160th Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-world.html | THE WORLD | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/banker-who-aided-u-n-made-a-hamilton-trustee.html | Banker Who Aided U. N. Made a Hamilton Trustee | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/i-madge-a-evans-is-wed-j-i-i-becomes-the-bride-of-richard-e-smith-i.html | I MADGE A. EVANS IS WED J i I; Becomes the Bride of Richard E, .smith in Plainfield Club | True | Special to N NoP-g Trgs. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/two-germanys.html | Two Germanys | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/moch-named-to-fix-paris-cabinet-plan-interior-minister-will-seek-to.html | MOCH NAMED TO FIX PARIS CABINET PLAN; Interior Minister Will Seek to Draft Program to Save Coalition Government | True | By Lansing Warren | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/celiadurham-married-daughter-of-u-s-representative-wed-to-gregory-j.html | ...CEL-IA,-,DURHAM*. MARRIED; Daughter of U. S. Representative Wed to Gregory J. Murray | True | . .r Special to TiNZ(V YOzTL... ' | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/acheson-aide-to-visit-chile.html | Acheson Aide to Visit Chile | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/prize-prints-of-america.html | Prize Prints of America | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/dolloretta-rogers-wed-to-john-cleary.html | DOLLORETTA ROGERS WED TO JOHN CLEARY | True | Special to Nv Yo | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/no-policy-changes-expected.html | No Policy Changes Expected | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/will-address-catholic-writers.html | Will Address Catholic Writers | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/ride-em-cowboy-rodeo-by-dorothy-kendall-bracken-illustrated-by.html | Ride 'Em, Cowboy!; RODEO. By Dorothy Kendall Bracken. Illustrated .by Elizabeth Rice. Unpaged. Austin, Tex.: The Steck Company. $2. |  | E. L. B. |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/pole-asks-politics-in-spelling-books-warsaw-official-also-wants.html | POLE ASKS POLITICS IN SPELLING BOOKS; Warsaw Official Also Wants Social Significance to Find Place in Arithmetic Texts | True | By Edward A. Morrow |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/truman-asks-data-on-hail-to-chief-writes-to-editor-in-scotland.html | TRUMAN ASKS DATA ON 'HAIL TO CHIEF'; Writes to Editor in Scotland Seeking Origin of Anthem Played at Receptions | True | Special to THE NEW YORK TIMES. |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-mountain-states-its-open-season-on-wild-game-and-gamelaw.html | THE MOUNTAIN STATES; It's Open Season on Wild Game -- and Game-Law Enforcers | True | Special to THE NEW YORK TIMES. |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/labor-tieups-cause-lag-in-retail-trade.html | LABOR TIE-UPS CAUSE LAG IN RETAIL TRADE | True |  |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/eastern-german-state-is-challenge-to-west-real-struggle-for-all.html | EASTERN GERMAN STATE IS CHALLENGE TO WEST; Real Struggle for All Germany Begins As Russia Sets Up a New Regime | True | By Drew Middleton |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/sound-economics-held-womens-job-freedom-depends-on-feminine-aid-a-h.html | SOUND ECONOMICS HELD WOMEN'S JOB; Freedom Depends on Feminine Aid, A. H. Motley Tells City Federation Group | True |  |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/assails-centralized-rule.html | Assails Centralized Rule | True | Special to THE NEW YORK TIMES. |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/5884-for-each-winner-that-is-if-yanks-take-series-mize-voted-a-half.html | $5,884 FOR EACH WINNER; That Is, if Yanks Take Series -- Mize Voted a Half Share | True |  |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/wesleyan-in-front-126-turnsback-coast-guard-eleven-as-medd-and.html | WESLEYAN IN FRONT, 12-6; Turns-Back Coast Guard Eleven as Medd and Velleu Tally | True | Special to THE NEW YORK TIMES. |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-kaiserfrazer-plant.html | New Kaiser-Frazer Plant | True |  |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/murray-puts-case-for-steel-pension-to-public-opinion-cio-chief-will.html | MURRAY PUTS CASE FOR STEEL PENSION TO PUBLIC OPINION; CIO Chief Will Address Mass Meetings and a National Audience on the Radio | True | Special to THE NEW YORK TIMES. |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/istonians-win-in-rugby-93.html | Istonians Win in Rugby, 9-3 | True |  |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mrs-george-jackson.html | MRS. GEORGE JACKSON | True |  |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/ecuador-drive-a-success.html | Ecuador Drive a Success | True |  |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/story-hours-are-resumed.html | Story Hours Are Resumed | True |  |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/soda-on-one-price-basis-allied-chemical-announces-plan-on-1950.html | SODA ON 'ONE PRICE' BASIS; Allied Chemical Announces Plan on 1950 Contract Sales | True |  |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True |  |  | C1B 212725 |  |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/cone-bequest-enriches-baltimore-spinster-sisters-proved-canny.html | CONE BEQUEST ENRICHES BALTIMORE; Spinster Sisters Proved Canny Collectors With Vision | True | By Aline B. Louchheim |  | C1B 212725 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/pekingese-is-best-in-show-at-devon-englishbred-dahlyn-kaijin-of.html | PEKINGESE IS BEST IN SHOW AT DEVON; English-Bred Dah-Lyn Kaijin of Caversham Gains Award -- McKelvy Dog Scores | True | By John Rendel | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/first-thruway-link-four-miles-of-new-yorks-new-crosstate.html | FIRST THRUWAY LINK; Four Miles of New York's New Cross-State Expressway Is Opened Near Rochester | True | By Bill Cartwright | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-quake-blast-detector.html | New Quake, Blast Detector | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mayer-adopts-wifes-daughter.html | Mayer Adopts Wife's Daughter | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/benelux-reunion-formed-second-step-is-taken-in-the-plan-to-create-a.html | BENELUX 'REUNION' FORMED; Second Step Is Taken in the Plan to Create A Model for European Economic Union | True | By Sydney Gruson | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/japans-red-party-at-its-lowest-ebb-policy-of-holding-to-domination.html | JAPAN'S RED PARTY AT ITS LOWEST EBB; Policy of Holding to Domination of Unions and Hampering Recovery Is Bankrupt | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/czech-church-bill-spurns-vatican-tie.html | CZECH CHURCH BILL SPURNS VATICAN TIE | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/liiidsy-russell-lawyer-78-dead-i-founder-of-pilgrims-societyin-1901.html | !"LII'IDSY RUSSELL," ""; LAWYER, 78, DEAD; I Founder of Pilgrims Societyin 1901 Practiced Here---I AidecInternational Amity | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/killed-s-__eucoti-p-h-minton-crashes-in-fog-inhills-of-oxfoford-n-j.html | KILLED ,..S._EUCO.T.I P. H.; Minton Crashes in Fog inHills of Oxfoford, N. J. | True | Special to The New York Times | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/rosar-goes-to-red-sox-catoher-traded-by-athletics-for-hithcock.html | ROSAR GOES TO RED SOX; Catoher Traded by Athletics for Hithcock, Infielder | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/panel-averts-c-o-strike.html | Panel Averts C. & O. Strike | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/news-of-the-world-of-stamps-two-new-airmails-mark-the-75th.html | NEWS OF THE WORLD OF STAMPS; Two New Airmails Mark The 75th Anniversary Of Postal Union | True | By Kent B. Stiles | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-cominform-instrument-of-the-kremlin-a-bolshevik-propaganda.html | The Cominform, Instrument of the Kremlin; A Bolshevik propaganda device, it purveys the official Soviet 'line' to Communists everywhere. | True | By M. S. Handler | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/new-talk-on-coal-is-due-wednesday-lewis-and-operators-agree-to.html | NEW TALK ON COAL IS DUE WEDNESDAY; Lewis and Operators Agree to Resume Negotiations -- U. S. Steps Await Result | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/southern-california-deadlocks-ohio-state-before-62877-at-los.html | Southern California Deadlocks Ohio State Before 62,877 at Los Angeles; TROJANS, BUCKEYES BATTLE TO 13-13 TIE | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/to-head-student-council-of-columbia-university.html | To Head Student Council Of Columbia University | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/wagner-checks-hofstra-scores-three-times-in-second-half-for-196.html | WAGNER CHECKS HOFSTRA; Scores Three Times in Second Half for 19-6 Victory | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/bonnie-baker-divorces-agent.html | Bonnie Baker Divorces Agent | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/hunters-trapped-by-snow-in-west-woman-found-dead-in-idaho-drifts.html | HUNTERS TRAPPED BY SNOW IN WEST; Woman Found Dead in Idaho Drifts -- Houston Is Flooded by a Heavy Rainfall | True | | | C1B 212725 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/ponder-1120-first-in-2mile-gold-cup-theory-captures-champagne.html | PONDER, 11-20, FIRST IN 2-MILE GOLD CUP; Theory Captures Champagne Stakes for a Calumet Farm Sweep of Belmont Features | True | By James Roach | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/doris-k-costigan-cathedral-bride-wears-princess-gown-at-her.html | DORIS K. COSTIGAN CATHEDRAL ' BRIDE; Wears Princess Gown at Her Marriage in Hartford to Charles John Dillon | True | Special to THs NW yoc Tnzs. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/elizabeth-gillen-a-bride-home-economist-wed-to-robert-billany-an.html | ELIZABETH GILLEN A BRIDE; Home Economist Wed to Robert Billany, an Ex-Bombaraier | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/bogota-war-chief-off-to-u-s.html | Bogota War Chief Off to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/yugoslavia-booms-cooperative-land-rise-of-40-in-farms-on-soviet.html | YUGOSLAVIA BOOMS COOPERATIVE LAND; Rise of 40% in Farms on Soviet Model Reported Between March and September | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/graceful-lyricist-selected-poems-by-alice-duer-miller-75-pp-new.html | Graceful Lyricist; SELECTED POEMS. By Alice Duer Miller. 75 pp. New York: Coward-McCann. $2.50. | True | By Phyllis McGinley | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/traffic-head-named-c-g-gonter-slated-to-return-to-st-louis-as.html | TRAFFIC HEAD NAMED; C. G. Gonter Slated to Return to St. Louis as Commissioner | True | Special to The New York Times. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/fifteen-heroes-of-the-1916-pennant-team-hear-cheers-again-at-ebbets.html | Fifteen Heroes of the 1916 Pennant Team Hear Cheers Again at Ebbets Field; OLD-TIMERS RETURN TO VICTORY'S SCENE | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/mind-if-i-sit-down.html | MIND IF I SIT DOWN?' | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/of-time-and-the-theatre-of-time-and-the-theatre.html | OF TIME AND THE THEATRE; OF TIME AND THE THEATRE | True | By Terence Rattigan | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/john-patrick-galvin.html | JOHN PATRICK GALVIN | True | Special to THr. NEW YOK TZMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/added-to-railway-board-r-w-brown-j-w-kress-joshua-rich-with-central.html | ADDED TO RAILWAY BOARD; R. W. Brown, J. W. Kress, Joshua Rich With Central | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/furniture-sales-off-3-reserve-bank-reports-decline-for-august-in.html | FURNITURE SALES OFF 3%; Reserve Bank Reports Decline for August in District | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/virginia-heidenkamp-fiancee.html | Virginia Heidenkamp Fiancee | True | Special to T Nsw YOK TMS. | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/marion-harris-is-wed-bride-of-j-george-bilek-in-st-pauls-chapel.html | MARION HARRIS IS WED; Bride of J. George Bilek in St. Paul's Chapel, Columbia | True | | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/the-communist-trial-the-cases-summed-up-constitutional-question-is.html | THE COMMUNIST TRIAL: THE CASES SUMMED UP; Constitutional Question Is at Issue In Trial of Eleven Party Leaders | True | By Gilbert Millstein | | C1B 212725 | |
| 1949-10-09 | 1949-10-09 | https://www.nytimes.com/1949/10/09/archives/bob-dixon-cowboy-extraordinary-he-keeps-the-children-happy-without.html | BOB DIXON: COWBOY EXTRAORDINARY; He Keeps the Children Happy Without Song Or a Guitar | True | By Val Adams | | C1B 212725 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/air-france-leads-nations-aviation-most-of-the-industry-as-well-as.html | AIR FRANCE LEADS NATION'S AVIATION; Most of the Industry as Well as Military Flying Service Suffers From Bureaucracy | True | By John Stuartspecial To the New York Times. | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/social-work-unit-opened-at-adelphi-new-graduate-school-to-help-meet.html | SOCIAL WORK UNIT OPENED AT ADELPHI; New Graduate School to Help Meet Growing Need -- Dean Is Alexander F. Handel CHILD AID TO BE STRESSED Psychiatric and Public Welfare Services Also Require More Trained Aides, It Is Noted | True | By Lucy Freemanspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/carl-swanson.html | CARL SWANSON | True | Special to Trs Nsw YORK TrMzs, | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/waterfield-passes-for-3-tallies-as-rams-turn-back-bears-by-3116.html | Waterfield Passes for 3 Tallies As Rams Turn Back Bears by 31-16 | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/hickenlooper-claims-support.html | Hickenlooper Claims Support | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/holdup-suspects-exposed-by-photo-man-woman-held-here-said-to-have.html | HOLD-UP SUSPECTS EXPOSED BY PHOTO; Man, Woman Held Here Said to Have Taken $4,300 in Four Stick-Ups in Taverns | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/fall-hunting-opens-today.html | Fall Hunting Opens Today | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/slump-extending-in-maritime-jobs-warswollen-force-is-facing-fewer.html | SLUMP EXTENDING IN MARITIME JOBS; War-Swollen Force Is Facing Fewer Berths as Ships Are Withdrawn, Unions Report | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/lyda-palmer-affianced-former-red-cross-aide-will-be-married-to-roy.html | LYDA PALMER AFFIANCED; Former Red Cross Aide Will Be Married to Roy D. Beemer | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/first-negro-trade-clinic-sawyer-aide-to-attend-meeting-in-harlem.html | FIRST NEGRO TRADE CLINIC; Sawyer Aide to Attend Meeting in Harlem Next Sunday | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/parents-associations-play-increasing-role-in-aid-to-russian-schools.html | Parents' Associations Play Increasing Role In Aid to Russian Schools, Soviet Organ Says | True | By Harrison E. Salisburyspecial To the New York Times | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/bnai-brith-plans-drive-its-first-campaign-for-members-on-national.html | B'NAI B'RITH PLANS DRIVE; Its First Campaign for Members on National Basis Arranged | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/miss-webb-fiancee-of-jamesijohnson-porter-school-alumna-will-be.html | MISS W-EBB FIANCEE! OF JAMESIJOHNSON; Porter School Alumna Will Be 'Bride of Harvard Graduate Who Served in Air Forces | True | Special to T] Tw Yoc Tz.s. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/irish-setter-tops-waterbury-show-tyrone-farm-malone-ii-named-best.html | IRISH SETTER TOPS WATERBURY SHOW; Tyrone Farm Malone II Named Best for Fourth Time -- Sir Thomas Spaniel Victor | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/government-for-peace.html | Government for Peace | True | HAMILTON HOLT.GEORGE C. HOLT. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/coast-guard-sends-aid-orders-ship-to-help-vessel-adrift-off.html | COAST GUARD SENDS AID; Orders Ship to Help Vessel Adrift Off Venezuelan Coast | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/communists-gain-in-drive-on-canton-virtually-all-of-hunan-taken.html | COMMUNISTS GAIN IN DRIVE ON CANTON; Virtually All of Hunan Taken -Pai's Retreat Laid to Disgust at Failure to Pay Troops COMMUNISTS GAIN IN DRIVE ON CANTON | True | By Tillman Durdinspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/leonor-michaelis-scientist-74-de-retired-member-of-rockefeller.html | LEONOR MICHAELIS, SCIENTIST, 74, DE; Retired Member of Rockefeller Institute for Research Was Noted Physical Chemist | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/quirks-spaniel-triumphs.html | Quirk's Spaniel Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/housing-symposium-tonight.html | Housing Symposium Tonight | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/william-j-juneau-70i-ex-football-coachi.html | WILLIAM J. JUNEAU, 70,I EX. FOOTBALL COACHI | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/air-show-set-in-florida-combined-operations-scheduled-to-start.html | AIR SHOW SET IN FLORIDA; Combined Operations Scheduled to Start Today | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/move-to-defeat-mlevy-bridgeport-republicans-name-sandula-for-mayor.html | MOVE TO DEFEAT M'LEVY; Bridgeport Republicans Name Sandula for Mayor Race | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/legion-post-building-started.html | Legion Post Building Started | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/bronx-charges-decried-2-fusion-candidates-denounce-attack-on.html | BRONX CHARGES DECRIED; 2 Fusion Candidates Denounce Attack on Petitions | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/catholic-court-attaches-fete.html | Catholic Court Attaches' Fete | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/defense-lack-seen-as-pearl-harbor-representative-kennedy-says-he-is.html | DEFENSE LACK SEEN AS 'PEARL HARBOR'; Representative Kennedy Says He Is 'Shocked by Dearth of Civilian Planning | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/railroads-to-cut-feed-stock-rate-far-western-corn-belt-roads-to-use.html | RAILROADS TO CUT FEED STOCK RATE; Far Western, Corn Belt Roads to Use Through Tariff in Fight on Trucks | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/un-military-aide-quits-kashmir.html | U.N. Military Aide Quits Kashmir | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/paris-parties-call-moch-plan-parley-leaders-meet-today-to-study.html | PARIS PARTIES CALL MOCH PLAN PARLEY; Leaders Meet Today to Study Economic Compromise for Fusion in New Cabinet | True | By Lansing Warrenspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/observes-half-century-in-the-society-of-jesus.html | Observes Half Century In the Society of Jesus | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/micky-beavertail-finds-lost-pilots-radar-station-at-quonset-point.html | MICKY BEAVERT AIL' FINDS LOST PILOTS; Radar Station at Quonset Point Guides Planes Home, Saving Lives and Navy Craft | True | By B. K. Thornespecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/theatre-stocks-offered-paramount-pictures-to-divest-itself-of.html | THEATRE STOCKS OFFERED; Paramount Pictures to Divest Itself of Michigan Interests | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/john-r-sproul-son-of-formergovernor.html | JOHN R. SPROUL, SON OF FORMERGOVERNOR! | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/roy-hoople.html | ROY HOOPLE | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/john-evans-love.html | JOHN EVANS LOVE | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/swiss-skeptical-over-devaluation-business-mens-experiences-raise.html | SWISS SKEPTICAL OVER DEVALUATION; Business Men's Experiences Raise Doubt It Will Revive International Trade DEAL WITH SWEDEN FAILS Delegation Disappointed After Attempts to Realign Prices Meet With No Success | True | By George H. Morisonspecial To the New York Times. | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/march-of-dimes-plans-laid.html | March of Dimes Plans Laid | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/city-police-force-lauded-at-service-dr-bonnell-cites-mens-record-in.html | CITY POLICE FORCE LAUDED AT SERVICE; Dr. Bonnell Cites Men's Record in Square Club Observance -- 1,200 Parade in 5th Ave. | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/adele-dillon__-__betrothed-youngstown-girl-to-be-married.html | ADELE DILLON__ __BETROTHED; Youngstown Girl to Be Married | True | Special to T] Tw Yoc Tz.s. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/israeliarab-tie-is-declared-near-elath-tells-ethnic-institute-of.html | ISRAELI-ARAB TIE IS DECLARED NEAR; Elath Tells Ethnic Institute of Equality Basis -- Collier Assails Navajo-Hopi Bill | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/august-amundson.html | AUGUST AMUNDSON | True | Special to TIZ Nsw Yo Tnys. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/anticatholic-bills-assailed.html | Anti-Catholic' Bills Assailed | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/ribner-takes-golf-trophy.html | Ribner Takes Golf Trophy | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/wallace-to-help-alp-will-speak-on-city-issues-over-wjz-tomorrow.html | WALLACE TO HELP ALP; Will Speak on City Issues Over WJZ Tomorrow Night | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/john-w-davis-urges-election-of-dulles.html | JOHN W. DAVIS URGES ELECTION OF DULLES | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/theatre-financing-set-actors-company-gains-in-drive-for-beverly.html | THEATRE FINANCING SET; Actors Company Gains in Drive for Beverly Hills Structure | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/andrew-maybo.html | ANDREW MAYBO | True | Special to TS NEW Yolk: TXMZS. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/great-one-to-win-raschi-declares-righthander-tells-of-strain-after.html | GREAT ONE TO WIN, RASCHI DECLARES; Right-Hander Tells of Strain After Fourth -- Lauds Page for Fine Relief Role | True | By Vic Raschi (AS TOLD TO THE UNITED PRESS) | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/job-of-high-schools-held-poor-for-60.html | JOB OF HIGH SCHOOLS HELD POOR FOR 60% | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/air-forcenavy-peace-is-urged-by-connally.html | Air Force-Navy 'Peace' Is Urged by Connally | True | By the United Press. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/here-to-tell-about-brazil.html | Here to Tell About Brazil | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/giuseppe-bunocore.html | GIUSEPPE BUNOCORE | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/indian-aid-bill-opposed-la-farge-says-navajohopi-plan-jeopardizes.html | INDIAN AID BILL OPPOSED; La Farge Says Navajo-Hopi Plan Jeopardizes Rights | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/gaudsmiths-trouping-50-years.html | Gaudsmiths Trouping 50 Years | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/west-point-roars-welcome-to-army-11gun-salute-tops-ovation-to.html | WEST POINT ROARS WELCOME TO ARMY; 11-Gun Salute Tops Football Squad Ovation to Football Squad Which Ended Michigan Streak | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/william-t-doherty.html | WILLIAM T. DOHERTY | True | Special to Tn. Nzw YORK TIMZS. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/bushwicks-split-twin-bill.html | Bushwicks Split Twin Bill | True | | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/dr-john-dewey-nears-90-his-birthday-to-be-observed-oct-20-at-city.html | DR. JOHN DEWEY NEARS 90; His Birthday to Be Observed Oct. 20 at City College | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/state-will-offer-43365000-bonds-housing-issue-to-be-placed-on-sale.html | STATE WILL OFFER $43,365,000 BONDS; Housing Issue to Be Placed on Sale Oct. 18 Is First Since Last November | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/appliance-dealers-hit-rea-competition.html | APPLIANCE DEALERS HIT REA COMPETITION | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/man-called-basic-in-world-change-sparks-sees-error-in-belief-that.html | MAN CALLED BASIC IN WORLD CHANGE; Sparks Sees Error in Belief That Improved Society Will Produce New Persons | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/bowery-mcoys-bare-heads-as-boys-club-holds-funeral-for-the-bums-of.html | Bowery M'Coys Bare Heads as Boys Club Holds Funeral for the Bums of Brooklyn | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/29200-expected-at-columbia.html | 29,200 Expected at Columbia | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/trenton-banker-a-suicide-caleb-s-green-long-ill-kills-himself-with.html | TRENTON BANKER A SUICIDE; Caleb S. Green, Long Ill, Kills Himself With Pistol | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/shotton-looks-ahead-to-next-year-and-series-triumph-for-dodgers.html | Shotton Looks Ahead to Next Year and Series Triumph for Dodgers; HOPES YANKS PLAY IN THE 1950 SERIES Shotton 'Sure' His Dodgers Will Triumph Over Them Then -He Offers No Excuses ROBINSON STILL PUZZLED Calls Brooks the Better Team Before Start of Classic -Chandler Hails Manager | True | By Roscoe McGowen | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/house-group-here-for-market-tour-predawn-inspection-designed-to.html | HOUSE GROUP HERE FOR MARKET TOUR; Pre-Dawn Inspection Designed to Find Ways of Breaking Up Bottleneck in Food Supply | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/new-trust-is-set-up-by-chicago-concern.html | NEW TRUST IS SET UP BY CHICAGO CONCERN | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/eleanor-vandewater-alumna-of-vassar-betrothed-to-benjamin-f-leonard.html | Eleanor Vandewater, Alumna of Vassar, Betrothed to Benjamin F. Leonard 3d | True | Special to THE NV YOP. K TLMZS. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/2-operas-at-city-center-carmen-and-boheme-given-before-capacity.html | 2 OPERAS AT CITY CENTER; ' Carmen' and 'Boheme' Given Before Capacity Houses | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/reborn-lidice-honors-u-n.html | Reborn Lidice Honors U. N. | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/truman-lauds-women-business-and-professional-clubs-begin-national.html | TRUMAN LAUDS WOMEN; Business and Professional Clubs Begin National Week | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/william-h-townend.html | WILLIAM H. TOWNEND | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/spiritual-symbolism-of-succoth-exalted.html | SPIRITUAL SYMBOLISM OF SUCCOTH EXALTED | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/blaikie-in-hospital-democratic-leader-recovering-from-being-hit-by.html | BLAIKIE IN HOSPITAL; Democratic Leader Recovering From Being Hit by a Bus | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/george-d-mnaughton.html | GEORGE D. M'NAUGHTON | True | Special to NEW Yo Tnr.s. | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/news-of-food-hotel-encourages-luncheon-guests-to-compound-their-own.html | News of Food; Hotel Encourages Luncheon Guests To Compound Their Own Special Salads | True | By Jane Nickerson | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/betty-c-rose-becomes-bride.html | Betty C. Rose Becomes Bride | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/kent-walker.html | KENT WALKER | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/weeks-drive-to-stress-need-of-fire-prevention.html | Week's Drive to Stress Need of Fire Prevention | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/blind-brook-four-is-victor.html | Blind Brook Four Is Victor | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/26-art-exhibitions-opening-this-week-local-galleries-and-museums.html | 26 ART EXHIBITIONS OPENING THIS WEEK; Local Galleries and Museums List Broad Range of Group and One-Man Displays | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/atlantic-pact-units-act-jointly.html | Atlantic Pact Units Act Jointly | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/russia-freeing-more-japanese.html | Russia Freeing More Japanese | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/holy-name-societies-hold-annual-rallies.html | HOLY NAME SOCIETIES HOLD ANNUAL RALLIES | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/giltedge-stocks-feature-in-london-described-as-pushed-up-by.html | GILT-EDGE STOCKS FEATURE IN LONDON; Described as Pushed Up by Pressure of Money When They Should Go Down THEIR RISE NOT TRUSTED Results of Pound's Devaluation Awaited -- Cripps' Speech to Bankers Reviewed GILT-EDGE STOCKS FEATURE IN LONDON | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/the-proceedings.html | The Proceedings | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/laborites-await-bevins-return-to-break-british-economic-jam-foreign.html | Laborites Await Bevin's Return To Break British Economic Jam; Foreign Minister Arrives Wednesday, as Conservatives Open Conference -- Drain on Dollars Is Still Unchecked | True | By Raymond Daniellspecial To the New York Times | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/new-phase-in-germany.html | NEW PHASE IN GERMANY | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/out-of-3-patterns-fly-flock-of-ideas-housewives-and-teen-agers-may.html | OUT OF 3 PATTERNS FLY FLOCK OF IDEAS; Housewives and Teen Agers May Equally Attain New Smartness at Low Cost | True | By Virginia Pope | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/dons-defeat-bills-in-air-battle-4228-dobbs-passes-for-two-scores.html | DONS DEFEAT BILLS IN AIR BATTLE, 42-28; Dobbs Passes for Two Scores, Sets Up Three to Surpass Ratterman's Brilliance | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/bronstein-soloist-at-carnegie-hall-russian-pianist-in-beethoven-and.html | BRONSTEIN SOLOIST AT CARNEGIE HALL; Russian Pianist in Beethoven and Mozart Concertos -Autori Is Conductor | True | By Noel Straus | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/fox-signs-zanuck-to-a-20year-pact-he-keeps-his-production-chief.html | FOX SIGNS ZANUCK TO A 20-YEAR PACT; He Keeps His Production Chief Post for First Ten, Serves in Advisory Role the Next | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/merle-m-edwards.html | MERLE M. EDWARDS | True | SPeCial to THS Nv YoaX Tnazs. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/hamilton-polo-victor-52-defeats-westchester-as-guyer-and-pfug-tally.html | HAMILTON POLO VICTOR, 5-2; Defeats Westchester as Guyer and Pfug Tally Twice Each | True | | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/brooklyn-prep-wins-196-turns-back-xavier-eleven-paced-by-l-venier.html | BROOKLYN PREP WINS, 19-6; Turns Back Xavier Eleven, Paced by L. Venier and Wynne | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/opening-on-oct-29-for-montserrat-local-premiere-set-back-3-days.html | OPENING ON OCT. 29 FOR 'MONTSERRAT'; Local Premiere Set Back 3 Days -- Billy Redfield to Take Hill's Place in Title Role | True | By Sam Zolotow | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/auto-racer-dies-in-crash-gibbons-killed-in-crash-gibbons-killed-in-midget-car-event-on.html | AUTO RACER DIES IN CRASH; Gibbons Killed in Midget Car Event on Hatfield Speedway | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/leonore-alma-weiss-married.html | Leonore Alma Weiss Married | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/clapp-confers-with-israelis.html | Clapp Confers With Israelis | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/mayor-to-speak-in-harlem.html | Mayor to Speak in Harlem | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/veteran-netman-loses-dr-bokhof-81-bows-61-86-to-francis-t-obrien-73.html | VETERAN NETMAN LOSES; Dr. Bokhof, 81, Bows, 6-1, 8-6, to Francis T. O'Brien, 73 | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/horse-show-prize-to-appleton-star-kaps-al-annexes-conformation.html | HORSE SHOW PRIZE TO APPLETON STAR; Kaps Al Annexes Conformation Hunter Laurels as Sleepy Hollow Event Closes | True | By Michael Straussspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/fete-for-socony-veterans.html | Fete for Socony Veterans | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/austrians-swing-to-right-at-polls-socialist-vote-off-nazisupported.html | AUSTRIANS SWING TO RIGHT AT POLLS; SOCIALIST VOTE OFF; Nazi-Supported League Shows Strength, Runs Third With About 12% of the Total COMMUNISTS 4TH WITH 4% Coalition Led by People's Party Is Expected to Continue -- Its Margin Increased AUSTRIANS SWING TO RIGHT AT POLLS | True | By John MacCormacspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/rev-charles-a-downs.html | REV. CHARLES A. DOWNS | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/foreign-exchange-rates-week-ended-oct-7-1949.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 7, 1949. | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/outgrows-south-pacific-role.html | Outgrows 'South Pacific' Role | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/millertracey-in-front-win-essex-fells-memberguest-golf-tournament.html | MILLER-TRACEY IN FRONT; Win Essex Fells Member-Guest Golf Tournament With 138 | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/cathedral-hailed-as-living-symbol-father-broderick-preaches-at-st.html | CATHEDRAL HAILED AS LIVING SYMBOL; Father Broderick Preaches at St. Patrick's on Its 39th Consecration Anniversary | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/appeasing-russia-is-opposed-by-afl-convention-committee-urges-aid.html | APPEASING RUSSIA IS OPPOSED BY AFL; Convention Committee Urges Aid to China as a Friend That 'Needs Help Badly' | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/dr-howler-t-joy-medical-official-former-examiner-at-equitable-life.html | DR. HOWLER T. JOY, 'MEDICAL OFFICIAL'; Former Examiner at Equitable Life, Physician 53 Years, Dies Headed Bellevue Alumni | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/seeks-protection-jailed-pilot-shows-blackjack-after-police-deny-his.html | SEEKS PROTECTION, JAILED; Pilot Shows Blackjack After Police Deny His Request | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/article-2-no-title-mcloy-clears-up-dismantling-stand-says-he-does.html | Article 2 -- No Title; MCLOY CLEARS UP DISMANTLING STAND Says He Does Not Favor Its End Unless Germany Guarantees Security and Reparations | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/dwg-cuts-cigar-price-25.html | DWG Cuts Cigar Price 25% | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/to-aid-welfare-in-germany.html | To Aid Welfare in Germany | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/kate-to-do-benefit-on-sunday.html | Kate' to Do Benefit on Sunday | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/party-censures-malta-premier.html | Party Censures Malta Premier | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/sense-of-security-held-need.html | Sense of Security Held Need | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/religious-fakes-decried-dr-wl-pettingill-calls-much-of-modern.html | RELIGIOUS FAKES DECRIED; Dr. W. L. Pettingill Calls Much of Modern Teaching a 'Curse' | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/insurance-men-fight-u-s-medical-inquiry.html | INSURANCE MEN FIGHT U. S. MEDICAL INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/1300-hear-burl-ives-in-folksong-program.html | 1,300 HEAR BURL IVES IN FOLK-SONG PROGRAM | True | R. P. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/drug-trade-fears-medical-program-expresident-of-wholesalers-on.html | DRUG TRADE FEARS MEDICAL PROGRAM; Ex-President of Wholesalers, on Convention Eve, Assays Effects of Socialization | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/harry-s-hall-sr.html | HARRY S. HALL SR. | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/u-s-awaits-nehrus-visit-officials-wind-up-preparations-to-welcome.html | U. S. AWAITS NEHRU'S VISIT; Officials Wind Up Preparations to Welcome India's Chief | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/hayes-eleven-trips-all-hallows-206.html | HAYES ELEVEN TRIPS ALL HALLOWS, 20-6 | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/wehmeyer-accepts-pastorate.html | Wehmeyer Accepts Pastorate | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/transit-authority-held-impractical-report-to-mayor-by-moses-and.html | TRANSIT AUTHORITY HELD IMPRACTICAL; Report to Mayor by Moses and Triborough Associates Criticizes Windels Plan FARE RISE SEEN WITH IT Agency's Bonds Would Not Be Marketable Without Drastic Increase, Study Declares TRANSIT AUTHORITY HELD IMPRACTICAL | True | By Paul Crowell | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/1000-attend-british-harvest-festival-marked-at-vespers-in-trinity.html | 1,000 Attend British Harvest Festival, Marked at Vespers in Trinity Church Here | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/report-on-diesels-reject-by-union-firemen-approve-strike-vote-if.html | REPORT ON DIESELS REJECT BY UNION; Firemen Approve Strike Vote if Parley With Roads Fails to End Ban on Extra Man | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/188-maritime-students-largest-freshman-class-ever-at-fort-schuyler.html | 188 MARITIME STUDENTS; Largest Freshman Class Ever at Fort Schuyler College | True | | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/yanks-win-series-beating-dodgers-in-fifth-game-106-american.html | YANKS WIN SERIES, BEATING DODGERS IN FIFTH GAME, 10-6; American Leaguers Triumph by 4 Contests to 1 for 12th World Baseball Title JOE PAGE IS HERO AGAIN Saves Victory for Raschi as Game Ends Under Lights -DiMaggio Hits Homer As the Yankees Defeated the National League Champions at Ebbets Field to Capture the World Series YANKS WIN SERIES; BEAT DODGERS, 10-6 | True | By John Drebinger | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/u-british-unity-on-china-difficult-divergence-of-views-on-red.html | U. S.-BRITISH UNITY ON CHINA DIFFICULT; Divergence of Views on Red Recognition Is Held Due to Difference of Emphasis | True | By Clifton Danielspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/robert-clancy-to-lecture.html | Robert Clancy to Lecture | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/morris-to-answer-odwyer-tonight-will-reply-to-keynote-talk-in-wnbc.html | MORRIS TO ANSWER O'DWYER TONIGHT; Will Reply to 'Keynote' Talk in WNBC Broadcast -- Pace of Campaign to Be Speeded | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/speakers-for-parley-named.html | Speakers for Parley Named | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/british-ballet-display-to-open.html | British Ballet Display to Open | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/george-w-lehr.html | GEORGE W. LEHR | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/communism-held-afraid-it-fears-christian-philosophy-rev-a-l.html | COMMUNISM HELD AFRAID; It Fears Christian Philosophy, Rev. A. L. Neibacher Asserts | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/steel-users-react-already-to-strike-operations-curtailed-by-some.html | STEEL USERS REACT ALREADY TO STRIKE; Operations Curtailed by Some While Others Prepare to Reduce Production DURATION BIG PROBLEM Heavy Industries and Appliance Makers Affected Soon -- Grain Storage an Issue STEEL USERS REACT ALREADY TO STRIKE | True | By Thomas E. Mullaney | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/dispute-over-china-flag-partisans-fly-communist-and-kuomintang.html | DISPUTE OVER CHINA FLAG; Partisans Fly Communist and Kuomintang Banners Today | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/shares-record-of-idleness.html | Shares Record of Idleness | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/winner-of-richards-prize-of-state-nurses-group.html | Winner of Richards Prize Of State Nurses Group | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/girl-4-killed-by-car-in-queens.html | Girl, 4, Killed by Car in Queens | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/dr-thaddeus-surber.html | DR. THADDEUS SURBER | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/esther-kinsey-will-be-bride.html | Esther Kinsey Will Be Bride | True | Specia.t to Nzw Yo: Ti'zs, | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/faith-in-american-people-urged.html | Faith in American People Urged | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/cargo-plane-crash-in-wyoming-kills-3.html | CARGO PLANE CRASH IN WYOMING KILLS 3 | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/spain-backs-exports-by-shifts-of-peseta.html | SPAIN BACKS EXPORTS BY SHIFTS OF PESETA | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/exhibit-gives-prizes-in-dinnerware-design.html | EXHIBIT GIVES PRIZES IN DINNERWARE DESIGN | True | | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/u-n-mission-split-on-mideast-policy-influential-group-is-opposed-to.html | U. N. MISSION SPLIT ON MID-EAST POLICY; Influential Group Is Opposed to Linking Economic Aid With Arab Resettlement | True | By Albion Rossspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/lauster-in-new-pollution-post.html | Lauster in New Pollution Post | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/the-screen-in-review-the-adventures-of-ichabod-and-mr-toad-sees-the.html | THE SCREEN IN REVIEW; ' The Adventures of Ichabod and Mr. Toad' Sees the Return of Disney to Realm of Pure Animation | True | A. W. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/subscription-group-organizes.html | Subscription Group Organizes | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/egypt-dooms-premiers-killer.html | Egypt Dooms Premier's Killer | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/adenauer-hits-red-state-east-regime-is-putty-in-hands-of-russia-he.html | ADENAUER HITS RED STATE; East Regime Is 'Putty in Hands of Russia,' He Declares | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/nationalists-to-ask-eca-aid.html | Nationalists to Ask ECA Aid | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/arthur-e-andresen.html | ARTHUR E. ANDRESEN | True | Sectal to Tm Nv YoP. Tnzs. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/new-england-alerted-national-guard-planes-conduct-first-postwar.html | NEW ENGLAND ALERTED; National Guard Planes Conduct First Post-War Test | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/grilse-sailed-by-patton-annexes-haebler-trophy-series-on-sound-wins.html | Grilse, Sailed by Patton, Annexes Haebler Trophy Series on Sound; Wins International Class Event on Points -- Olsen's Class S Woodcock Triumphs -- Final Races to Bumble Bee, Kestrel | True | By James Robbinsspecial To the New York Times | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/trusts-assets-rise-carriers-and-general-value-sept-30-put-at.html | TRUST'S ASSETS RISE; Carriers and General Value Sept. 30 Put at $7,925,456 | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/westbury-beats-rumson-corey-with-four-goals-paces-polo-team-to.html | WESTBURY BEATS RUMSON; Corey, With Four Goals, Paces Polo Team to Victory, 8-6 | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/odwyer-minimizes-city-exempt-jobs-percentage-is-lowest-in-u-s.html | O'DWYER MINIMIZES CITY 'EXEMPT' JOBS; Percentage Is Lowest in U. S, Report on the Civil Service Commission Declares | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/church-put-alone-in-healing-souls-without-this-body-ills-cant-be.html | CHURCH PUT ALONE IN HEALING SOULS; Without This Body Ills Can't Be Cured, Says Dr. De Windt at West Park Presbyterian | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/gets-post-with-five-concerns.html | Gets Post With Five Concerns | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/diabetes-week-beginning-mayor-cites-centers-to-lessen-undetected.html | DIABETES WEEK BEGINNING; Mayor Cites Centers to Lessen Undetected Deadly Ailment | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/giants-3-scores-in-third-period-upset-redskins-new-york-topples.html | Giants' 3 Scores in Third Period Upset Redskins; NEW YORK TOPPLES WASHINGTON, 45-35 Conerly Passes for 3 Tallies, Roberts Gets 3 Touchdowns to Set Pace for Giants TUNNELL DEFENSIVE STAR Intercepts 3 Redskin Aerials -- Agajanian Kicks 6 Extra Points and Field Goal | True | By Louis Effratspecial To the New York Times. | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/31-nations-publish-duty-cuts-aimed-at-spurring-trade-80-of-global-s.html | 31 NATIONS PUBLISH DUTY CUTS AIMED AT SPURRING TRADE; 80% of Global Sellers Take Part in Common Revisions Downward of Customs ANNECY SUCCESS HAILED U. S. Gets, Gives Concessions -- Signing of Protocol Begins Today at Lake Success 31 NATIONS PUBLISH CUT TARIFF RATES | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/americans-tie-22-with-brookhattan.html | AMERICANS TIE, 2-2, WITH BROOKHATTAN | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/andrew-j-cauldwell.html | ANDREW J. CAULDWELL | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/wheat-prices-stay-near-top-for-year-seasonal-highs-set-by-corn-last.html | WHEAT PRICES STAY NEAR TOP FOR YEAR; Seasonal Highs Set by Corn Last Week Before Reacting -- Loan Level Not Reached MARKETS ARE UNSETTLED Uncertainty on Price-Support Measures a Factor -- 90% Loans Expected in 1950 WHEAT PRICES STAY NEAR TOP FOR YEAR | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/honduras-bars-4-salvadoreans.html | Honduras Bars 4 Salvadoreans | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/mrs-shakeshaft-regatta-winner-marsh-downe-and-kenny-also-score-in.html | MRS. SHAKESHAFT REGATTA WINNER; Marsh, Downe and Kenny Also Score in Outboard Races on Hackensack River | True | By Clarence E. Lovejoyspecial To The New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/british-await-rise-in-tourist-trade-travel-chief-says-currency-cut.html | BRITISH AWAIT RISE IN TOURIST TRADE; Travel Chief Says Currency Cut Is Expected to Bring 25% More Americans | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/wisbar-turns-out-5-films-for-video-he-plans-to-produce-another-5.html | WISBAR TURNS OUT 5 FILMS FOR VIDEO; He Plans to Produce Another 5 This Week, All for General Television Enterprises | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/xrays-for-queens-pupils.html | X-Rays for Queens Pupils | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/warm-breezes-give-city-a-june-day-after-early-fog-slows-ships.html | Warm Breezes Give City a June Day After Early Fog Slows Ships, Planes; INDIAN SUMMER BRINGS OUT CROWDS TO THE PARK AND BEACH SOUTHERN BREEZES GIVE CITY JUNE DAY | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/wyler-speaks-at-yale-film-producer-tells-students-of-drama-talent.html | WYLER SPEAKS AT YALE; Film Producer Tells Students of Drama Talent is Needed 'Badly' | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/gop-in-new-mexico-optimistic-over-50-after-18-years-of-setbacks.html | GOP IN NEW MEXICO OPTIMISTIC OVER '50; After 18 Years of Setbacks, Party Begins to Woo State at 'Grass Roots' Levels | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/lehman-asks-rise-in-social-security-praises-bill-passed-by-house.html | LEHMAN ASKS RISE IN SOCIAL SECURITY; Praises Bill Passed by House -- Suggests His Opponent Is Hostile to Measure | True | By James A. Hagerty | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/classes-for-mothers-visiting-nurse-service-to-offer-courses-at-19.html | CLASSES FOR MOTHERS; Visiting Nurse Service to Offer Courses at 19 Centers | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/u-n-members-seek-reply-to-vishinsky-delegates-consult-on-possible.html | U. N. MEMBERS SEEK REPLY TO VISHINSKY; Delegates Consult on Possible Counter-Proposal to Soviet Omnibus Arms Plan | True | By Sam Pope Brewerspecial To The New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/yugoslavia-france-tie-11.html | Yugoslavia, France Tie, 1-1 | True | | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/united-hunts-meet-at-belmont-today-turf-writers-hurdles-opening.html | UNITED HUNTS MEET AT BELMONT. TODAY; Turf Writers Hurdles Opening Feature of 2-Day Session -- 5 Flat Races Listed | | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/fact-board-proposed-for-service-disputes.html | FACT BOARD PROPOSED FOR SERVICE DISPUTES. | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/brooklyn-college-to-hear-moss.html | Brooklyn College to Hear Moss | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/brilliant-prechristian-civilization-yields-new-data-to-scientists.html | Brilliant Pre-Christian Civilization Yields New Data to Scientists in Ceylon Diggings | | By Robert Trumbullspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/william-a-endle.html | WILLIAM A. ENDLE | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/radio-and-television-band-of-america-to-become-dual-airvideo-show.html | Radio and Television; ' Band of America' to Become Dual Air-Video Show Over NBC, Starting Next Monday | | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/outlaw-rated-b-by-decency-legion-hughes-film-with-jane-russell.html | ' OUTLAW' RATED 'B' BY DECENCY LEGION; Hughes Film With Jane Russell Removed From 'Condemned' Group After Revisions | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/mrs-david-goodstein.html | MRS. DAVID GOODSTEIN | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/state-department-hails-trade-pacts-notes-important-concessions-by.html | STATE DEPARTMENT HAILS TRADE PACTS; Notes Important Concessions by Nations at Annecy Talks -- Gains to U. S. Cited | True | By Jay Walzspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/two-amendments-backed-citizens-budget-commission-asks-adoption-of.html | TWO AMENDMENTS BACKED; Citizens Budget Commission Asks Adoption of Nos. 7 and 8 | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/natal-mans-study-here-postponed-by-devaluation.html | Natal Man's Study Here Postponed by Devaluation | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/our-attitude-toward-russia.html | Our Attitude Toward Russia | True | A. J. MUSTE. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/miss-jane-horwitz-is-married-at-home.html | MISS JANE HORWITZ IS MARRIED AT HOME | True | Specialt to Tins Nw Yox Tgs. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/earl-m-hyatt.html | EARL M. HYATT | True | Special to Nzw YOgK TrAfzs. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/10-artists-added-by-metropolitan-perlea-rumanian-conductor-erna.html | 10 ARTISTS ADDED BY METROPOLITAN; Perlea, Rumanian Conductor, Erna Berger, Soprano, Are Named for New Season | | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/town-reported-sequestered.html | Town Reported Sequestered | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/riders-from-ireland-arrive-in-good-trim.html | RIDERS FROM IRELAND ARRIVE IN GOOD TRIM | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/kaufmanlane.html | Kaufman--Lane | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/close-irregular-in-cotton-futures-trading-is-desultory-in-week-with.html | CLOSE IRREGULAR IN COTTON FUTURES; Trading Is Desultory in Week, With Final Prices Off 2 to 18 Points Higher | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/587-of-pensions-are-contributory-industrial-conference-survey-of.html | 58.7% OF PENSIONS ARE CONTRIBUTORY; Industrial Conference Survey of 255 Company Plans Finds Majority on Joint Basis | True | | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/general-disarmament-asked.html | General Disarmament Asked | True | EMILY GREENE BALCHGERTRUDE C. BUSSEYOLIVE I. REDDICKGLADYS WALSERANNALEE STEWART | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/sports-of-the-times-champions-of-the-world.html | Sports of the Times; Champions of the World | True | By Arthur Daley | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/congratulations-yankees.html | CONGRATULATIONS, YANKEES | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/80-he-outruns-mugger-queens-man-later-identifies-his-alleged.html | 80, HE OUTRUNS MUGGER; Queens Man Later Identifies His Alleged Assailant in Court | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/isaacs-endorsed-by-citizens-union-his-reelection-to-city-council-is.html | ISAACS ENDORSED BY CITIZENS UNION; His Re-election to City Council Is Termed Imperative -- Only One Other Member Backed | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/truman-back-in-capital-he-returns-to-blair-house-after-visit-to.html | TRUMAN BACK IN CAPITAL; He Returns to Blair House After Visit to Woodward Estate | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/theft-prisoner-hanged-in-cell.html | Theft Prisoner Hanged in Cell | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/nancy-ai-dalley-engaged-towed-troth-of-former-student-at-vassar-to.html | NANCY Ai DALLEY EN-GAGED TO.WED; Troth of Former Student at Vassar to Robert V. Lin'dsay, 'Yale Alumnus, Announced | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/joe-kirkwood-jr-weds.html | Joe Kirkwood Jr. Weds | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/break-in-deadlock-is-hinted-in-steel-effort-to-win-coal-agreement.html | BREAK IN DEADLOCK IS HINTED IN STEEL; Effort to Win Coal Agreement Taken to Mean Government Might Intervene Soon | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/parker-beats-drobny-in-4-sets-then-announces-he-may-turn-pro-takes.html | Parker Beats Drobny in 4 Sets, Then Announces He May Turn Pro; Takes Pan American Tennis Title in Upset, 6-1, 2-6, 6-3, 6-4 -- Veteran Californian to Confer With Riggs, Kramer | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/museum-opens-season-staten-islanders-see-paintings-exhibits-honor.html | MUSEUM OPENS SEASON; Staten Islanders See Paintings -- Exhibits Honor Scientists | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/atomic-blitz-as-issue-drama-in-house-committee-hearing-setting-way.html | Atomic Blitz as Issue; Drama in House Committee Hearing Setting Way of Life for Generations | True | By Hanson W. Baldwinspecial To the New York Times | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/victorious-yanks-overwhelmed-by-joyous-fans-in-riotous-clubhouse.html | Victorious Yanks Overwhelmed by Joyous Fans in Riotous Clubhouse Scene; WON LIKE CHAMPS' IS STENGEL PRAISE Pilot Gives All Credit to His 'Fighting Gang' for Triumph in Series THEY WON IT; I DIDN'T But Says 'Biggest Thrill' of All Came After the League Pennant Victory | True | By James P. Dawson | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/belgian-linen-printed-in-sprightly-colors-is-meant-for-use-with.html | Belgian Linen, Printed in Sprightly Colors, Is Meant for Use With Modern Furniture | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/lithuanians-to-aid-dps.html | Lithuanians to Aid DP's | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/nonunion-pits-act-to-mine-more-coal-several-closed-by-disorders.html | NONUNION PITS ACT TO MINE MORE COAL; Several Closed by Disorders Have Injunctions to Back Plans to Reopen Today Coal Output Rise Slated Today As Strip Mines Plan Reopenings | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/integration-of-atlantic-community.html | Integration of Atlantic Community | True | LIVINGSTON HARTLEY. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/mrs-t-sheldon-sr.html | MRS. T, SHELDON SR. | True | SpeeIal to T Nzw Yo TrMs. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/yale-towne-names-sales-executives.html | YALE & TOWNE NAMES SALES EXECUTIVES | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/gi-era-on-campuses-wanes-freshman-ratio-dips-to-10-fewer-gis-enter.html | GI Era on Campuses Wanes; Freshman Ratio Dips to 10%; FEWER GI'S ENTER COLLEGE THIS FALL | True | By Benjamin Fine | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/gottuebfolkenflik.html | GottUeb--Folkenflik | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/250000000-held-west-berlin-need-british-and-french-experts-set.html | $250,000,000 HELD WEST BERLIN NEED; British and French Experts Set Lower Figure Than That of U. S. High Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/mrs-william-h-mnamee.html | MRS. WILLIAM H. M'NAMEE | True | Special to 'IE Nv YORK TI,IS. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/librarian-named-at-smith.html | Librarian Named at Smith | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/mark-set-in-pay-to-hospitals.html | Mark Set in Pay to Hospitals | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/loyalty-in-the-schools.html | LOYALTY IN THE SCHOOLS | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/chiang-urges-west-to-check-russians-says-world-war-iii-has-began.html | CHIANG URGES WEST TO CHECK RUSSIANS; Says World War III Has Begun With Soviet 'Participation in Aggressive War on China' | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/hearing-set-in-adoption-case.html | Hearing Set in Adoption Case | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/hospitals-have-smithies.html | Hospitals Have Smithies | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/cobey-play-bows-in-cuba-stranger-in-the-hills-given-in-spanish-by.html | COBEY PLAY BOWS IN CUBA; ' Stranger in the Hills' Given in Spanish by Drama Art Academy | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/at-the-theatre-molly-picon-returns-to-second-avenue-in-a-yiddish.html | AT THE THEATRE; Molly Picon Returns to Second Avenue in a Yiddish Musical Comedy Entitled 'Abi Gezunt' | True | By Brooks Atkinson | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/miss-edith-somerville.html | MISS. EDITH SOMERVILLE | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/weizmann-returning-to-israel.html | Weizmann Returning to Israel | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/resident-offices-report-on-trade-retailers-find-buying-subject-to.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Find Buying Subject to Delayed Delivery -- Some Cancellations Received | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/inland-favors-local-talks.html | Inland Favors Local Talks | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/schrodergriffith.html | SchroderGriffith | True | Special to T] Tw Yoc Tz.s. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/dr-nicasio-mariscal.html | DR. NICASIO MARISCAL | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/city-registration-will-start-today-lehman-and-dulles-call-for-big.html | CITY REGISTRATION WILL START TODAY; Lehman and Dulles Call for Big Turnout -- Booths to Be Open Through Saturday CITY REGISTRATION WILL OPEN TODY | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/hollywood-wins-playoff-takes-governors-cup-in-coast-loop-84.html | HOLLYWOOD WINS PLAY-OFF; Takes Governor's Cup in Coast Loop, 8-4, Ramsdell Starring | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/dutch-are-critical-of-monetary-fund-accuse-international-body-and.html | DUTCH ARE CRITICAL OF MONETARY FUND; Accuse International Body and Britain of Selfish Policy in Starting Devaluation | True | By Paul Catzspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/warships-defection-aids-us-ship-in-china.html | WARSHIP'S DEFECTION AIDS U.S. SHIP IN CHINA | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/eca-is-impressed-by-liras-strength-officials-in-italy-are-confident.html | ECA IS IMPRESSED BY LIRA'S STRENGTH; Officials in Italy Are Confident Government Can Fix Exchange Rate at the Present Level | True | By Arnaldo Cortessspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/vandenberg-in-fine-spirits.html | Vandenberg in Fine Spirits | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/economics-and-finance-the-steel-board-and-pensions.html | ECONOMICS AND FINANCE; The Steel Board -- and Pensions | True | By Edward H. Collins | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/frank-h-holl-ey.html | FRANK H. HOLL. EY | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/fight-on-dp-bill-threatens-to-delay-congress-closing-dp-bill-is.html | Fight on DP Bill Threatens To Delay Congress Closing; DP BILL IS FEARED ADJOURNMENT BAR | True | By Clayton Knowlesspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/john-p-sisson.html | JOHN P. SISSON | True | Special to Ts | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/hearers-applaud-goeta-ljungberg-swedish-soprano-once-with.html | HEARERS APPLAUD GOETA LJUNGBERG; Swedish Soprano, Once With Metropolitan, Gives First Recital in 15 Years | True | R.P. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/lehman-betrayal-denied-by-de-sapio.html | LEHMAN 'BETRAYAL' DENIED BY DE SAPIO | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/rubinstein-to-aid-two-chopin-funds-recital-at-metropolitan-next.html | RUBINSTEIN TO AID TWO CHOPIN FUNDS; Recital at Metropolitan Next Monday Will Assist Artists and Students of Piano | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/japan-backs-conservative-policy-of-yoshida-poll-by-paper-shows.html | Japan Backs Conservative Policy Of Yoshida, Poll by Paper Shows | True | By Lindesay Parrottspecial To the New York Times | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/changing-russias-government.html | Changing Russia's Government | True | CHARLES C. GREENE. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/woman-lawyer-made-candidate.html | Woman Lawyer Made Candidate | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/border-league-reports-gain.html | Border League Reports Gain | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/luncheon-for-morris-and-root.html | Luncheon for Morris and Root | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/francis-f-payne.html | FRANCIS F. PAYNE | True | | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/army-seen-rating-with-notre-dame-oklahoma-after-michigan-upset.html | Army Seen Rating With Notre Dame, Oklahoma After Michigan Upset; RUGGED PLAY KEY TO CADET SUCCESSBlaik Sees Army Victory Over Michigan Top Feat for West Point Team Since 1944 NAVY SQUAD IS IMPROVED Conquerors of Duke Appear on Rise in East -- Yale Margin Over Columbia Surprises | True | By Allison Danzig | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/you-must-register-to-vote.html | YOU MUST REGISTER TO VOTE | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/2500-restaurants-adopt-honor-plan-their-sanitary-code-violations.html | 2,500 RESTAURANTS ADOPT HONOR PLAN; Their Sanitary Code Violations Are Reported by Inspectors They Themselves Employ NEW AGENT'S ARE STRICT But Owners Applaud System and Make Improvements Costing Them $1,000,000 | True | By Arthur Gelb | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/brown-university-names-public-relations-official.html | Brown University Names Public Relations Official | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/early-british-vote-is-hinted-by-bevan-says-nation-will-be-asked-for.html | EARLY BRITISH VOTE IS HINTED BY BEVAN; Says Nation Will Be Asked for Verdict on Labor Government in a 'Very Short Time' | True | By Tanya Longspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/rangers-trip-rambler-six.html | Rangers Trip Rambler Six | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/4-held-as-scalpers-by-brooklyn-police.html | 4 HELD AS SCALPERS BY BROOKLYN POLICE | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/oneyear-maturities-of-us-52954393531.html | ONE-YEAR MATURITIES OF U.S. $52,954,393,531 | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/mongol-trade-group-in-moscow.html | Mongol Trade Group in Moscow | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/steel-output-cut-hard-drop-of-62-points-to-8-per-cent-of-capacity.html | STEEL OUTPUT CUT HARD; Drop of 62 Points to 8 Per Cent of Capacity Reported | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/casey-mixes-dates-happy-new-year-is-victory-yell-as-photographers.html | CASEY MIXES DATES; ' Happy New Year!' Is Victory Yell as Photographers Snap | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/shipping-news-and-notes-roundtheclock-crews-work-to-complete-liner.html | Shipping News and Notes; Round-the-Clock Crews Work to Complete Liner Oslofjord Before Trial Run | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/big-assembly-seen-by-propeller-club-reservations-top-those-of-prior.html | BIG ASSEMBLY SEEN BY PROPELLER CLUB; Reservations Top Those of Prior Years for Convention That Will Open on Oct. 19 | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/49ers-stop-browns-by-56-to-28-in-rough-game-as-albert-shines-hand.html | ' 49ers Stop Browns by 56 to 28 In Rough Game as Albert Shines; Hand Cleveland First Setback Since 1947 to Take Over Lead -- Frankie Makes Five Touchdown Passes for League Mark | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/miss-bertha-hart.html | MISS BERTHA HART | True | | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/canadian-minister-to-speak-here.html | Canadian Minister to Speak Here | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/chinas-double-ten.html | CHINA'S "DOUBLE TEN" | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/for-the-girl-scouts.html | FOR THE GIRL SCOUTS | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/scranton-tops-niagara-320.html | Scranton Tops Niagara, 32-0 | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/british-issue-postal-union-stamps.html | British Issue Postal Union Stamps | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/harvard-law-will-admit-women-first-time-in-schools-132-years-women.html | Harvard Law Will Admit Women First Time in School's 132 Years; WOMEN TO STUDY AT HARVARD LAW | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/books-authors.html | Books -- Authors | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/rabbi-receives-writing-award.html | Rabbi Receives Writing Award | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/2-hierarchies-seen-in-a-power-contest.html | 2 'HIERARCHIES SEEN IN A POWER CONTEST | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/brooklyn-marks-hospital-sunday.html | Brooklyn Marks Hospital Sunday | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/sadlers-wells-makes-u-s-debut-british-ballet-artists-superb-in.html | SADLER'S WELLS MAKES U. S. DEBUT; British Ballet Artists Superb in 'Sleeping Beauty' Before Notables at Metropolitan | True | By John Martin | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/reply-to-gamblers-given-trust-the-lord-in-resisting-bet-on-horse.html | REPLY TO GAMBLERS GIVEN; Trust the Lord in Resisting Bet on Horse, Says Preacher | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/bartholomew-halted-in-8th.html | Bartholomew Halted in 8th | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/anchor-taken-from-sea-twoton-find-believed-from-the-lost-steamship.html | ANCHOR TAKEN FROM SEA; Two-Ton Find Believed From the Lost Steamship Portland | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/ranger-seat-sale-to-open.html | Ranger Seat Sale to Open | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/abroad-west-still-holds-initiative-in-germany.html | Abroad; West Still Holds Initiative in Germany | True | By Anne O'Hare McCormick | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/underwood-illustrations-names-general-manager.html | Underwood Illustrations Names General Manager | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/lithuanian-plans-made-american-council-prepares-for-nov-46-congress.html | LITHUANIAN PLANS MADE; American Council Prepares for Nov. 4-6 Congress Here | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/kirk-of-san-miguel-best-german-shepherd-from-cosalta-kennels-wins.html | KIRK OF SAN MIGUEL BEST; German Shepherd From Cosalta Kennels Wins at Westfield | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/ringling-granddaughter-to-wed.html | Ringling Granddaughter to Wed | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/lutheran-reception-held-dr-michelfelder-executive-of-world.html | LUTHERAN RECEPTION HELD; Dr. Michelfelder, Executive of World Federation, Honored | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/pickets-quit-plant-gates-as-church-bells-sound.html | Pickets Quit Plant Gates As Church Bells Sound | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/f-schraudenbach.html | F. SCHRAUDENBACH | True | Special to THE NEW YOF. TgS. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/british-film-workers-seek-johnstons-aid.html | BRITISH FILM WORKERS SEEK JOHNSTON'S AID | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/suzy-morris-in-tosca-role.html | Suzy Morris in Tosca Role | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/return-from-tour-of-european-countries.html | RETURN FROM TOUR OF EUROPEAN COUNTRIES | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/soviet-cuts-berlin-controls-period-of-tension-expected-russians.html | Soviet Cuts Berlin Controls; Period of Tension Expected; Russians Dismantle Headquarters Occupied Since 1945 -- Announce Foreign Policy for East German Puppet State SOVIET IS REDUCING CONTROLS IN BERLIN | True | By Drew Middletonspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/norway-votes-today-labor-rule-at-stake.html | NORWAY VOTES TODAY, LABOR RULE AT STAKE | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/king-returns-to-london-in-palace-previously-intruder-evades.html | KING RETURNS TO LONDON; In Palace, Previously, Intruder Evades Sentries for 90 Minutes | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/guatemala-rains-prove-costly.html | Guatemala Rains Prove Costly | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/arrests-foil-plot-prague-red-says-wave-of-seizures-is-called-attack.html | ARREST'S FOIL PLOT, PRAGUE RED SAYS; Wave of Seizures Is Called Attack Against Vast Czech Underground Network | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/wilmerdings-duo-triumphs-with-118-mrs-dillon-aids-team-to-2d-59-for.html | WILMERDING'S DUO TRIUMPHS WITH 118; Mrs. Dillon Aids Team to 2d 59 for 10-Stroke Victory in Meadow Brook Golf | True | By William J. Briordyspecial To the New York Times. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/fort-devens-to-shut-laundry.html | Fort Devens to Shut Laundry | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/new-oil-well-in-state-cattaraugus-county-project-held-most.html | NEW OIL WELL IN STATE; Cattaraugus County Project Held Most Promising in Years | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/doris-trotman-sings-in-town-hall-recital.html | DORIS TROTMAN SINGS IN TOWN HALL RECITAL | True | N. S. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/charles-h-legeyt.html | CHARLES H. LEGEYT | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/foster-parents-praised-2000-at-st-patricks-vespers-addressed-by.html | FOSTER PARENT'S PRAISED; 2,000 at St. Patrick's Vespers Addressed by Bishop Donahue | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/gerry-gearhart-excels-she-takes-four-more-firsts-in-staten-island.html | GERRY GEARHART EXCELS; She Takes Four More Firsts in Staten Island Horse Show | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/lard-futures-sag-in-light-turnover.html | LARD FUTURES SAG IN LIGHT TURNOVER | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/u-s-speed-skaters-chosen.html | U. S. Speed Skaters Chosen | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/navy-fliers-take-air-show-honors-armada-of-67-planes-roars-over.html | NAVY FLIERS TAKE AIR SHOW HONORS; Armada of 67 Planes Roars Over Roosevelt Field as Fog Grounds Jets of Rival Force | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/welfare-workers-meet-in-paris.html | Welfare Workers Meet in Paris | True | Special to THE NEW YORK TIMES. | | C1B 212726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/ibriiitim-ttllprin-ttllprin-attorney-was-57-lawyer-in-bankruptcy-cases-former.html | IBRIII-IM ttlLPRIN, ATTORNEY, WAS 57; Lawyer in Bankruptcy Cases, Former State Insurance Trial Counsel, Is Dead | True | | | C1B 212726 | |
| 1949-10-10 | 1949-10-10 | https://www.nytimes.com/1949/10/10/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES | | C1B 212726 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/big-crop-outlook-ignored-in-cotton-despite-government-report-market.html | BIG CROP OUTLOOK IGNORED IN COTTON; Despite Government Report Market Closes Unchanged to 17 Points Higher | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/hospital-fund-dates-to-79.html | Hospital Fund Dates to '79 | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/hide-futures-rise-trading-moderate-coffee-in-both-contracts-is-up.html | HIDE FUTURES RISE, TRADING MODERATE; Coffee in Both Contracts Is Up Sharply on Exchange Here -- Sugar Gains, Rubber Mixed | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/columbia-passers-drill-lion-eleven-sharpens-aerial-attack-for-penn.html | COLUMBIA PASSERS DRILL; Lion Eleven Sharpens Aerial Attack for Penn Saturday | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/soviet-farmer-said-to-be-140.html | Soviet Farmer Said to Be 140 | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/johnson-says-u-s-has-weapons-lead-tells-afl-we-dare-not-grow.html | JOHNSON SAYS U. S. HAS WEAPONS LEAD; Tells AFL We Dare Not Grow Complacent, Though -- Navy Protesters Are Scored | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mrg-h-c-meyer-3d-has-child.html | Mrg. H. C. Meyer 3d Has Child | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/bishop-oleary-74-of-springfield-mass.html | BISHOP O'LEARY, 74, OF SPRINGFIELD, MASS. | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/london-butchers-ask-action-by-strachey-as-slowdown-cuts-ration-irks.html | London Butchers Ask Action by Strachey As 'Slowdown' Cuts Ration, Irks Customers | True | By Tania Longspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/modernagemerchandising-head.html | Modernage-Merchandising Head | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/industry-profits-down-393000000-second-quarters-drop-in-net-income.html | INDUSTRY PROFITS DOWN $393,000,000; Second Quarter's Drop in Net Income After Taxes Is Laid to Decline in Sales INDUSTRY PROFITS DOWN $393,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/denmark-and-canada-help-diabetes-fund.html | DENMARK AND CANADA HELP DIABETES FUND | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/toward-freer-trade.html | TOWARD FREER TRADE | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/truman-requests-immediate-voting-of-arms-aid-funds-congress.html | TRUMAN REQUESTS IMMEDIATE VOTING OF ARMS AID FUNDS; Congress Responds by Plans for Rush Action to Provide Needed $1,314,010,000 HEARINGS TO BEGIN TODAY House, 305-1, Balks at Senate Air Force Cut to 48 Groups, Insists on 58 Figure Truman Asks 'Congress to Vote Funds for Military Aid at Once | True | By Clayton Knowlesspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/new-u-s-post-in-u-n.html | New U. S. Post in U. N. | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/noel-urquhart.html | NOEL URQUHART | True | Sprtlal to m NxwNo | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/red-debacle-seen-in-norse-election-early-returns-indicate-big-loss.html | RED DEBACLE SEEN IN NORSE ELECTION; Early Returns Indicate Big Loss to Communists and a Sharp Gain by Laborites | True | By George Axelssonspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/judicial-candidates-rated-by-bar-group.html | JUDICIAL CANDIDATES RATED BY BAR GROUP | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/8-of-chinese-embassy-staff-in-paris-declare-for-reds-8-of-chinas.html | 8 of Chinese Embassy Staff In Paris Declare for Reds; 8 of China's Paris Embassy Staff Declare for Communist Regime | True | By Michael Clarkspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/cornell-offense-heads-ivy-group-statistics-show-3813yard-3game.html | CORNELL OFFENSE HEADS IVY GROUP; Statistics Show 381.3-Yard 3-Game Ithacan Average -Kazmaier Gains Lead | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/kingsmen-are-praised-coach-lauds-players-as-drills-start-for.html | KINGSMEN ARE PRAISED; Coach Lauds Players as Drills Start for Adelphi Game | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/screen-engineers-open-convention-television-will-be-main-topic.html | SCREEN ENGINEERS OPEN CONVENTION; Television Will Be Main Topic Before 66th Semi-Annual Meeting in Hollywood | | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/shah-of-iran-to-visit-pakistan.html | Shah of Iran to Visit Pakistan | | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/flood-closes-road-harlem-river-driveway-shut-2-hours-after-main.html | FLOOD CLOSES ROAD; Harlem River Driveway Shut 2 Hours After Main Breaks | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/to-study-cost-cutting-methods.html | To Study Cost Cutting Methods | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/speeches-for-dulles-mark-deweys-week.html | SPEECHES FOR DULLES MARK DEWEY'S WEEK | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/cubans-celebrate-holiday.html | Cubans Celebrate Holiday | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/truck-kills-child-3-on-tricycle.html | Truck Kills Child, 3, on Tricycle | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/doris-rosenholtz-to-wed-exstudent-at-vassar-engaged-to-dr-thomas-n.html | DORIS ROSENHOLTZ TO WED; Ex-Student at Vassar Engaged to Dr. Thomas N. Hall | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/miss-margaret-harvey.html | MISS MARGARET HARVEY | | Special to =wNox. 'vms. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/austrias-election.html | AUSTRIA'S ELECTION | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/edward-d-smith.html | EDWARD D. SMITH | | special to T Nv Yo . | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/midmanhattan-traffic-is-snarled-most-of-day-by-42d-st-paving-job.html | Mid-Manhattan Traffic Is Snarled Most of Day by 42d St. Paving Job | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/disaster-nursing-session-slated.html | Disaster Nursing Session Slated | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/robert-shea.html | ROBERT SHEA | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/a-c-scizf-r-49-g-official-dies-chief-of-politicaldivision-in.html | A. C. SCIZF, R. 49, G OFFICIAL, DIES; .Chief of Political-,Division in Bavaria, Former 'Educator, Hurt in Crash_ Sturday | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/the.html | The | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/paul-f-schaefer.html | PAUL F. SCHAEFER | True | Speal to | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/cuts-in-reserves-for-state-banks-nonmember-institutions-in-uptown.html | CUTS IN RESERVES FOR STATE BANKS; Non-Member Institutions in 'Uptown' Area, Buffalo and Brooklyn Get New Ruling | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/vote-registration-heavy-on-first-day-285447-city-total-well-ahead.html | VOTE REGISTRATION HEAVY ON FIRST DAY; 285,447 City Total Well Ahead of Count for Same Period in Last Off-Year Election VOTE REGISTRATION HEAVY ON FIRST DAY | | By James P. McCaffrey | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/steel-index-slumps-to-120.html | Steel Index Slumps to 12.0 | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/feldman-tried-again-in-wife-murder-case.html | FELDMAN TRIED AGAIN IN WIFE MURDER CASE | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/news-of-food-store-festival-offers-amazing-variety-buyer-smacks.html | News of Food; Store Festival Offers Amazing Variety; Buyer Smacks Lips Over Alligator Soup | | By Jane Nickerson | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/two-tenors-rejoin-city-opera.html | Two Tenors Rejoin City Opera | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/plelmlebard.html | Plelmlebard | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/new-method-for-purifying-insulin-reported-as-hospital-drive-opens.html | New Method for Purifying Insulin Reported as Hospital Drive Opens; INSULIN IS PURIFIED BY A NEW PROCESS | | By Morris Kaplan | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/philip-g-eastwck.html | PHILIP G. EASTW!CK | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/w-evens-ballinger.html | W. EVENS BALLINGER | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/a-transit-authority.html | A TRANSIT AUTHORITY | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/teamwork-cited-in-army-triumph-kenna-tells-football-writers.html | TEAM-WORK CITED IN ARMY TRIUMPH; Kenna Tells Football Writers Michigan Was Not Overrated -- Yale Tackling Hailed | | By William J. Briordy | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/store-talks-broken-off-union-refuses-safeways-offer-on-working.html | STORE TALKS BROKEN OFF; Union Refuses Safeway's Offer on Working Adjustments | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/doctors-academy-elects.html | Doctor's Academy Elects | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/a-welcome-visitor.html | A WELCOME VISITOR | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/macy-net-sales-and-assets-drop-profit-down-to-357-a-share-business.html | MACY NET, SALES AND ASSETS DROP; Profit Down to $3.57 a Share -- Business Decrease Is First Reported Since 1938 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/bus-tickets-urged-to-spare-driver.html | Bus Tickets Urged to Spare Driver | | ERNEST MAASS. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/library-stone-is-placed-colby-junior-college-formally-begins.html | LIBRARY STONE IS PLACED; Colby Junior College Formally Begins Commons Unit | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/soviet-functions-in-east-germany-given-new-state-commander-says.html | SOVIET FUNCTIONS IN EAST GERMANY GIVEN NEW STATE; Commander Says That Military Administration Becomes a Control Commission SECOND CHAMBER IS VOTED District Leaders of Christian Democratic Union Object to Postponement of Elections SOVIET FUNCTIONS GIVEN NEW STATE | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dr-clair-albert-dye.html | DR. CLAIR ALBERT DYE | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/anta-report-is-issued-organization-anxious-to-resume-experimental.html | ANTA REPORT IS ISSUED; Organization Anxious to Resume Experimental Theatre Series | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mrs-mary-rounds.html | MRS. MARY ROUNDS | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/rail-exa0e-01s-at-73-wm-cook-who-served-missourii-pacific-succumbs-.html | RAIL EX-A!0E 01S AT 73; W.M. Cook, Who Served Missouri Pacific, Succumbs in West ] | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/builders-takes-housing-tract-george-klein-plans-130-ranch-style.html | BUILDERS TAKES HOUSING TRACT; George Klein Plans 130 Ranch Style Homes at Hewlett Harbor | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/price-rise-spurs-buying-of-rayons-converters-garment-makers.html | PRICE RISE SPURS BUYING OF RAYONS; Converters, Garment Makers Stocking Up, With Gray Goods Up 20%, Finished 10-15% | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/asme-and-sam-sponsor-show.html | ASME and SAM Sponsor Show | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/atom-held-feeble-in-light-of-science-our-hopes-based-on-research.html | ATOM HELD 'FEEBLE' IN LIGHT OF SCIENCE; Our Hopes Based on Research Are a Greater Force, Aide to Acheson Declares 500 SURGEONS AT MEETING World Group Also Hears Plea by Briton for the 'Older Methods' of Training | True | By John N. Pophamspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/cotton-estimate-up-503000-bales-1949-crop-put-at-15446000-more-than.html | COTTON ESTIMATE UP 503,000 BALES; 1949 Crop Put at 15,446,000, More Than 4,000,000 Above Average for 1937-1948 RIGID 1950 QUOTAS SEEN Government Action Likely to Prevent Enormous Surplus -- Growers Must Approve | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/israel-to-raze-bases-armistice-body-gets-pledge-syrian-troops-to.html | ISRAEL TO RAZE BASES; Armistice Body Gets Pledge -- Syrian Troops to Evacuate | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/injuries-beset-c-c-n-y-coach-tubridy-hopes-to-have-mas-and-scher-in.html | INJURIES BESET C. C. N. Y.; Coach Tubridy Hopes to Have Mas and Scher in Lowell Game | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/malenkov-faction-climbing-in-russia-new-men-seen-displacing-all.html | MALENKOV FACTION CLIMBING IN RUSSIA; New Men Seen Displacing All Zhdanov Henchmen Within Structure of Party | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/25-patients-safe-in-fire-some-at-sanitarium-in-indiana-make-escape.html | 25 PATIENTS SAFE IN FIRE; Some at Sanitarium in Indiana Make Escape by Ladders | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/printer-drowns-in-river-test-of-strength-after-losing-at-checkers.html | PRINTER DROWNS IN RIVER; Test of Strength After Losing at Checkers Ends Fatally | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/ao-l-kjsck.html | ao.. L KJSC.K | True | special to l',y m,J z,. | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/second-hiss-trial-due-to-open-nov-1-defense-counsel-loses-a-plea.html | SECOND HISS TRIAL DUE TO OPEN NOV. 1; Defense Counsel Loses a Plea for 2-Month Delay to Study 5,000-Page Transcript MOVE TO RUTLAND STUDIED Lawyers Argue Merits of Press Coverage of First Trial -- Poll Scored by Prosecutor | True | By William R. Conklin | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/stock-sale-to-aid-utility-expansion-interstate-power-of-dubuque.html | STOCK SALE TO AID UTILITY EXPANSION; Interstate Power of Dubuque Plans Competitive Offering, Report to SEC Says | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/a-trumanchurchill-meeting-in-georgia.html | A TRUMAN-CHURCHILL MEETING IN GEORGIA | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/belgrade-wonders-over-wests-stand-begins-to-think-in-terms-of.html | BELGRADE WONDERS OVER WEST'S STAND; Begins to Think in Terms of Support in Event Rift With Moscow Leads to Attack ROW JOLTS LEFT WINGERS Yugoslavs Held to Win Backing With Appeal for Equality Among Socialist Lands | True | By M. S. Handlerspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/figure-on-soviet-wrong-housing-progress-understated-through.html | FIGURE ON SOVIET WRONG; Housing Progress Understated Through Conversion Error | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/broschs-135-wins-long-island-golf-cherry-valley-pro-annexes-p-g-a.html | BROSCH'S 135 WINS LONG ISLAND GOLF; Cherry Valley Pro Annexes P. G. A. Title -- Norwich Is Runner-Up With 139 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/miss-stella-bobola.html | MISS STELLA BOBOLA | True | Special to Nv Yo | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/korea-aidfund-bill-signed.html | Korea Aid-Fund Bill Signed | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/abraham-s-singer.html | ABRAHAM S. SINGER | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/if-eteonit-hursday-to-assistiiic-ld-many-reservationsmade-for.html | IF ETE?ONiT*; HURSDAY, TO ASSISTiiiC.' Ld Many Reservations,Made: for Luncheon in Sarligit'Roof.I -'"of the Waldorf--:ASt0ria- .:1 | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dr-bunche-to-speak-here.html | Dr. Bunche to Speak Here | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/behind-referendum-apathy.html | Behind Referendum Apathy | True | P. MINOR. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mothballs-hinted-for-cruiser.html | Mothballs' Hinted for Cruiser | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/rev-william-j-ullrich.html | REV. WILLIAM J. ULLRICH | True | Specl to NEW /oR: "JLS. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/columbia-installs-pike-today.html | Columbia Installs Pike Today | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/traffic-accidents-drop-100-fewer-in-city-last-week-than-in-same.html | TRAFFIC ACCIDENTS DROP; 100 Fewer in City Last Week Than in Same Period of 1948 | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/in-the-nation-the-offyear-election-in-new-york.html | In The Nation; The Off-Year Election in New York | True | By Arthur Krock | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/some-ad-budgets-to-be-raised-in-50-others-to-maintain-them-about-as.html | SOME AD BUDGETS TO BE RAISED IN '50; Others to Maintain Them About as This Year's, ANA Survey of 364 Members Shows SOME AD BUDGETS TO BE RAISED IN '50 | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/savingsloan-names-bubb.html | Savings-Loan Names Bubb | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/bronx-plot-at-auction.html | Bronx Plot at Auction | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dinner-honors-mrs-roosevelt.html | Dinner Honors Mrs. Roosevelt | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/embassy-in-london-guarded.html | Embassy in London Guarded | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/17-new-polio-cases-here.html | 17 New Polio Cases Here | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/3000000-lent-belgrade-by-world-monetary-fund.html | $3,000,000 Lent Belgrade By World Monetary Fund | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/pair-abandon-2000-escape-with-5000.html | PAIR ABANDON $2,000, ESCAPE WITH $5,000 | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/business-world.html | Business World | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/doctors-here-offer-to-aid-fbi-in-inquiry.html | DOCTORS HERE OFFER TO AID FBI IN INQUIRY | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dhnnh-mten-lyek.html | dh!nn;nh m--Ten 'l.yek | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/t-ison-born-to-john-hill-yners.html | T ISon Born to John* Hill. yners. | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/railroad-is-accused-on-west-shore-line.html | RAILROAD IS ACCUSED ON WEST SHORE LINE | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/allstar-six-victor-31-tops-maple-leafs-stanley-cup-holders-as.html | ALL-STAR SIX VICTOR, 3-1; Tops Maple Leafs, Stanley Cup Holders, as Goldham Stars | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/j-dean-vail.html | J. DEAN VAIL | True | Specla.1 to ZCL'W Zo' 3'r,n. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mrs-gordon-l-barclay-i.html | MRS. GORDON L. BARCLAY I | True | Special t.o "'l NL'W 0wx' | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/finns-meet-soviet-war-bill.html | Finns Meet Soviet War Bill | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/italian-war-orphans-hope-for-u-s-help.html | ITALIAN WAR ORPHANS HOPE FOR U. S. HELP | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/indian-aid-group-formed-will-rogers-jr-says-it-aims-to-end-problems.html | INDIAN AID GROUP FORMED; Will Rogers Jr. Says It Aims to End Problems 'Completely' | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/named-aide-to-president-of-fuller-smith-ross.html | Named Aide to President Of Fuller & Smith & Ross | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/printers-head-hits-afl-chiefs.html | Printers' Head Hits AFL Chiefs | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/peter-f-walsf.html | PETER F. WALSF! | True | Special to Nxw Yo. : | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/frank-j-denniston-shipping-ex-official.html | !FRANK J. DENNISTON, SHIPPING EX. OFFICIAL | True | -apecJal to w ro: . | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/thayer-burgess-lawyer-ih-utica-attorneffior-33-years-also-an.html | THAYER BURGESS, .LAWYER IH UTICA; Attorneffior 33 Years, Also an Industrial Leader, !s Deadw Studied for Grand Oper | True | Speal to e2z 2'wa "3s,% | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/irev-sophrony-balabani.html | IRE-V. SOPHRONY BALABANI | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/thomas-b-lantry.html | THOMAS B. LANTRY | True | Specl t Tin= N,zwyo.x T'n. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dodger-boss-promises-improved-club-for-1950-shotton-to-stay-rickey.html | Dodger Boss Promises Improved Club for 1950; SHOTTON TO STAY, RICKEY INDICATES Praises Pilot's Handling of Dodgers -- Six New Players Coming From Farms STENGEL FEELING 'GREAT' Yanks' Skipper Now Looking Forward to 1950 -- Harris May Lead White Sox | True | By John Drebinger | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/radio-and-television-abc-network-planning-variety-program-for-video.html | Radio and Television; ABC Network Planning Variety Program for Video, With Paul Whiteman as Star | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/briefs-on-small-taxis-filed.html | Briefs on Small Taxis Filed | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/bonds-and-shares-on-london-market-government-securities-in-sharp.html | BONDS AND SHARES ON LONDON MARKET; Government Securities in Sharp Reaction, Except Defense Issues -- Industrials Firm | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/inge-schoenemann-to-be-bride.html | Inge Schoenemann to Be Bride | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/1124-hours-in-air-2-fliers-set-mark-fatigued-pilots-land-at-yuma.html | 1,124 HOURS IN AIR, 2 FLIERS SET MARK; Fatigued Pilots Land at Yuma When Faulty Magneto Cuts Day Off Goal They Set | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/bethlehem-calls-bonds.html | Bethlehem Calls Bonds | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/sloan-to-receive-industrial-award.html | SLOAN TO RECEIVE INDUSTRIAL AWARD | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/charles-w-kinney.html | CHARLES W. KINNEY | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/miss-e-w-seelyes-troth-graduate-of-cornell-is-engaged-to-lieut.html | MISS E. W. SEELYE'S TROTH; Graduate of Cornell Is Engaged to Lieut. Winton H. Williams | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/3-go-on-trial-here-in-narcotics-case.html | 3 GO ON TRIAL HERE IN NARCOTICS CASE | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/many-tariff-cuts-range-up-to-50-indicated-in-state-department.html | MANY TARIFF CUTS RANGE UP TO 50% Indicated in State Department Analysis of Trade Accord Reached in France BOUND RATES ALSO LISTED Concessions Are Set Forth on U. S. Exports -- Effective on or After Jan. 1 | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/oldest-city-forum-marks-90th-year-subjects-discussed-at-cooper.html | OLDEST CITY FORUM MARKS 90TH YEAR; Subjects Discussed at Cooper Union 60 Years Ago Are Still Providing Lecture Themes | True | By Richard H. Parke | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/rolling-furniture-shown-in-4-rooms-wheels-make-it-easy-to-push-big.html | ROLLING FURNITURE SHOWN IN 4 ROOMS; Wheels Make It Easy to Push Big Pieces About and Alter Arrangement at Will | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/knottiest-dispute-on-austria-studied-foreign-ministers-deputies.html | KNOTTIEST DISPUTE ON AUSTRIA STUDIED; Foreign Ministers' Deputies Discuss Treaty Provisions for Ex-Enemy Assets | True | By David Anderson | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/daughter-to-mrs-j-e-albright.html | Daughter to Mrs. J. E. Albright | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/new-leggett-secretary-and-assistant-elected.html | New Leggett Secretary And Assistant Elected | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/claire-mcginnis-married-here-to-ivan-obolensky-who-is-descendant-of.html | Claire McGinnis Married Here to Ivan Obolensky, Who Is Descendant of the First John Jacob Astor; Finch Graduate Becomes the Bride of Yale Alumnus Who Served in Navy Air Arm | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/beran-denounces-czech-church-law-archbishop-in-message-tells-clergy.html | BERAN DENOUNCES CZECH CHURCH LAW; Archbishop, in Message, Tells Clergy Support of Measure Is 'Treason' to Faith | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/guard-gains-9184-men-strength-at-end-of-second-week-of-campaign-is.html | GUARD GAINS 9,184 MEN; Strength at End of Second Week of Campaign Is 399,500 | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/hearings-to-bare-atomic-defenses-joint-committee-seeks-data-next.html | HEARINGS TO BARE ATOMIC DEFENSES; Joint Committee Seeks Data Next Week on Efficiency of Civilian Programs | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/boxing-rivals-take-rest-charles-valentino-near-peak-for-fridays.html | BOXING RIVALS TAKE REST; Charles, Valentino Near Peak for Friday's Bout on Coast | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/almost-2000000-by-sea-and-air-travel-in-year-to-and-from-u-s-new.html | Almost 2,000,000, by Sea and Air, Travel in Year to and From U. S.; New 12-Month Total, Increase of 158,363 Over That of '47-'48, Excludes Those Who Left Country by Its Land Borders | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/winds-damage-iowa-corn-thousands-of-bushels-are-sent-tumbling-to.html | WINDS DAMAGE IOWA CORN; Thousands of Bushels Are Sent Tumbling to Ground | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/teenagers-want-community-role-students-in-youth-forum-say-they-as.html | TEEN-AGERS WANT COMMUNITY ROLE; Students in Youth Forum Say They as Well as Parents Must Help in Improvements | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/port-body-renews-offer-to-hoboken-but-mayor-is-expected-again-to.html | PORT BODY RENEWS OFFER TO HOBOKEN; But Mayor Is Expected Again to Reject Pier Lease Plan -- Appeal to State Seen | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/9-named-in-keeneland-stakes.html | 9 Named in Keeneland Stakes | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/oopermmefield.html | (ooper-mme]field | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/benjamin-f-bernard.html | BENJAMIN F. BERNARD | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/tucker-mistrial-asked-by-defense-government-witness-refers-to.html | TUCKER MISTRIAL ASKED BY DEFENSE; Government Witness Refers to Karsten's 'Record -- Judge to Rule on Plea Today TUCKER MISTRIAL ASKED BY DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/li-qkers-i08-anchitect-grand-old-man-of-golf-who-played-until-he.html | li. : q[IKERS, i0'8, '':- AnCHITECT; ' Grand Old Man of Golf,' Who .Played Until He Had Passed 100, Dies at Queens Home | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/anamia-2length-victor-takes-inaugural-handicap-as-lincoln-downs.html | ANAMIA 2-LENGTH VICTOR; Takes Inaugural Handicap as Lincoln Downs Meet Opens | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/john-d-halen.html | JOHN D. HALEN | True | SI-I f.o NEW YO3X -' | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/rahai-rongn-obstetrician-7i-o-0-physician-here-years-iesl.html | RAHAI RONGN, OBSTETRICIan, 7i'; '" 'o 0 Physician. .Here Years. .. iesl -- Co-Founder'of Lebanon and, Jewish Maternity Hospitals | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/pressure-planned-to-get-appliances-big-stores-other-large-buyers.html | PRESSURE PLANNED TO GET APPLIANCES; Big Stores, Other Large Buyers Out to Fill Needs at Expense of Smaller Retailers | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/works-official-resigns-diamond-deputy-commissioner-to-resume-law.html | WORKS OFFICIAL RESIGNS; Diamond, Deputy Commissioner, to Resume Law Practice | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/only-2-to-please-vaughan-declares-president-and-his-own-wife-are.html | ONLY 2 TO PLEASE,' VAUGHAN DECLARES; President and His Own Wife Are Ones He Is Concerned About He Tells Veterans | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/u-n-criticized-on-jaffa-amalgamation-of-city-with-tel-aviv.html | U. N. Criticized on Jaffa; Amalgamation of City With Tel Aviv Protested as Defiance | True | KHALIL TOTAH, | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/ford-ferguson-talks-on-suit-break-down.html | FORD, FERGUSON TALKS ON SUIT BREAK DOWN | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/kramer-to-play-gonzales-chicago-match-on-oct-28.html | Kramer to Play Gonzales Chicago Match on Oct. 28 | True | By the United Press. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/branch-library-opens-flatlands-quarters-in-brooklyn-has-3000volume.html | BRANCH LIBRARY OPENS; Flatlands Quarters in Brooklyn Has 3,000-Volume Collection | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/quashing-of-case-sought-for-reds-group-including-robeson-and-rogge.html | QUASHING OF CASE SOUGHT FOR REDS; Group Including Robeson and Rogge Visit Justice Agency and Leave a Petition | True | By Bess FurmanSpecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/windels-scores-political-report-by-moses-on-transit-agency-fare.html | Windels Scores 'Political' Report by Moses On Transit Agency; Fare Rise Fear Scouted | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/gop-policy-parley-today-gabrielson-to-meet-with-party-leaders-in.html | GOP POLICY PARLEY TODAY; Gabrielson to Meet With Party Leaders in Washington | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/lumber-piled-on-tracks-train-wreck-is-averted.html | Lumber Piled on Tracks; Train Wreck Is Averted | True | By the United Press. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/morris-ridicules-odwyer-keynote-asserts-regime-has-achieved-richer.html | MORRIS RIDICULES O'DWYER KEYNOTE; Asserts Regime Has Achieved 'Richer Life' for Mobsters and Political Favorites | True | By Warren Moscow | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/court-puts-stamp-on-plan-of-utility-directors-officers-are-named-in.html | COURT PUTS STAMP ON PLAN OF UTILITY; Directors, Officers Are Named in Ruling on Revamping of Washington G. & E. Co. | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/high-court-hears-oath-law-pleas-government-insists-congress-could.html | HIGH COURT HEARS OATH LAW PLEAS; Government Insists Congress Could Compel All Unionists to Take It to Use NLRB | True | By Lewis WoodSpecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/business-failures-off-slightly.html | Business Failures Off Slightly | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/senator-to-inspect-eca-national.html | Senator to Inspect ECA National | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/rfv-gforgfwshef_tz.html | RF,V. GF,ORGF,'W. SHEF_TZ | True | Sp.lat to T lw YoP. Tnr. [ | | | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/herman-twins-engaged-gladys-fiancee-of-robert-fleck-harriet-of.html | HERMAN TWINS ENGAGED; Gladys Fiancee of Robert Fleck; Harriet of Milton P. Charles | True | | | | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/women-at-harvard.html | WOMEN AT HARVARD | True | | | | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/cullman-asks-icc-to-ease-truck-rules-to-speed-new-yorknew-jersey.html | Cullman Asks ICC to Ease Truck Rules To Speed New York-New Jersey Hauling | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/wool-sales-end-on-devaluation.html | Wool Sales End on Devaluation | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/bus-drivers-seek-rise-arbiter-hears-demand-for-an-increase-to-208.html | BUS DRIVERS SEEK RISE; Arbiter Hears Demand for an Increase to $2.08 1/2 an Hour | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dr-goldwasser-honored-jewish-federation-gives-dinner-for.html | DR. GOLDWASSER HONORED; Jewish Federation Gives Dinner for Distribution Chairman | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/us-tax-policy-seen-threat-to-states-wholesale-drug-group-is-told-by.html | U.S. TAX POLICY SEEN THREAT TO STATES; Wholesale Drug Group Is Told by Crump Sovereignty Is Being Destroyed | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/utah-power-issue-sold-loeb-rhoadesrollins-bid-wins-3000000-of-bonds.html | UTAH POWER ISSUE SOLD; Loeb, Rhoades-Rollins Bid Wins $3,000,000 of Bonds | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/jacob-a-ross.html | JACOB A- ROSS | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/lowprice-issues-attract-traders-pivotal-stocks-are-neglected-as.html | LOW-PRICE ISSUES ATTRACT TRADERS; Pivotal Stocks Are Neglected as Optimism Over Steel, Coal Picture Wanes PRICES LITTLE CHANGED Index Off 0.01 on the Day, With 381 Gains, 391 Losses of 1,041 Items Dealt In | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/new-agency-urged-to-save-resources-former-wyoming-governor-tells.html | NEW AGENCY URGED TO SAVE RESOURCES; Former Wyoming Governor Tells Foresters U. S. Needs Conservation Department | True | By Walter W. Ruchspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/escarp-first-in-hurdle-feature-of-united-hunts-meet-at-belmont.html | Escarp First in Hurdle Feature of United Hunts Meet at Belmont; CUSHMAN'S JUMPER BEATS SKYSCRAPER Escarp, 11-1 Shot, Scores by Length and Half, With Persepolis Home Third THREE RINGS IS WINNER Shows Way to Chains in Mile Race on Flat -- Larky Day, Favorite, Takes Chase | True | By Joseph C. Nichols | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/regime-to-move-oct-15.html | Regime to Move Oct. 15 | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/jewish-institute-opens-religious-school-students-told-judaism-has.html | JEWISH INSTITUTE OPENS; Religious School Students Told Judaism Has World Message | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/nazitinged-party-gainer-in-austria-wins-16-seats-at-the-expense-of.html | NAZI-TINGED PARTY GAINER IN AUSTRIA; Wins 16 Seats at the Expense of Both People's Group and the Socialists | True | By John MacCormacspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/wilson-purchases-hotel-properties-gets-bryant-and-collingwood-from.html | WILSON PURCHASES HOTEL PROPERTIES; Gets Bryant and Collingwood From Knott Corp. -- Suites Resold on E. 35th St. | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/new-middle-class-is-rising-in-italy-group-with-managerial-and.html | NEW MIDDLE CLASS IS RISING IN ITALY; Group With Managerial and Technical Skill Playing Big Role in Nation's Recovery | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/attlee-confers-on-economic-plan-meets-with-inner-cabinet.html | ATTLEE CONFERS ON ECONOMIC PLAN; Meets With Inner Cabinet - Beaverbrook Causes a Stir With Personal Program | True | By Raymond Daniellspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/blaikie-is-out-of-hospital.html | Blaikie Is Out of Hospital | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/queens-auction-nets-154700.html | Queens Auction Nets $154,700 | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/steer-calves-bring-35-in-omaha.html | Steer Calves Bring $35 in Omaha | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/white-house-hails-record-of-congress-nearing-close-white-house.html | White House Hails Record Of Congress, Nearing Close; WHITE HOUSE HAILS CONGRESS RECORD | True | By Anthony Levierospecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mrs-roosevelt-is-65-today.html | Mrs. Roosevelt Is 65 Today | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/bnai-brith-to-open-drive.html | Bnai Brith to Open Drive | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/george-prker-sr-editor-dies-at-63-chief-of-scrippshoward-chain-22.html | GEORGE PRKER SR., EDITOR, DIES AT 63; Chief of Scripps-Howard Chain' 22 Years Won Pulitzer Prize for Editorials in 1936 | True | IpedLt to 5(3 Nwr yo- a]. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/samuel-c-l-haskell.html | SAMUEL C. L. HASKELL | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/visiting-gymnasts-floor-spectators-24-danish-young-men-women-stun-n.html | VISITING GYMNAST'S 'FLOOR' SPECTATORS; 24 Danish Young Men, Women Stun N. Y. U. Students With Vigor of Two-Hour Show | True | By Murray Schumach | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/queens-bus-row-settled-dispute-over-crowding-resolved-by-city-labor.html | QUEENS BUS ROW SETTLED; Dispute Over Crowding Resolved by City Labor Division | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/ching-will-resume-steel-peace-talks-drastic-move-seen-conciliation.html | CHING WILL RESUME STEEL PEACE TALKS; DRASTIC MOVE SEEN; Conciliation Teams Will Hold Separate Parley With Mills, Union, Starting This Week FORMULAS MAY BE READY Intervention Viewed as Sign Administration May Act Rigorously in Coal, Too CHING WILL RESUME STEEL PEACE TALKS | True | By Louis Starkspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/east-bloc-scolds-yugoslavia-in-u-n-belgrade-delegate-airs-details.html | EAST BLOC SCOLDS YUGOSLAVIA IN U. N.; Belgrade Delegate Airs Details of Russian Trade Deals to Show 'Exploitation' | True | By Will Lissnerspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/lemonade-opera-to-end-season.html | Lemonade Opera to End Season | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/handyman-dies-in-fall.html | Handyman Dies in Fall:* | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/government-to-buy-carloads-of-apples.html | GOVERNMENT TO BUY CARLOADS OF APPLES | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/politics-and-strategy-influence-of-the-former-on-tactical-affairs.html | Politics and Strategy; Influence of the Former on Tactical Affairs Is Emphasized by the Navy-B-36 Hearings | True | By Hanson W. Baldwin | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/u-s-beach-experts-here-for-session-mayor-welcomes-members-of.html | U. S. BEACH EXPERTS HERE FOR SESSION; Mayor Welcomes Members of Association From States on Nation's Shore Fronts | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dawson-replaced-as-coach-of-bills-crowe-exaide-takes-helm-when.html | DAWSON REPLACED AS COACH OF BILLS; Crowe, Ex-Aide, Takes Helm When Pilot Resigns After Defeat by Don Eleven | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/russian-defends-satellites-in-u-n-actions-by-bulgaria-hungary.html | RUSSIAN DEFENDS SATELLITES IN U. N.; Actions by Bulgaria, Hungary, Rumania to Punish Anti-Reds Held Justified by Pacts | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/red-trial-is-laid-to-truman-order-sacher-of-defense-counsel-charges.html | RED TRIAL IS LAID TO TRUMAN ORDER; Sacher of Defense Counsel Charges Political Reasons Brought On Action Here JURY URGED TO 'FORGIVE' Medina Adds Hour and Half to Court Day to Speed Up Closing Statements | True | By Russell Porter | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/johnfi-macklin-65-exfootbill-coach-industrialist-who-developed.html | JOHNFi MACKLI'N, 65, EXFOOTBILL COACH; Industrialist, Who. Developed Winning Teams atMichigan State, 1911-15, !s Dead | | -pecIal to ' N:w Yozc | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/oil-ruling-upheld-high-court-sustains-earlier-decision-on-marketing.html | OIL RULING UPHELD; High Court Sustains Earlier Decision on Marketing Ties | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/both-sides-warned-on-use-of-taft-act-denham-tells-employers-it-is.html | BOTH SIDES WARNED ON USE OF TAFT ACT; Denham Tells Employers It Is Not for 'Union Busting' -- Labor Criticized on Writs | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/bissonette-resigns-as-pilot.html | Bissonette Resigns as Pilot | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/arlene-iv-anderson-betrothed.html | Arlene IV{. Anderson Betrothed, { | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/u-s-proposes-1952-for-freeing-libya-u-n-resolution-calls-for-italy.html | U. S. PROPOSES 1952 FOR FREEING LIBYA; U. N. Resolution Calls for Italy to Rule Somaliland and Splitting of Eritrea | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/jay-b-g_.html | JAY B. G!_ | True | ERUM | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/root-says-wagner-is-ignoring-issues.html | ROOT SAYS WAGNER IS IGNORING ISSUES | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/u-s-backs-u-n-flag-plan-favors-flying-of-banner-over-pacific-africa.html | U. S. BACKS U. N. FLAG PLAN; Favors Flying of Banner Over Pacific, Africa Trustee Areas | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/exmessenger-boy-and-conductor-gets-penn-station-masters-post.html | Ex-Messenger Boy and Conductor Gets Penn Station Master's Post | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/conferees-try-again-today.html | Conferees Try Again Today | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/8-nations-at-u-n-sign-annecy-tariff-pact.html | 8 NATIONS AT U. N. SIGN ANNECY TARIFF PACT | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dr-thomas-j-goope-r.html | DR. THOMAS J. GOOPE. R | True | S to Nzw No: | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/tool-maker-to-drop-chain-discount-plan.html | TOOL MAKER TO DROP CHAIN DISCOUNT PLAN | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/kansas-train-wreck-kills-6-injures-75.html | KANSAS TRAIN WRECK KILLS 6, INJURES 75 | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/crowellcollier-names-executive-vice-president.html | Crowell-Collier Names Executive Vice President | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/the-cost-of-pensions-no-substitute-seen-for-hard-cash-in-providing.html | The Cost of Pensions; No Substitute Seen for Hard Cash in Providing Life Incomes | True | BURT DRUMMOND. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/kiphuth-new-coach-at-hotchkiss-seeks-to-add-deception-to-attack.html | Kiphuth, New Coach at Hotchkiss, Seeks to Add Deception to Attack | True | By Michael Straussspecial To the New York Times. | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/nadine-miller-married-hooper-poll-aide-wed-to-alfred-carl-horsch-in.html | NADINE MILLER MARRIED; Hooper Poll Aide Wed to Alfred Carl Horsch in Kansas Cit | True | y. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/george-bogle.html | GEORGE B..OGLE | True | Special.to I',I',Y Yov T,-m. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/maurice-s-kuhns.html | MAURICE S. KUHNS | True | Special to Nxw Yo= Tz | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/obsolete-growth-of-cities-is-decried-outmoded-development-perils-u.html | OBSOLETE' GROWTH OF CITIES IS DECRIED; Outmoded Development Perils U. S. Economy and Safety, Planning Society Told WELFARE STATE' BACKED Best for Most, Prof. Finer Says, Citing Unemployment Fear, Lack of Housing, Poverty | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/farm-bill-muddle-goes-to-president-truman-leaders-will-confer-today.html | FARM BILL MUDDLE GOES TO PRESIDENT; Truman, Leaders, Will Confer Today -- Showdown Sought on Rigid or Flexible Parity | True | | | C1B 212727 | |