Exhibit C51

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/wade-r-mealing.html | WADE R. MEALING | True | Speelal to Trn. 'ORK TrMS. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/club-will-hear-3-candidates.html | Club Will Hear 3 Candidates | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/disabled-pay-raised-for-191718-veterans.html | DISABLED PAY RAISED FOR 1917-'18 VETERANS | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/7-hurt-in-elevator-broken-cable-causes-a-drop-of-a-floor-and-a-half.html | 7 HURT IN ELEVATOR; Broken Cable Causes a Drop of a Floor and a Half | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/aid-to-98-veterans-hit-hanley-says-spanish-war-men-have-had.html | AID TO '98 VETERANS HIT; Hanley Says Spanish War Men Have Had Promises Mostly | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/griffis-named-to-players-board.html | Griffis Named to Players' Board | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/fire-damages-jersey-pier.html | Fire Damages Jersey Pier | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/notre-dame-takes-top-place-in-poll-army-is-close-second-while.html | NOTRE DAME TAKES TOP PLACE IN POLL; Army Is Close Second While Michigan Drops to Seventh -- Kentucky Moves Up | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mrs-bartol-wins-at-rye-takes-gross-prize-after-a-tie-at-85-with-mrs.html | MRS. BARTOL WINS AT RYE; Takes Gross Prize After a Tie at 85 With Mrs. Waterman | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/soviet-envoy-in-peiping.html | Soviet Envoy in Peiping | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/walter-a-goldsmith.html | WALTER A. GOLDSMITH | True | Special to NLv Yo .s. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/nikolaidi-repeats-previous-success-greek-contralto-who-scored-in.html | NIKOLAIDI REPEATS PREVIOUS SUCCESS; Greek Contralto Who Scored in Debut Last January Again Proves Her Ability | True | By Howard Taubman | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/herbert-a-colvin.html | HERBERT A. COLVIN | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/maurce-fitzgibbon.html | MAUR!CE FITZGIBBON | True | special To The New York Times | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/cray-r-remington.html | CRAY R. REMINGTON | True | Special to THE Nxw YOP. K Tilfss. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/atlantic-pact-generals-meet.html | Atlantic Pact Generals Meet | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dec-9-set-for-a-p-motions.html | Dec. 9 Set for A & P Motions | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/swansea-triumphs-in-rugby.html | Swansea Triumphs in Rugby | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/joseph-j-brenn.html | JOSEPH J. BRENN | True | AN | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/miss-ada-l-leyser.html | MISS ADA L. LEYSER; | True | Special to NW Yoax r.. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/douglas-arrives-in-rome.html | Douglas Arrives in Rome | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/unesco-youth-meeting-opens.html | Unesco Youth Meeting Opens | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/truman-to-invite-chilean-will-ask-president-to-visit-us-early-in.html | TRUMAN TO INVITE CHILEAN; Will Ask President to Visit U. S. Early in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/briton-condemns-press-morrison-lashes-at-opposition-papers-for.html | BRITON CONDEMNS PRESS; Morrison Lashes at Opposition Papers for 'Distortion' | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/representatives-quit-madrid.html | Representatives Quit Madrid | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/sol-salins.html | SOL SALINS | True | Special t. NEW YO | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/murray-will-begin-strike-tour-today-federal-proposals-for-talks.html | MURRAY WILL BEGIN STRIKE TOUR TODAY; Federal Proposals for Talks With Bethlehem Will Not Interfere With Program TO START IN YOUNGSTOWN Plan to Close Fabricating Mills Near By to Raise Attendance Is Canceled by Union | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/west-penn-electric-offer-oversubscribed-new-common-stock-taken-up.html | West Penn Electric Offer Oversubscribed; New Common Stock Taken Up by Holders | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/lawyer-made-a-director-of-celanese-corporation.html | Lawyer Made a Director Of Celanese Corporation | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/tibet-fears-told-by-lowell-thomas-injured-broadcaster-says-peril-of.html | TIBET FEARS TOLD BY LOWELL THOMAS; Injured Broadcaster Says Peril of an Invasion by Reds in China Worries Rulers | True | By Robert Trumbullspecial To The New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/east-german-state-is-called-illegal-allied-high-commissioners-also.html | EAST GERMAN STATE IS CALLED ILLEGAL; Allied High Commissioners Also Say It Is Following Pattern of Soviet Satellites | True | By Michael Jamesspecial To The New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/weather-affects-wheat-corn-crops-rains-aid-former-but-wind-damages.html | WEATHER AFFECTS WHEAT, CORN CROPS; Rains Aid Former, but Wind Damages Latter, Unsettling the Grain Markets | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/frank-g-burrows-69-banking-news-editor.html | FRANK G. BuRRows, 69, BANKING NEWS EDITOR | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/woman-spokesman-named.html | Woman 'Spokesman' Named | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/water-taps-city-for-172760000-mayor-thinks-42-million-more-will-be.html | WATER TAPS CITY FOR $172,760,000; Mayor Thinks 42 Million More Will Be Needed to Complete Delaware System Project | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/strike-vote-being-taken-herald-tribunes-efforts-fail-to-stave-off.html | STRIKE VOTE BEING TAKEN; Herald Tribune's Efforts Fail to Stave Off News Guild Action | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/army-construction-bill-cleared.html | Army Construction Bill Cleared | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/model-cargo-ship-to-cost-4744000-ingalls-yard-in-mississippi-wins.html | MODEL CARGO SHIP TO COST $4,744,000; Ingalls Yard in Mississippi Wins Contract to Build Prototype for Emergency | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/cunard-expects-gains-executives-on-tour-of-country-predict.html | CUNARD EXPECTS GAINS; Executives, on Tour of Country, Predict Passenger Increase | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/named-a-trustee-of-vassar.html | Named a Trustee of Vassar | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/1900-hear-menuhin-at-carnegie-hall-violinist-at-first-recital-here.html | 1,900 HEAR MENUHIN AT CARNEGIE HALL; Violinist, at First Recital Here in 1 1/2 Years, Gives Sonatas by Prokofieff, Beethoven | True | R. P. | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dulles-sees-bias-incited-by-lehman-he-says-his-opponent-raises.html | DULLES SEES BIAS INCITED BY LEHMAN; He Says His Opponent Raises Issue as Defense Against Legitimate Criticism SENATOR STARTS ON TOUR Plans for Getting Out Rural Vote Are Discussed -- Bromley Joins Campaign Party | True | By Douglas Dalesspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mrs-frederick-richter.html | MRS. FREDERICK RICHTER | True | Special to The New York Times | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/germans-in-hungary-aided.html | Germans in Hungary Aided | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/shipwrecked-25-rescued-25-rescued-crews-of-2-schooners-taken-off-isle-near.html | SHIPWRECKED 25 RESCUED; Crews of 2 Schooners Taken Off Isle Near Newfoundland | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/kuiper-says-earth-had-pancake-start-scientist-giving-new-theory.html | KUIPER SAYS EARTH HAD PANCAKE START; Scientist, Giving New Theory, Holds That Planets Took Thousands of Years to Form AGE IS PUT AT 3,000,000,000 Dutch-Born Chicagoan Is First to Link Astronomical Data and Vortex Motion Knowledge | True | By George Eckelspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/aid-to-english-children.html | Aid to English Children | True | CHARLES H. HOLLAND, | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/li-tsungjen-felicitated-truman-sends-good-wishes-to-acting-head-of.html | LI TSUNG-JEN FELICITATED; Truman Sends Good Wishes to Acting Head of Nationalists | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/to-open-queens-branch-store.html | To Open Queens Branch Store | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/full-registration-urged-by-lehman-in-radio-talk-he-emphasizes-big.html | FULL REGISTRATION URGED BY LEHMAN; In Radio Talk, He Emphasizes Big Issues Now Awaiting Action by Congress | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/japan-calls-for-4005000-barrels-of-oil-to-be-delivered-by-next-july.html | Japan Calls for 4,005,000 Barrels of Oil To Be Delivered by Next July, SCAP Says | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/exking-humbert-at-cannes.html | Ex-King Humbert at Cannes | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/bond-interest-blocked-jersey-court-refuses-to-let-bridge-commission.html | BOND INTEREST BLOCKED; Jersey Court Refuses to Let Bridge Commission Pay | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/president-writes-to-lie.html | President Writes to Lie | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/klm-to-resume-flights-to-israel.html | KLM to Resume Flights to Israel | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/bermuda-run-suspended-furness-liner-out-of-service-for-twoweek.html | BERMUDA RUN SUSPENDED; Furness Liner Out of Service for Two-Week Overhaul | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/22-students-get-editorial-posts.html | 22 Students Get Editorial Posts | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/food-center-here-found-shocking-head-of-house-unit-on-visit-to.html | FOOD CENTER HERE FOUND 'SHOCKING'; Head of House Unit on Visit to Washington Market Assails Facilities and Handling | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/eden-holds-west-must-be-stronger-russias-constant-objective-he-says.html | EDEN HOLDS WEST MUST BE STRONGER; Russia's Constant Objective, He Says, Is to Capitalize on Unrest in the World | True | By Anthony Edennorth American Newspaper Alliance. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/fights-express-rate-rise-traffic-league-asserts-increase-would-cut.html | FIGHTS EXPRESS RATE RISE; Traffic League Asserts Increase Would Cut Business | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/radioactive-gas-gives-hour-glass-for-testing-mans-biological-age.html | Radioactive Gas Gives 'Hour Glass' For Testing Man's Biological Age; Variation in Rate of Nitrogen Elimination Tells the Story, Dr. J. H. Lawrence Reports at Medical Academy Meeting Here | True | By William L. Laurence | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/san-juan-to-honor-olmo-puerto-rican-star-to-get-key-to-city-on.html | SAN JUAN TO HONOR OLMO; Puerto Rican Star to Get Key to City on Returning Home | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/purging-czechoslovakia.html | PURGING CZECHOSLOVAKIA | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/senators-ask-data-of-dp-commission-judiciary-group-finally-moves-to.html | SENATORS ASK DATA OF DP COMMISSION; Judiciary Group Finally Moves to Hear Carusi Body About Liberalization of Law | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/spellman-in-brussels.html | Spellman in Brussels | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/egs-rites-attendedby-4000-national-state-city-leaders-at-funeral-in.html | EGS. RITES ATTENDED,BY 4,000; National, State, City Leaders at Funeral in St. Louis for Ex-Postmaster General | True | peelal to NV Yoz2c | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/freighter-adrift-at-sea-coast-guard-cutter-ready-to-aid-ship-after.html | FREIGHTER ADRIFT AT SEA; Coast Guard Cutter Ready to Aid Ship After Propeller Is Lost | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/maryland-rejects-negros-study-suit-girl-asked-to-train-as-a-nurse-a.html | MARYLAND REJECTS NEGRO'S STUDY SUIT ; Girl Asked to Train as a Nurse at State U. -- She Refused an Exchange -- Plans Appeal | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/sports-of-the-times.html | Sports of the Times | True | By Arthur Daleythe Series In Retrospect | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/farouk-receives-caffery.html | Farouk Receives Caffery | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/moch-offers-plan-to-french-parties-opposition-from-some-groups.html | MOCH OFFERS PLAN TO FRENCH PARTIES; Opposition From Some Groups Affects His Prospects of Forming New Cabinet | True | By Lansing Warrenspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/hospital-expense-upheld-by-odwyer-cornerstone-for-17000000-bird-s.html | HOSPITAL EXPENSE UPHELD BY O'DWYER; Cornerstone for $17,000,000 Bird S. Coler Memorial Laid on Welfare Island | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/importance-of-nehrus-visit-seen-in-capitals-attitude-indias-prime.html | Importance of Nehru's Visit Seen in Capital's Attitude; India's Prime Minister Seen as Key Figure in Asia by U. S. Officials Preparing Reception | True | By James Restonspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/roosevelt-jr-on-stump-in-speech-at-buffalo-he-hits-dulles-as-wall.html | ROOSEVELT JR. ON STUMP; In Speech at Buffalo He Hits Dulles as 'Wall Streeter' | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/u-s-coastal-title-asked-farmers-union-backs-federal-ownership-of-of.html | U. S. COASTAL TITLE ASKED; Farmers Union Backs Federal Ownership of Offshore Lands | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/hoover-to-get-taylor-key-for-study-of-government.html | Hoover to Get Taylor Key For Study of Government | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/modern-short-cuts-give-only-a-passing-glance-to-styling-of-the.html | MODERN SHORT CUTS GIVE ONLY A PASSING GLANCE TO STYLING OF THE TWENTIES | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/nursing-anniversary-observed.html | Nursing Anniversary Observed | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/at-the-theatre-mr-chartocks-version-of-the-pirates-of-penzance-of.html | AT THE THEATRE; Mr. Chartock's Version of 'The Pirates of Penzance' Arrives at the Mark Hellinger | True | By Brooks Atkinson | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/88-heat-sets-oct-10-mark-here-95mile-winds-rake-crops-in-west-heat.html | 88 Heat Sets Oct. 10 Mark Here; 95-Mile Winds Rake Crops in West; HEAT OF 88 SETS OCT. 10 MARK HERE | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/swedens-ruler-on-road-to-recovery.html | SWEDEN'S RULER ON ROAD TO RECOVERY | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/big-milk-concerns-to-cut-prices-here-sheffield-lists-slashes-of-1-1.html | BIG MILK CONCERNS TO CUT PRICES HERE; Sheffield Lists Slashes of 1 1/2c to 2 1/2c a Quart in City and Suburbs -- Borden Follows BIG MILK CONCERNS TO CUT PRICES HERE | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/tokyo-rose-bail-denied-but-defense-says-it-will-go-to-appeals-court.html | TOKYO ROSE BAIL DENIED; But Defense Says It Will Go to Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/williaivi-d-reel-jr.html | W. ILLIAIVi D. REEL JR. | True | Special to Tm v Yo Y- | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/additional-savings-urged-in-u-n-budget.html | ADDITIONAL SAVINGS URGED IN U. N. BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mlbauergasser.html | ml?bauer--Gisser | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mary-louise-litton-engaged.html | Mary. Louise' Litton Engaged | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/personal-notes.html | Personal Notes | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/french-high-court-jurist-here-for-college-honor.html | French High Court Jurist Here for College Honor | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/blue-babies-aided-here-6-local-hospitals-can-treat-them-academy.html | BLUE' BABIES AIDED HERE; 6 Local Hospitals Can Treat Them, Academy Announces | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/prices-are-seen-near-29-precrash-level.html | PRICES ARE SEEN NEAR '29 PRE-CRASH LEVEL | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/truman-to-visit-st-paul-will-speak-as-city-celebrates-day-for-him.html | TRUMAN TO VISIT ST. PAUL; Will Speak as City Celebrates 'Day' for Him on Nov. 3 | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/chicago-lectures-phoned-to-dentists-in-138-cities.html | Chicago Lectures Phoned To Dentists in 138 Cities | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mss-mo_z-aceoi-i-u-of-toronto-alumna-will-be-i-wed-to-joseph-e.html | M!ss Mo?_Z ?A.cEoI i U.; of Toronto Alumna Will Be] i Wed to Joseph E. Cunneen J | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/world-bank-mission-party-leaving-saturday-to-survey-brazils-needs.html | WORLD BANK MISSION; Party Leaving Saturday to Survey Brazil's Needs, Possible Loan | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/j-leonard-wittmann-.html | J ; LEONARD WiTTMANN ] | True | I Special to Wi lq'w"o | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/warwick-to-canadiens-boston-sells-right-winger-to-montreal-hockey.html | WARWICK TO CANADIENS; Boston Sells Right Winger to Montreal Hockey Club | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/farm-tool-union-heads-vote-to-defy-cio-join-ue-leftists-officers-of.html | Farm Tool Union Heads Vote To Defy CIO, Join UE Leftists; Officers of Equipment Workers Reported in Secret Pact With Electrical Group -- Drive Against Murray Is Stressed Merger of Leftist Farm Union, UE Voted by Leaders to Fight Murray | True | Special to THE NEW YORK TIMES | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/shares-denied-to-28-in-4984683-estate.html | SHARES DENIED TO 28 IN $4,984,683 ESTATE | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/nationalists-report-success.html | Nationalists Report Success | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/colombia-names-delegates.html | Colombia Names Delegates | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/plan-liquor-storage-mckesson-robbins-to-build-in-long-island-city.html | PLAN LIQUOR STORAGE; McKesson & Robbins to Build in Long Island City | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/good-relations-aim-on-world-business-us-officials-industry-leaders.html | GOOD RELATIONS AIM ON WORLD BUSINESS; U.S. Officials, Industry Leaders at Boston Distribution Parley Hold Such Is Vital Need TRUMAN REASSURES GROUP Message Calls Nation Sound With Strong Money, Banking and Credit Systems GOOD RELATIONS AIM ON WORLD BUSINESS | True | By Greg MacGregorspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/75-picket-city-hall.html | 75 Picket City Hall | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/i-prince-moschen-hassani.html | I PRINCE MOSCHEN HASSANI | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/notre-dames-meeting-with-tulane-heads-weeks-college-schedule-south.html | Notre Dame's Meeting With Tulane Heads Week's College Schedule; SOUTH BEND ELEVEN CHOICE OVER RIVAL Tulane Game Saturday May Be Sternest Test for Notre Dame Team This Season COLUMBIA TO OPPOSE PENN Army-Harvard Struggle Among Eastern Features -- Cornell Favored to Beat Yale | True | By Allison Danzig | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/miss-eula-lee-scott.html | MISS EULA LEE SCOTT | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/robeson-jurors-meet-westchester-panel-told-of-two-years-of-peaceful.html | ROBESON JURORS MEET; Westchester Panel Told of Two Years of Peaceful Concerts | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/4-queens-schools-formally-opened-buildings-costing-7500000-provide.html | 4 QUEENS SCHOOLS FORMALLY OPENED; Buildings Costing $7,500,000 Provide for Thousands of Elementary Pupils | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/renault-cuts-price-here.html | Renault Cuts Price Here | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/threat-to-security-in-defense-inquiry-feared-by-johnson-secretary.html | THREAT TO SECURITY IN DEFENSE INQUIRY FEARED BY JOHNSON; Secretary Asks for Chance to Testify -- He Also Would Call Hoover and Eisenhower ATOMIC BOMB BELITTLED Navy Experts Say Destructive Power Is Overrated -- B-36 Held Highly Vulnerable SECURITY THREAT SEEN IN INQUIRY | | By William S. Whitespecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/william-l-avstin-7s-chief-of-1940-censvl.html | WILLIAM L. AVSTiN, 7S, CHIEF OF 1940 CENSVSI | | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/celler-sees-hope-on-dp-bill-passage-says-senate-would-adopt-new.html | CELLER SEES HOPE ON DP BILL PASSAGE; Says Senate Would Adopt New Measure if Given the Chance -- Cites Objections, Replies CALLS LEGISLATION 'MUST' Reminds Foes That Backers Include Unions, Churches -- Denies Reds Sneak In | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/rtroth-anoungei-ofwluriel-harris-columbia-ltw-alumn-will-be-bride.html | rTROTH ANOUNGEI) OFWIURIEL -'HARRIS; Columbia Ltw Alumn= Will 'Be Bride of' Jerry Bregstein, Flrm'er"City Official ' | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/action-on-dps.html | ACTION ON DP'S | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/30000-new-members-sought-by-hadassah.html | 30,000 NEW MEMBERS SOUGHT BY HADASSAH | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/good-art-appears-at-budget-prices-associated-american-galleries.html | GOOD ART APPEARS AT BUDGET PRICES; Associated American Galleries Offer Ceramic Pieces Done by Well-Known Designers | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/soviet-farm-yield-held-inadequate-threeyear-study-at-stanford.html | SOVIET FARM YIELD HELD INADEQUATE; Three-Year Study at Stanford University Holds Shortages May Imperil Regime | True | By Harry Schwartz | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/u-s-exporters-hard-hit-affected-by-reshuffling-of-spains-variable.html | U. S. EXPORTERS HARD HIT; Affected by Reshuffling of Spain's Variable Exchange Rate | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/soviet-silencing-voice-jamming-kills-russian-interest-in-broadcasts.html | SOVIET SILENCING 'VOICE'; Jamming Kills Russian Interest in Broadcasts, Says Allen | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/shift-to-chungking-started-by-canton-removal-of-government-to-be.html | SHIFT TO CHUNGKING STARTED BY CANTON; Removal of Government to Be Accomplished by Saturday, Delegation to U. N. Says | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/books-authors.html | Books -- Authors | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mrs-williams-reiff.html | MRS. WILLIAM S. REIFF | True | Special to Tm Nxw YOL | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/pope-receives-mcdonalds.html | Pope Receives McDonalds | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/philadelphia-co-loses-sec-liquidation-order-upheld-by-federal-court.html | PHILADELPHIA CO. LOSES; SEC Liquidation Order Upheld by Federal Court of Appeals | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/picture-card-38-to-1-is-winner-by-a-head-at-garden-state-park.html | Picture Card, 38 to 1, Is Winner By a Head at Garden State Park | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/cost-of-venetian-blinds-in-error.html | Cost of Venetian Blinds in Error | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/i-senate-in-millfi-tisutei-i-recesses-after-eulogies-ta-late.html | I SENATE IN MILLH TISUTEI I; Recesses After Eulogies ta Late{ Colleague From Idaho I | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/killed-in-car-crash-arthur-herz-manikin-dealer-dies-in-parkway.html | KILLED IN CAR CRASH; Arthur Herz, Manikin Dealer, Dies in Parkway Accident | | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/young-democrats-plan-session.html | Young Democrats Plan Session | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/inland-steel-lays-off-ship-crews.html | Inland Steel Lays Off Ship Crews | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/iowa-seeking-bids-on-8750000-lien.html | IOWA SEEKING BIDS ON $8,750,000 LIEN | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/head-of-french-line-here-for-trade-talk.html | HEAD OF FRENCH LINE HERE FOR TRADE TALK | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/william-apeters.html | WILLIAM A..PETERS | True | ON | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/carter-in-ring-thursday.html | Carter in Ring Thursday | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/chenango-project-bids-asked.html | Chenango Project Bids Asked | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/truman-receives-popes-medal.html | Truman Receives Pope's Medal | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/communist-flags-fly-in-chinatown-consul-protests-but-display-is.html | COMMUNIST FLAGS FLY IN CHINATOWN; Consul Protests, but Display Is Held Legal -- Area Marks Republic's 38th Year | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dp-to-study-at-andover-bulgarian-19-gets-scholarship-for-study-at.html | DP TO STUDY AT ANDOVER; Bulgarian, 19, Gets Scholarship for Study at Academy | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/rca-color-television-is-shown-to-hearing.html | RCA COLOR TELEVISION IS SHOWN TO HEARING | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mrs-robert-l-wellman-i-i-i.html | MRS. ROBERT L. WELLMAN I I | True | Special tO NEW 'OF.X T.,.E.q. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/victoria-sells-perfume-lines.html | Victoria Sells Perfume Lines | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/british-ministers-talk-with-nehru.html | BRITISH MINISTERS TALK WITH NEHRU | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/mayor-addresses-drama-reporters-stresses-need-for-modifying.html | MAYOR ADDRESSES DRAMA REPORTERS; Stresses Need for Modifying Building Code to Protect Broadway's 'Live' Theatre | True | By Louis Calta | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/airline-prepays-note-installment.html | Airline Prepays Note Installment | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/urologist-is-appointed-to-college-hospital-posts.html | Urologist Is Appointed To College, Hospital Posts | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/batavia-meet-extended.html | Batavia Meet Extended | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/old-salt-in-the-soup-on-32000-holdup-feared-to-tell-wife-he-had.html | Old Salt in the Soup on $32,000 'Hold-Up'; Feared to Tell Wife He Had Only $500 | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/dalton-to-quit-eca-post-r-r-mullen-of-scarsdale-will-be-new.html | DALTON TO QUIT ECA POST; R. R. Mullen of Scarsdale Will Be New Information Chief | True | | | C1B 212727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/educators-praise-their-gi-students-colleges-throughout-the-nation.html | EDUCATORS PRAISE THEIR GI STUDENTS; Colleges Throughout the Nation Agree That Standards Have Been Raised by Veterans | True | By Benjamin Fine | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/steel-operations-are-set-to-rise-slightly-in-second-week-of-strike.html | Steel Operations Are Set to Rise Slightly in Second Week of Strike; Schedule Up 1.1 Points to 9.3% Capacity -- Idleness in Railway Equipment Field Due, With Output Cut Begun in Autos STEEL OPERATIONS TO RISE THIS WEEK | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/f-c-sears-educator-in-pomology-was-83.html | F. C. SEARS, EDUCATOR IN POMOLOGY, WAS 83 | True | Special to The New York Times | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/czech-arrest-stirs-u-s-embassy-protest.html | CZECH ARREST STIRS U. S. EMBASSY PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/truman-to-speak-at-un-dedication-accepts-invitation-to-ceremony-at.html | TRUMAN TO SPEAK AT U.N. DEDICATION; Accepts Invitation to Ceremony at New Headquarters Site in Manhattan Oct. 24 | True | By George Barrettspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/regime-employes-reported-held.html | Regime Employes Reported Held | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/bill-asks-books-for-blind.html | Bill Asks Books for Blind | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/more-u-s-bills-sold-900726000-bring-an-average-price-of-99735.html | MORE U. S. BILLS SOLD; $900,726,000 Bring an Average Price of 99.735 | True | Special to THE NEW YORK TIMES. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/erp-council-split-on-policy-widens-europeans-say-u-s-should-decide.html | ERP COUNCIL SPLIT ON POLICY WIDENS; Europeans Say U. S. Should Decide Whether Economic Plan Includes Britain CONTEND SHE IS FAVORED Think Unique Opportunity Was Lost for Joint Action When Pound Was Devalued | True | By Harold Callenderspecial To the New York Times. | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/four-new-acts-due-at-palace.html | Four New Acts Due at Palace | True | | | C1B 212727 | |
| 1949-10-11 | 1949-10-11 | https://www.nytimes.com/1949/10/11/archives/art-unit-approves-design-of-hospital-citys-commission-sanctions.html | ART UNIT APPROVES DESIGN OF HOSPITAL; City's Commission Sanctions Plan for Tuberculosis Center of 500 Beds in East Bronx SCHOOL TABLET REJECTED War Memorial Bought as Gift by a Parent-Teacher Group Called 'Entirely Unsuitable' | True | | | C1B 212727 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/small-phone-men-warned-of-rivals-federal-legislation-looms-for.html | SMALL PHONE MEN WARNED OF RIVALS; Federal Legislation Looms for REA-Financed Cooperatives, Convention Is Told | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/edward-wansor.html | EDWARD WANSOR | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/century-plant-on-a-growing-spree.html | CENTURY PLANT ON A GROWING SPREE | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/nuptials-in-jersey-for-patricia-lance-she-is-married-in-rectory-of.html | NUPTIALS IN JERSEY FOR PATRICIA LANCE; She is Married in Rectory of St. Paul's at Princeton to Jacques Applemans | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/burt-roberts.html | BURT ROBERTS | True | Special to N Nou, 'l'lr | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/courtois-dunkak.html | Courtois -- Dunkak | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/3-new-wallpaper-patterns.html | 3 New Wallpaper Patterns | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/court-bans-meetings-peekskill-water-board-prevents-rallies-on.html | COURT BANS MEETINGS; Peekskill Water Board Prevents Rallies on Robeson Bawl Site | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/douglas-b-hobbs.html | DOUGLAS B. HOBBS | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/chicago-offering-taxexempt-issue-bids-invited-for-15000000-of-park.html | CHICAGO OFFERING TAX-EXEMPT ISSUE; Bids Invited for $15,000,000 of Park District Bonds Due in 1968 and 1969 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/child-to-mrs-l-r-littlehale.html | Child to Mrs. L. R. Littlehale | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/princeton-in-scrimmage-works-out-aerial-defense-for-brown-hockok.html | PRINCETON IN SCRIMMAGE; Works Out Aerial Defense for Brown -- Hockok Praised | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/23-nations-in-un-weather-unit.html | 23 Nations in U.N. Weather Unit | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/twin-sons-to-mrs-t-c-oconnor.html | Twin Sons to Mrs. T. C. O'Connor | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/grand-jury-hears-oma.html | Grand Jury Hears Oma | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/exwave-listed-at-top-of-class-in-city-college.html | Ex-Wave Listed at Top Of Class in City College | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/manages-export-sales-for-burroughs-wellcome.html | Manages Export Sales For Burroughs Wellcome | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/25-killed-in-argentina-suburban-train-crashes-into-freight-cars.html | 25 KILLED IN ARGENTINA; Suburban Train Crashes Into Freight Cars Near Capital | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/851-heat-in-city-sets-oct-11-record.html | 85.1 Heat in City Sets Oct. 11 Record | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | By the United Press. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/mrs-jessie-rogers.html | MRS. JESSIE ROGERS | True | Speat to t'Cv 'o TZ.XES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/high-tributespaiddr-leonor-mtchaelis.html | HIGH TRIBUTES PAID DR. LEONOR MtCHAELIS | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/nominated-for-president-of-exchange-firms-group.html | Nominated for President Of Exchange Firm's Group | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/michael-f-flynn.html | MICHAEL F. FLYNN | True | Special to N NoPx TnES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/mrs-theresa-hudson.html | MRS. THERESA HUDSON | True | Epecla.t to NEW YO[: ""ZES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/market-inspectors-praised-by-odwyer.html | MARKET INSPECTORS PRAISED BY O'DWYER | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/thugs-hold-up-family-get-2000-in-jewels-cash-in-brooklyn-robbery.html | THUGS HOLD UP FAMILY; Get $2,000 in Jewels, Cash in Brooklyn Robbery | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/talent-for-night-of-stars.html | Talent for 'Night of Stars' | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/vatican-paper-hails-vote.html | Vatican Paper Hails Vote | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/fire-posters-on-display-3-departmental-groups-sponsor-prevention.html | FIRE POSTERS ON DISPLAY; 3 Departmental Groups Sponsor Prevention Week Exhibition | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/capt-edwrd-t-constieni.html | CAPT. EDW,RD T. CONSTlENI | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/now-executive-director-of-rayhirsch-agency.html | Now Executive Director Of Ray-Hirsch Agency | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/rites-for-g-b-parker-notables-attend-the-funeral-of-scrippshoward.html | RITES FOR G. B. 'PARKER'; Notables Attend the Funeral of Scripps-Howard Editor | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/johnson-may-rue-promise-reported-to-have-told-house-group-when.html | Johnson May Rue Promise; Reported to Have Told House Group When Economy Was Popular He Could Save Billion | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/hidden-mikes-used-on-store-staffs-sales-expert-at-ana-meeting.html | HIDDEN 'MIKES' USED ON STORE STAFFS; Sales Expert at ANA Meeting Reveals Move for First Time in New Type Research HIDDEN 'MIKES' USED ON STORE STAFFS | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/a-a-u-road-run-set.html | A. A. U. Road Run Set | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/flemington-auction-record-set.html | Flemington Auction Record Set | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/sit-ermary-matthias.html | SI.T. ER.MARY MATTHIAS | True | . st to lqLV Yom ,=S. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/favorites-victors-in-texas-open-golf-marlene-bauer-wins-9-and-7.html | FAVORITES VICTORS IN TEXAS OPEN GOLF; Marlene Bauer Wins, 9 and 7 -- Miss Riley, Alice Bauer, Mrs. Zaharias Advance | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/canadian-u-s-fliers-plan-attack-on-city.html | CANADIAN, U. S. FLIERS PLAN 'ATTACK' ON CITY | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/railroads-and-union-confer.html | Railroads and Union Confer | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/bell-fact-inquiry-will-begin-today-court-cases-of-union-officials.html | BELL FACT INQUIRY WILL BEGIN TODAY; Court Cases of Union Officials Expected to Delay Board Study of Aircraft Strike | True | By Stanley Leveyspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/morris-sees-mayor-steeped-in-politics-odwyers-only-interest-is-in.html | MORRIS SEES MAYOR STEEPED IN POLITICS; O'Dwyer's Only Interest Is in Running for Office, Not in Government, He Declares | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/gen-robert-h-allen-led-regimentn-1918.html | GEN. ROBERT H. ALLEN, LED REGIMENT N 1918 | True | Special to Tm NI | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/43-holiday-deaths-in-canada.html | 43 Holiday Deaths in Canada | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/jersey-city-plans-drive-to-buy-a-plow-for-italian-village-snowed-in.html | Jersey City Plans Drive to Buy a Plow For Italian Village Snowed In Every Year | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/rev-george-w-yard.html | REV. GEORGE W. YARD | True | Special tQ TH NY. YQ | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/top-federal-posts-due-for-a-pay-rise-conferees-agree-to-increase.html | TOP FEDERAL POSTS DUE FOR A PAY RISE; Conferees Agree to Increase Maximums to $22,500 a Year, These for Cabinet Members | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/blockade-base-endangered.html | Blockade Base Endangered | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/clothes-and-the-bomb.html | CLOTHES AND THE BOMB | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/1949-cotton-grades-low.html | 1949 Cotton Grades Low | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/fast-loomis-team-packs-power-also-5-veterans-bulwark-maroon-and.html | FAST LOOMIS TEAM PACKS POWER ALSO; 5 Veterans Bulwark Maroon and Grey in Quest for Prep School Football Success | True | By William J. Briordyspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/policeman-guilty-of-assault.html | Policeman Guilty of Assault | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/news-of-food-cranberry-harvesting-now-at-its-peak-and-massachusetts.html | News of Food; Cranberry Harvesting Now at Its Peak and Massachusetts Expects Good Crop | True | Special to THE NEW YORK TIMES | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/reds-within-50-miles-of-canton-as-nationalists-rush-evacuation.html | Reds Within 50 Miles of Canton As Nationalists Rush Evacuation; CHINESE REDS PUSH DRIVE TOWARD CANTON RED DRIVE SPURS CANTON'S EXODUS | True | By Tillman Durdinspecial To the New York Times | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/hospital-amendment-endorsed.html | Hospital Amendment Endorsed | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/cutter-gets-cargo-ship-in-tow.html | Cutter Gets Cargo Ship in Tow | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/two-rescued-from-life-raft.html | Two Rescued From Life Raft | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/rubber-trading-almost-doubled-up-to-1210-long-tons-from-680-day.html | RUBBER TRADING ALMOST DOUBLED; Up to 1,210 Long Tons From 680 Day Before -- Coffee Prices Advance, Sugar Eases | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/dey-in-dartmouth-drill.html | Dey in Dartmouth Drill | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/paperboard-output-up-48-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 4.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/kilgore-son-in-hospital-put-in-psychiatric-ward-after-disturbance.html | KILGORE SON IN HOSPITAL; Put in Psychiatric Ward After Disturbance in Apartment | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/labor-unity-dim-afl-parley-shows-delegates-leave-st-paul-after.html | LABOR UNITY DIM, AFL PARLEY SHOWS; Delegates Leave St. Paul After 'Dullest' of Conventions, With No Controversies | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/herbert-drollo.html | HERBERT D.'ROLLO | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/unruh-is-committed-slayer-is-formally-consigned-to-jersey-hospital.html | UNRUH IS COMMITTED; Slayer Is Formally Consigned to Jersey Hospital for the Insane | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/gasparilla-upset-victor-defeats-pilaster-25-favorite-in-sagamore-at.html | GASPARILLA UPSET VICTOR; Defeats Pilaster, 2-5 Favorite, in Sagamore at Laurel | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/mobility-restored-to-arthritic-joints-through-use-of-nylon-membrane.html | Mobility Restored to Arthritic Joints Through Use of Nylon Membrane; Doctors Who Demonstrate New Technique at Boston Hospital Say Average Surgeon Can Perform Operation in About an Hour | True | By John H. Fentonspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/n-y-u-polishes-aerials-team-goes-through-hard-drill-for-georgetown.html | N. Y. U. POLISHES AERIALS; Team Goes Through Hard Drill for Georgetown Friday | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/young-boxer-dies-of-head-injuries-talmadge-bussey-succumbs-in.html | YOUNG BOXER DIES OF HEAD INJURIES; Talmadge Bussey Succumbs in Hospital After Knockout -Detroit Inquiry Begun | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/polands-primate-rallies-priests-urges-catholic-clergy-to-fight-for.html | POLAND'S PRIMATE RALLIES PRIESTS; Urges Catholic Clergy to Fight for Religious Teaching -- Acknowledges Defections | True | By Edward A. Morrowspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/mercy-killing-inquest-daughter-attends-hearing-in-case-of-stamford.html | MERCY KILLING INQUEST; Daughter Attends Hearing in Case of Stamford Police Sergeant | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/baerwald-school-opens-institution-in-france-will-train-jewish.html | BAERWALD SCHOOL OPENS; Institution in France Will Train Jewish Welfare Workers | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/rome-workers-get-rise-transport-strike-called-off-but-printers.html | ROME WORKERS GET RISE; Transport Strike Called Off but Printers' Walkout Continues | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/county-lawyers-laud-carlin.html | County Lawyers Laud Carlin | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/sunday-to-be-childrens-day.html | Sunday to Be Children's Day | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/hockey-season-opens-at-detroit-tonight.html | HOCKEY SEASON OPENS AT DETROIT TONIGHT | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/s-s-kresge.html | S. S. Kresge | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/abroad-austria-has-not-changed-her-mind.html | Abroad; Austria Has Not Changed Her Mind | True | By Anne O'Hare McCormick | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/morgan-state-to-play-here.html | Morgan State to Play Here | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/west-europe-gets-us-arms-priority.html | WEST EUROPE GETS U. S. ARMS PRIORITY | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/insurance-groups-directors.html | Insurance Group's Directors | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/remark-of-prosecution-witness-brings-mistrial-in-tucker-case-tucker.html | Remark of Prosecution Witness Brings Mistrial in Tucker Case; TUCKER MISTRIAL GRANTED BY COURT | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/austrian-cabinet-out-as-formality-chancellor-figl-resigns-but-is.html | AUSTRIAN CABINET OUT AS FORMALITY; Chancellor Figl Resigns but Is Expected to Return as Head of New Coalition | True | By John MacCormacspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/us-cool-to-view-oeec-is-in-danger-washington-spokesman-holds.html | U. S. COOL TO VIEW OEEC IS IN DANGER; Washington Spokesman Holds European Protest on 'Favors' to Britain Is Unjustified | True | By Felix Belair Jr.special To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/candidate-too-loud-socialist-arrested-after-hour-of-street-corner.html | CANDIDATE TOO LOUD; Socialist Arrested After Hour of Street Corner Argument | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/teacher-pay-rise-by-election-time-is-expected-here-mayor-says.html | TEACHER PAY RISE BY ELECTION TIME IS EXPECTED HERE; Mayor Says Report of Budget Chief on $20,000,000 Outlay Will Be Ready Soon MORRIS FAVORS INCREASE Would Lift Minimum $1,200, Equalize Salaries if Funds Permit, He Declares TEACHER PAY RISE BY ELECTION SEEN | True | By Warren Moscow | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/hospitals-maintain-ideals.html | Hospitals Maintain Ideals | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/elt-casting-for-saroyan-play.html | ELT Casting for Saroyan Play | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/b-o-orders-10-diesels.html | B. & O. Orders 10 Diesels | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/avoiding-the-registration-rush.html | Avoiding the Registration Rush | True | WILLARD J. GENTILE. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/closer-watch-set-on-foreign-liners.html | CLOSER WATCH SET ON FOREIGN LINERS | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/store-executives-at-dress-showings-openings-of-spring-and-resort.html | STORE EXECUTIVES AT DRESS SHOWINGS; Openings of Spring and Resort Lines Are Well Attended -- Early Buying Forecast | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/betting-network-sought-nationwide-mutuels-visioned-by-british.html | BETTING NETWORK SOUGHT; Nation-Wide Mutuels Visioned by British Racing Board | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/democrats-to-dine-at-100-a-plate-here.html | DEMOCRATS TO DINE AT $100 A PLATE HERE | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/union-sued-for-100000-todd-shipyard-charges-violation-of.html | UNION SUED FOR $100,000; Todd Shipyard Charges Violation of Taft-Hartley Act | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/irked-coach-warns-football-browns-bitter-over-loss-to-49ers-he-says.html | IRKED COACH WARNS FOOTBALL BROWNS; Bitter Over Loss to '49ers, He Says Those Players Who Fail Again Will Be Sold | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/to-address-catholic-press.html | To Address Catholic Press | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/hand-of-kremlin-seen.html | Hand of Kremlin Seen | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/bloomer-girl-at-the-flatbush.html | Bloomer Girl' at the Flatbush | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/miller-in-pharmacopoeia-post.html | Miller in Pharmacopoeia Post | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/george-w-searle.html | GEORGE W. SEARLE | True | Special to 2q,w YOF.C Tnzms. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/mass-for-oil-progress-week.html | Mass for Oil Progress Week | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/2-videomakers-see-color-sets-at-220.html | 2 VIDEO-MAKERS SEE COLOR SETS AT $220 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/archduke-charles-troth-brother-of-otto-of-habsburg-to-wed-princess.html | ARCHDUKE CHARLES TROTH; Brother of Otto of Habsburg to Wed Princess de Ligne | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/wallkill-expostmaster-dead.html | Wallkill Ex-Postmaster Dead | True | r Special to Nsw YORC TLSZS. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/editor-dies-at-luncheon.html | Editor Dies at Luncheon | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/clark-death-accidental-coroner-rules-pilot-in-crash-fatal-to-singer.html | CLARK DEATH ACCIDENTAL; Coroner Rules Pilot in Crash Fatal to Singer Lacked Caution | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/veterans-aid-bill-signed-2024000-of-both-world-wars-and-spanish-get.html | VETERANS AID BILL SIGNED; 2,024,000 of Both World Wars and Spanish Get Rises | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/poster-exhibition-will-open-today-works-of-16-nations-stressing.html | POSTER EXHIBITION WILL OPEN TODAY; Works of 16 Nations, Stressing Projection of Ideas, Go on View at Modern Museum | True | By Aline H. Louchheim | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/mrs-john-jackson-sp-to-lzw-no.html | MRS. JOHN. JACKSON; Sp to lzw No | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/burgman-trial-opens-on-treason-charges.html | BURGMAN TRIAL OPENS ON TREASON CHARGES | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/philharmonic-sets-deficit-at-43975-treasurer-calls-10g420-in.html | PHILHARMONIC SETS DEFICIT AT $43,975; Treasurer Calls $10g,420 in Federal Taxes 'Unwarranted Burden' on Orchestra | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/reds-purchase-tulsa-slugger.html | Reds Purchase Tulsa Slugger | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/yugoslavia-demands-albania-halt-provocation-of-frontier-incidents.html | Yugoslavia Demands Albania Halt Provocation of Frontier Incidents | True | By M. S. Handlerspecial To The New York Times | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/pellone-in-ring-tonight-meets-costantino-in-10round-bout-at-st.html | PELLONE IN RING TONIGHT; Meets Costantino in 10-Round Bout at St. Nicks Arena | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/rattigan-plays-in-debut-tonight-maurice-evans-edna-best-will-appear.html | RATTIGAN PLAYS IN DEBUT TONIGHT; Maurice Evans, Edna Best Will Appear in 'Browning Version' and 'A Harlequinade' | True | By Sam Zoloton | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/gayal-nyala-addax-off-two-guanacos-also-go-by-plane-from-bronx-zoo.html | GAYAL, NYALA, ADDAX OFF; Two Guanacos Also Go by Plane From Bronx Zoo to Italy | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/undertone-is-firm-in-grain-markets-wheat-and-rye-close-higher.html | UNDERTONE IS FIRM IN GRAIN MARKETS; Wheat and Rye Close Higher, Others Unchanged to Up on Chicago Board | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/austin-sherlock-murrayt.html | | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/reyes-to-rejoin-giants.html | Reyes to Rejoin Giants | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/jerusalem-on-agenda-u-n-security-council-will-discuss.html | JERUSALEM ON AGENDA; U. N. Security Council Will Discuss Demilitarization | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | By the Canadian Press. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/british-study-role-of-oeec.html | British Study Role of OEEC | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/excourt-aide-gets-18-months.html | Ex-Court Aide Gets 18 Months | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/no-hearst-papal-honor-vatican-sources-say-publisher-got-cross-from.html | NO HEARST PAPAL HONOR; Vatican Sources Say Publisher Got Cross From Canons | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/dr-anthony-l-esposito.html | DR, ANTHONY L. ESPOSITO | True | Special to T[Z N W YO TIMZS. | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/crops-2d-largest-in-history-of-u-s-september-conditions-raise.html | CROPS 2D LARGEST IN HISTORY OF U. S.; September Conditions Raise Estimate of Total Farm Production by 1% CORN SUPPLY SETS RECORD It Assures Big Output of Meat, Dairy and Poultry Products -- Federal Curbs Forecast CROPS 2D LARGEST IN HISTORY OF U. S | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/expenses-soaring-in-drug-industry-operating-costs-up-faster-than.html | EXPENSES SOARING IN DRUG INDUSTRY; Operating Costs Up Faster Than Sales, Convention Delegates Are Told | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/periodic-talk-seen-among-u-s-envoys-coming-parley-in-paris-likely.html | PERIODIC TALK SEEN AMONG U. S. ENVOYS; Coming Parley in Paris Likely to Set Precedent to Widen Field of Direct Contact | True | By Harold Callenderspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/13000000-loans-are-awarded-here-8700000-bonds-of-arkansas-power-and.html | $13,000,000 LOANS ARE AWARDED HERE; $8,700,000 Bonds of Arkansas Power and $4,300,000 of Erie Paper Go to Bankers | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/taylor-pays-philadelphia-40000.html | Taylor Pays Philadelphia $40,000 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/welfare-center-set-up-in-harlem-building-to-be-begun-this-fall-will.html | WELFARE CENTER SET UP IN HARLEM; Building to Be Begun This Fall Will Cost $1,718,000 -Mayor Outlines Plans | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/new-wallpapers-marked-by-humor-ilonka-karasz-designs-include.html | NEW WALLPAPERS MARKED BY HUMOR; Ilonka Karasz Designs Include 'Clothes Tree,' With Cane, Umbrella and Boot | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/moch-nominated-as-french-premier-assembly-will-vote-tomorrow-on.html | MOCH NOMINATED AS FRENCH PREMIER; Assembly Will Vote Tomorrow on Socialist's Selection -- Close Ballot Expected | True | By Lansing Warrenspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/clark-shaughnessy-iii.html | Clark Shaughnessy III | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/editor-to-be-honored.html | Editor to Be Honored | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/hospital-official-honored.html | Hospital Official Honored | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/wilson-seeks-5-officials-extra-man-at-football-games-would-cover.html | WILSON SEEKS 5 OFFICIALS; Extra Man at Football Games Would Cover Emergencies | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/steel-lack-to-make-3500-idle.html | Steel Lack to Make 3,500 Idle | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/iron-ore-shipments-cut-by-steel-strike.html | IRON ORE SHIPMENTS CUT BY STEEL STRIKE | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/deficits-increase-at-western-union-5206569-for-8-months-of-1949.html | DEFICITS INCREASE AT WESTERN UNION; $5,206,569 for 8 Months of 1949 Compares With $1,458,974 in 1948 Period | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/re-k-m6ijire-dies-awybr-oarsman-mmber-of-bar-here-for-many-years.html | re. K. M6IJIRE DIES[ ;AWYBR, OaRSmaN; Mmber of Bar Here for Many Years Was .One of-Leading Sculler. S on Harlem River | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/bonn-gets-eca-group-role.html | Bonn Gets ECA Group Role | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/crosley-motors-has-loss-for-year-1030309-deficit-contrasts-with.html | CROSLEY MOTORS HAS LOSS FOR YEAR; $1,030,309 Deficit Contrasts With $1,496,854 in Previous Period - - Other Reports | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/dies-in-bridge-plunge-redhaired-woman-falls-from-the-henry-hudson.html | DIES IN BRIDGE PLUNGE; Red-Haired Woman Falls From the Henry Hudson Span | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/lehmans-ability-held-senate-need-mrs-roosevelt-declares-he-has-keen.html | LEHMAN'S ABILITY HELD SENATE NEED; Mrs. Roosevelt Declares He Has 'Keen Realization' of Many Problems Facing Nation | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/new-greek-archbishop-of-new-york-is-named.html | New Greek Archbishop Of New York Is Named | True | By Religious News Service | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/chinese-reds-accused-drive-on-religion-launched-in-rural-areas.html | CHINESE REDS ACCUSED; Drive on Religion Launched in Rural Areas, Vatican Hears | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/rydberg-injury-serious-syracuse-back-hurt-in-game-has-fracture-of.html | RYDBERG INJURY SERIOUS; Syracuse Back, Hurt in Game, Has Fracture of Neck | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/miss-charlotte-gorska.html | MISS CHARLOTTE GORSKA | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/guilty-in-forgery-case-loan-exexecutive-is-arraigned-on-13yearold.html | GUILTY IN FORGERY CASE; Loan Ex-Executive Is Arraigned on 13-Year-Old Charge | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/barkley-says-u-s-halted-red-drive-puts-cost-at-5500000000-yearly.html | BARKLEY SAYS U. S. HALTED RED DRIVE; Puts Cost at $5,500,000,000 Yearly but Sees It Worth It in Textile Institute Talk | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/ccny-to-do-boy-meets-girl.html | C.C.N.Y. to Do 'Boy Meets Girl' | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/backs-rail-service-cut-icc-aide-says-pickup-suspension-by-2-roads.html | BACKS RAIL SERVICE CUT; ICC Aide Says Pickup Suspension by 2 Roads Was Justified | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/ideal-communities-shown-exhibit-opening-at-architectural-league.html | IDEAL COMMUNITIES SHOWN; Exhibit Opening at Architectural League Today Gives Hints | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/welfare-programs-cost-extension-of-projects-believed-to-be.html | Welfare Programs' Cost; Extension of Projects Believed to Be Dependent on Larger National Income | True | MAX ROLNIK. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/radio-and-television-wortv-seventh-station-in-metropolitan-area.html | Radio and Television; WOR-TV, Seventh Station in Metropolitan Area, Makes Debut on Channel 9 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/westchester-opens-better-homes-show.html | WESTCHESTER OPENS BETTER HOMES SHOW | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/mrs-roosevelt-now-65-gets-tributes-from-u-n.html | Mrs. Roosevelt, Now 65, Gets Tributes From U. N. | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/fusion-petitions-accepted-by-board-democrats-request-to-turn-over.html | FUSION PETITIONS ACCEPTED BY BOARD; Democrats' Request to Turn Over Papers to Prosecutor Naming 3 Rejected | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/soviet-reverses-fight-on-u-n-aid-withdraws-its-objections-to.html | SOVIET REVERSES FIGHT ON U. N. AID; Withdraws Its Objections to the Program for Expanding the Program for Underdeveloped Nations | True | By Will Lissnerspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/sydney-ure-smith.html | | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/kotikov-accuses-west.html | Kotikov Accuses West | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/fordham-reserves-cited-underwood-flanagan-erickson-to-start-against.html | FORDHAM RESERVES CITED; Underwood, Flanagan, Erickson to Start Against Scranton | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/chinese-envoy-warns-dissident-paris-aides.html | CHINESE ENVOY WARNS DISSIDENT PARIS AIDES | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/truman-message-praises-columbus-world-needs-his-qualities-civic.html | TRUMAN MESSAGE PRAISES COLUMBUS; World Needs His Qualities, Civic Group Is Told -- 75,000 Due to March Here Today | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/alfred-h-stammers.html | ALFRED H. STAMMERS | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/dr-pike-is-installed.html | Dr. Pike Is Installed | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/briton-in-moscow-accuses-u-s-london.html | BRITON IN MOSCOW ACCUSES U. S., LONDON | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/plan-for-u-n-flag-in-trust-areas-wins.html | PLAN FOR U. N. FLAG IN TRUST AREAS WINS | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/midtown-traffic-eased-use-of-20-additional-policemen-keeps-vehicles.html | MIDTOWN TRAFFIC EASED; Use of 20 Additional Policemen Keeps Vehicles Moving | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/denney-w-roper.html | DENNEY W, ROPER | True | Special to Tz ',v . 2z: Tnr.s. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/irving-i-gardner.html | IRVING I. GARDNER | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/rent-rise-in-hotel-up-for-court-test-15-increase-for-permanent.html | RENT RISE IN HOTEL UP FOR COURT TEST; 15% Increase for Permanent Guests Is Challenged as Violation of City Act RESTRAINT ORDER ARGUED Federal Judge Delays Decision on Plea for Injunction on New Local Measure | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/debt-issue-stalls-indonesia-parley-u-n-fails-to-end-deadlock-on.html | DEBT ISSUE STALLS INDONESIA PARLEY; U. N. Fails to End Deadlock on 5,600,000,000-Guilder Total Set by Dutch for Republic | True | By Sydney Grusonspecial To The New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/carl-l-wellinger.html | CARL L. WELLINGER | True | Special to Nzv ou 'zMzs. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/marian-d-cornwall-becomes-affianced.html | MARIAN D. CORNWALL BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/iran-to-rebuild-her-entire-economy-in-7-years-with-u-s-knowhow.html | Iran to Rebuild Her Entire Economy In 7 Years With U. S. 'Know-How; First Nation to Announce Complete Social as Well as Industrial Program Under Point Four -- The Cost to Be $650,000,000 | True | By Hartley W. Barclay | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/capt-rb-viningusnr-apublicity-aide-48.html | CAPT. R.B. VINING,USNR, " A'PUBLICITY A.IDE 48 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/helen-moran-is-married-becomes-the-bride-in-california-of-alan.html | HELEN MORAN IS MARRIED; Becomes the Bride in California of Alan Francis Grant | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/penson-triumphs-in-camden-sprint-defeats-whiffenpoof-by-half-length.html | PENSON TRIUMPHS IN CAMDEN SPRINT; Defeats Whiffenpoof by Half Length and Pays $11.60 -- Solicitor Is Third | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/national-city-bank-names-vice-presidents.html | NATIONAL CITY BANK NAMES VICE PRESIDENTS | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/guild-group-accepts-ap-pact.html | Guild Group Accepts AP Pact | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/ski-convention-saturday.html | Ski Convention Saturday | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/du-pont-gets-safety-awards.html | Du Pont Gets Safety Awards | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/swatow-reported-abandoned.html | Swatow Reported Abandoned | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/seamens-service-now-flourishing-not-only-financially-sound-but.html | SEAMEN'S SERVICE NOW FLOURISHING; Not Only Financially Sound But Expansion Program Is Mapped at Meeting | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/4-divide-mellon-estate-financiers-millions-wont-be-reckoned-for-a.html | 4 DIVIDE MELLON ESTATE; Financier's Millions Won't Be Reckoned for a Year | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/grand-street-boys-meet-hear-odwyer-morris-wagner-and-other.html | GRAND STREET BOYS MEET; Hear O'Dwyer, Morris, Wagner and Other Candidates | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/pieck-is-president-as-east-germans-organize-regime-grotewohl-is.html | PIECK IS PRESIDENT AS EAST GERMANS ORGANIZE REGIME; Grotewohl Is Chosen Premier With Communists Placed in All Key Cabinet Posts UNITY THEME IS STRESSED Chief Executive Voices Plea to Bonn Leaders to Join in Nationalistic Drive ELECTED PRESIDENT PIECK NAMED HEAD BY EAST GERMANS | True | By Drew Middletonspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/more-cooperation-urged-on-housing-u-s-official-deplores-rifts.html | MORE COOPERATION URGED ON HOUSING; U. S. Official Deplores Rifts Between Plan Experts and Public Project Aides | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/for-the-atlantic-pact.html | FOR THE ATLANTIC PACT | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/text-of-admiral-ofsties-statement-assailing-strategic-bombing.html | Text of Admiral Ofstie's Statement Assailing Strategic Bombing | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/sands-defeats-mead-on-points-in-london.html | SANDS DEFEATS MEAD ON POINTS IN LONDON | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/coop-home-sites-visited-by-dewey-governor-extols-the-virtues-of.html | CO-OP HOME SITES VISITED BY DEWEY; Governor Extols the Virtues of Private Financing for Veteran, Labor Housing | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/andrews-sisters-father-dies.html | Andrews Sisters' Father Dies | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/national-income-this-year-more-than-in-48-snyder-tells-banking.html | National Income This Year More Than in '48, Snyder Tells Banking Group in Philadelphia | True | Special to THE NEW YORK TIMES | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/ewing-gildersleeve-speakers-at-forum.html | EWING, GILDERSLEEVE SPEAKERS AT FORUM | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/main-aim-held-terrorism.html | Main Aim Held Terrorism | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/jury-at-red-trial-warned-by-dennis-conviction-will-outlaw-party-and.html | JURY AT RED TRIAL WARNED BY DENNIS; Conviction Will Outlaw Party and Send Its Members Into 'Secret' Units, He Says FEDERAL CHARGES DENIED Use of False Names, Admitted in Closing Pleas, Held No Proof of Conspiracy Against U. S. | True | By Russell Porter | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/mrs-allan-a-ryan.html | MRS. ALLAN A. RYAN' | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/basic-commodities-off-decline-from-2460-on-sept-30-to-2451-on-oct-7.html | BASIC COMMODITIES OFF; Decline From 246.0 on Sept. 30 to 245.1 on Oct. 7 | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/first-steel-talks-will-be-held-here-ching-sees-bethlehems-aides-in.html | FIRST STEEL TALKS WILL BE HELD HERE; Ching Sees Bethlehem's Aides in City Tomorrow-- Other Companies, Union Later | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/ormandy-gives-his-opening-concert-leads-philadelphia-orchestra-for.html | ORMANDY GIVES HIS OPENING CONCERT; Leads Philadelphia Orchestra for Enthusiastic Audience -- Schoenberg the Feature | True | By Olin Downes | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/student-shot-in-park-felled-by-one-of-four-while-taking-a-stroll.html | STUDENT SHOT IN PARK; Felled by One of Four While Taking a Stroll With a Girl | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/red-sox-acquire-pitcher-gillespie-30-purchased-from-sacramento-two.html | RED SOX ACQUIRE PITCHER; Gillespie, 30, Purchased From Sacramento -- Two Released | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/mrs-mary-sheridan-wed-becomes-george-lischkes-bride-in-new-rochelle.html | MRS. MARY SHERIDAN WED; Becomes George Lischke's Bride in New Rochelle Church | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/drewrys-ltd-u-s-a.html | Drewry's, Ltd., U. S. A. | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/furnace-concern-elevates-two.html | Furnace Concern Elevates Two | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/miss-elenk-a-oaley-_.html | MISS .ELENk A.. OALEY.. _. | True | Special to Nv o | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/football-giants-expect-to-be-at-full-strength-for-steelers-sunday.html | Football Giants Expect To Be at Full Strength for Steelers Sunday; SANCHEZ, TACKLE, BOLSTERS DEFENSE Giants Sign 240-Pounder as They Point for Home Opener of 25th Football Season YANKEES USE DAVIS AT END Stage First Stadium Workout -- Osmanski Joins Bulldogs as Regular Fullback | True | By Joseph M. Sheehan | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/george-e-monroe.html | GEORGE E. MONROE | True | Special to THI NEW SZol | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/brazilian-surgeon-here.html | Brazilian Surgeon Here | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/troupers-to-open-season-nov-4.html | Troupers to Open Season Nov. 4 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/coast-double-pays-175140.html | Coast Double Pays $1,751.40 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/bank-law-group-to-meet.html | Bank Law Group to Meet | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/e-clifton-moore.html | E. CLIFTON MOORE | True | Special to THE NSW Y0K Tnzs. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/watch-stolen-must-pay-3675.html | Watch Stolen, Must Pay $3,675 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/palestine-beaten-first-time.html | Palestine Beaten First Time | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/yale-eleven-spirited-and-optimistic-preparing-for-cornell-invasion.html | Yale Eleven Spirited and Optimistic Preparing for Cornell Invasion of Bowl; OFFENSE CONCERN ELI COACHING STAFF Yale Seeks Improved Attack Against Cornell Saturday -- Defense Is Praised 50,000 EXPECTED AT GAME Hospital Release of Liechty, Polio Victim, Cheers His Bulldog Team-Mates | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/noretreat-policy-is-set-by-murray-he-tells-youngstown-throng-strike.html | NO-RETREAT POLICY IS SET BY MURRAY; He Tells Youngstown Throng Strike Will Go On Until Steel Agrees to Finance Pensions Murray Sets 'No-Retreat' Policy; Dooms Hope for Compromise Pact | True | By A. H. Raskinspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/sports-of-the-times-a-look-in-the-future-book.html | Sports of the Times; A Look in the Future Book | True | By Arthur Daley | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/auto-group-backs-an-8th-ave-garage-1000car-project-erected-by.html | AUTO GROUP BACKS AN 8TH AVE. GARAGE; 1,000-Car Project Erected by Private Capital Held Urgently Needed Here TRADE BEING 'STRANGLED' Schnurmacher Says Traffic Congestion Is Proving Costly to Business | True | By Bert Piercespecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/beatrice-foods-to-split-stock.html | Beatrice Foods to Split Stock | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/news-guild-strike-vote-the-herald-tribune-unit-polls-in-favor-of.html | NEWS GUILD STRIKE VOTE; The Herald Tribune Unit Polls in Favor of Authorizing Action | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/named-to-head-division-in-hospital-fund-drive.html | Named to Head Division In Hospital Fund Drive | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/weather-a-factor-in-cotton-buying-futures-with-trade-support-holds.html | WEATHER A FACTOR IN COTTON BUYING; Futures, With Trade Support, Holds and Increases Initial Small Advances | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/horse-runs-loose-at-bellevue-show-but-fears-for-children-end.html | HORSE RUNS LOOSE AT BELLEVUE SHOW; But Fears for Children End Quickly as Trained Rodeo Animal Returns to Ring | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/bulgarian-sees-western-envoys.html | Bulgarian Sees Western Envoys | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/ring-promotion-in-new-hands.html | Ring Promotion in New Hands | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/theodore-forne.html | THEODORE FORNE | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/unesco-in-germany.html | UNESCO IN GERMANY | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/648-awards-offered-for-study-overseas.html | 648 AWARDS OFFERED FOR STUDY OVERSEAS | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/soviet-views-on-oil-snag-austrian-talks.html | SOVIET VIEWS ON OIL SNAG AUSTRIAN TALKS | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/association-group-makes-beach-tour-moses-tells-them-of-plans-for.html | ASSOCIATION GROUP MAKES BEACH TOUR; Moses Tells Them of Plans for Additional Construction to Expand Jones Beach | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/belgian-urges-u-n-cut-budget-more.html | BELGIAN URGES U. N. CUT BUDGET MORE | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/big-power-line-planned-american-gas-co-to-transmit-350000-volts.html | BIG POWER LINE PLANNED; American Gas Co. to Transmit 350,000 Volts Across Ohio | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/british-airways-cut-losses-in-last-year.html | BRITISH AIRWAYS CUT LOSSES IN LAST YEAR | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/communism-vs-unionism.html | COMMUNISM VS. UNIONISM | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/vishinsky-hits-us-britain-over-bloc-charges-lies-and-frustration.html | VISHINSKY HITS U.S., BRITAIN OVER BLOC; Charges Lies and Frustration Prompt Move Against the Three Satellite Nations | True | By David Andersonspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/charles-14-favorite-n-b-a-king-works-7-rounds-for-valentino-bout.html | CHARLES 1-4 FAVORITE; N. B. A. King Works 7 Rounds for Valentino Bout Friday | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/u-s-shipyard-sale-urged-resolution-would-order-orange-tex-plant.html | U. S. SHIPYARD SALE URGED; Resolution Would Order Orange, Tex., Plant Sold | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/urban-league-plans-drive-city-and-national-units-seek-both-members.html | URBAN LEAGUE PLANS DRIVE; City and National Units Seek Both Members and Funds | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/stocks-of-copper-show-a-decrease-september-drop-in-the-u-s-first.html | STOCKS OF COPPER SHOW A DECREASE; September Drop in the U. S, First for This Year, Is Laid to Consumers' Demands STEEL STRIKE IS WATCHED Long Stoppage Seen Cutting Red Metal Use -- More Buying by Government Forecast | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/colonial-issue-goes-to-un-subcommittee.html | COLONIAL ISSUE GOES TO U.N. SUBCOMMITTEE | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/u-n-mission-ends-survey-in-israel-clapp-says-middle-east-group-made.html | U. N. MISSION ENDS SURVEY IN ISRAEL; Clapp Says Middle East Group Made Progress in Shaping Initial Works Projects | True | By Gene Currivanspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/admiral-corporation.html | Admiral Corporation | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/gar-veteran-reaches-103.html | GAR Veteran Reaches 103 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/communist-defeat-in-norway-mounts-latest-figures-indicate-reds-may.html | COMMUNIST DEFEAT IN NORWAY MOUNTS; Latest Figures Indicate Reds May Have Lost All 11 Seats in Parliament Won in '45 | True | By George Axelssonspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/missing-witness-in-hiss-trial-here-william-rosen-released-after-he.html | MISSING WITNESS IN HISS TRIAL HERE; William Rosen Released After He Promises to Testify at the Second Hearing | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/october-egg-deals-to-be-cut-tomorrow.html | OCTOBER EGG DEALS TO BE CUT TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/emilie-jane-reese-engaged-to-marry-mills-college-alumna-will-be-the.html | EMILIE JANE REESE ENGAGED TO MARRY; Mills College Alumna Will Be the Bride of Robert K. Green, a Graduate of Amherst | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/lewis-will-spurn-any-coal-board-except-one-set-up-under-taft-law.html | Lewis Will Spurn Any Coal Board Except One Set Up Under Taft Law; LEWIS WILL SPURN STEEL TYPE BOARD | True | By Louis Starkspecial To the New York Times | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/state-incorporations-up-1646-reported-for-september-163-over-august.html | STATE INCORPORATIONS UP; 1,646 Reported for September -- 163 Over August, 49 Above '48 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/nehru-greeted-by-truman-predicts-firm-u-sindia-tie-nehru-forecasts.html | Nehru, Greeted by Truman, Predicts Firm U. S.-India Tie; NEHRU FORECASTS FIRM U. S.-INDIA TIE | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/soviet-delegates-balk-u-n-group-refuses-to-sign-identity-cards-in.html | SOVIET DELEGATES BALK; U. N. Group Refuses to Sign Identity Cards in Singapore | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/republican-gives-rayburn-shillelagh-for-discipline.html | Republican Gives Rayburn Shillelagh for Discipline | True | By the United Press. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/eagles-get-jarmoluk.html | Eagles Get Jarmoluk | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/samuel-w-allacei-oil-officialdf-manager-of-califoiniateas.html | SAMUEL W ALLACEi OIL OFFICIAL,D.F; Manager of Califo'nia--.T.e,as SubsidarN, in. Afrioa AotiYe -in Industry '35 'Years :' ' 7 ' | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/garage-ruling-valid-autoists-not-covered-by-rent-law-appeals-bench.html | GARAGE RULING VALID; Autoists Not Covered by Rent Law, Appeals Bench Holds | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/arnesen-qualben.html | Arnesen -- Qualben | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/soviet-asks-u-n-to-order-count-of-atom-bombs-arms-wants-nations.html | Soviet Asks U. N. to Order Count of Atom Bombs, Arms; Wants Nations, Without Inspection, to Give Data -- A Ruse, Warren Says -- 39th Russian Veto Cast Against Commission Report Soviet Asks U. N. Call on Nations To Give Atom Bomb and Arms Data | True | By Thomas J. Hamiltonspecial To the New York Times | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/britain-disavows-splitting-germany-rejects-soviet-protest-that.html | BRITAIN DISAVOWS SPLITTING GERMANY; Rejects Soviet Protest That Formation of Bonn Regime Violated Potsdam Pact | True | By Clifton Danielspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/charles-dickens-on-strikes.html | Charles Dickens on Strikes | True | F. C. PRESCOTT. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/motorola-tv-sales-up-424-rise-or-1950-line-noted-in-chicago-and-437.html | MOTOROLA TV SALES UP; 424% Rise or 1950 Line Noted in Chicago and 437% Here | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/comeeius-rbfrgen-jr1.html | .CORN..EEIUS R.:BF--,RGEN JR;1 | True | Steclat to Nmv YoPzs. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/adjournment-aim-upset-in-congress-close-on-saturday-is-made.html | ADJOURNMENT AIM UPSET IN CONGRESS; Close on Saturday Is Made Virtually Impossible by Blockades in Senate | True | By Clayton Knowlesspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/buffalo-reports-encourage-dulles-local-leaders-interpret-high.html | BUFFALO REPORTS ENCOURAGE DULLES; Local Leaders Interpret High Registration as Favorable to GOP Candidates | True | By Douglas Dalesspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/sees-commission-upheld.html | Sees Commission Upheld | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/william-watters-car1iol06ist-73-2-massachusetts-physicianfor.html | WILLIAM WATTERS CAR1)IOL06IST, 73; ..... ' 2 ' Massachusetts Physician,-for 30'.'Yeirs Di.s't.r. ict Med0al. :xamin. er,- Dies in Hyannis | | .::-·r.:j.· - .- : :.·. ·-·.·-s, .:.t. to zL-wyo | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/churchill-opposes-beaver-brook-idea-rejects-minimum-wage-plan-at.html | CHURCHILL OPPOSES BEAVER BROOK IDEA; Rejects Minimum Wage Plan at Party Rally -- Maintains Silence on Other Proposals | | By Raymond Daniellspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/new-york-the-gateway.html | NEW YORK THE GATEWAY | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/keeshin-gets-truck-line-he-and-associate-purchase-hayes-system-seek.html | KEESHIN GETS TRUCK LINE; He and Associate Purchase Hayes System, Seek Old Property | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/registration-tops-1945-mayoral-year-612027-sign-up-in-two-days.html | REGISTRATION TOPS 1945 MAYORAL YEAR; 612,027 Sign Up in Two Days, Below 1948, but Far Above Total for Municipal Vote O'DWYER REGISTERS FOR ELECTION REGISTRATION TOPS 1945 CITY FIGURES | | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/extols-a-p-giannini-article-presented-but-rejected-by-court-in.html | EXTOLS A. P. GIANNINI; Article Presented but Rejected by Court in Transamerica Case | | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/rounded-sleeves-and-high-flaring-collars-among-features-in-rainer.html | Rounded Sleeves and High Flaring Collars Among Features in Rainer Fur Display | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/circulation-of-daily-worker.html | Circulation of Daily Worker | True | JOSEPH ROBERTS, | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/girl-scouts-open-drive-for-500000-goal-is-largest-in-new-york.html | GIRL SCOUTS OPEN DRIVE FOR $500,000; Goal Is Largest in New York Council's History -- Need for More Camps Stressed | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/books-authors.html | Books -- Authors | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/berriens-68-gains-jersey-golf-prize-retiring-head-of-state-group.html | BERRIEN'S 68 GAINS JERSEY GOLF PRIZE; Retiring Head of State Group Takes Low Gross and Wins Best-Ball With Sinok | True | By Maureen Orcuttspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/elevated-by-camp-fire-girls.html | Elevated by Camp Fire Girls | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/collects-from-u-s-after-32-year-delay.html | COLLECTS FROM U. S AFTER 32-YEAR DELAY | | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/murray-draws-no-salary-till-steel-strike-is-won.html | Murray Draws No Salary Till Steel Strike Is Won | | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/steel-goal-hopes-rejuvenate-stocks-reentry-of-u-s-into-picture-is.html | STEEL, GOAL HOPES REJUVENATE STOCKS; Re-entry of U. S. Into Picture Is Reflected in a Sharp Rise in Prices, Heavy Trading RAILROADS SET THE PACE Highest Level Since Last Nov. 1 Reached During Day -- Index Advances 0.93 Point | | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/18-new-polio-cases-listed-here.html | 18 New Polio Cases Listed Here | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/air-crash-dead-revealed-new-york-captain-among-five-killed-in-great.html | AIR CRASH DEAD REVEALED; New York Captain Among Five Killed in Great Salt Lake | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/history-teacher-to-head-harvard-summer-school.html | History Teacher to Head Harvard Summer School | | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/twu-seizes-records-of-accused-local.html | TWU SEIZES RECORDS OF ACCUSED LOCAL | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/progress-is-noted-in-longshore-talk-both-sides-adopt-conciliatory.html | PROGRESS IS NOTED IN LONGSHORE TALK; Both Sides Adopt Conciliatory Attitude Under Threat of East Coast Boycott | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/bronxville-trust-25-on-saturday.html | Bronxville Trust 25 on Saturday | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/frederick-f-ruppf_l.html | FREDERÍCK F. RUPPF_L, | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/printers-discharged-girls-get-their-jobs.html | PRINTERS DISCHARGED, GIRLS GET THEIR JOBS | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/2-argentines-here-after-trip-in-auto-they-take-a-look-at-times-sq-a.html | 2 ARGENTINES HERE AFTER TRIP IN AUTO; They Take a Look at Times Sq. at End of Three and a Half Months Travel by Car | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/lauder-shows-gain-sir-harry-on-critical-list-for-two-months-is.html | LAUDER SHOWS GAIN; Sir Harry, on Critical List for Two Months, Is Cheerful | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/reforestation-bill-signed.html | Reforestation Bill Signed | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/vote-on-leopold-backed-belgian-legislative-units-favor-referendum.html | VOTE ON LEOPOLD BACKED; Belgian Legislative Units Favor Referendum on King's Return | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/wallace-bids-city-elect-alp-slate-victory-for-marcantonio-as-mayor.html | WALLACE BIDS CITY ELECT ALP SLATE; Victory for Marcantonio as Mayor Would Affect U. S. Foreign Policy, He Says | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/its-due-again-saturday-third-state-tax-installment-is-owed-by.html | IT'S DUE AGAIN SATURDAY!; Third State Tax Installment Is Owed by 465,000 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/louise-6lloay-stage-actress-c-p-per-ed-with-david-warfield-james.html | LOUISE 6/LLOAY, STAGE ACTRESS, /C, /p. per. ed With David Warfield, :: James Haokett, 'ina Claire" Dies in Brookfield, Mass.' | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/bonds-and-shares-on-london-market-british-governments-weaken-but.html | BONDS AND SHARES ON LONDON MARKET; British Governments Weaken but Leading Industrials Resume Gradual Rise | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/hampton-roads-wins-gwathmey-chase-on-united-hunts-card-at-belmont.html | Hampton Roads Wins Gwathmey Chase on United Hunts Card at Belmont Park; MONTPELIER RACER DEFEATS SUN BATH Hampton Roads, Paying $6.50, Triumphs by Half Length With Strong Finish LOCK AND KEY RUNS THIRD Foot Rides Victor, Who Earns $7,825 -- Polly's Boy Takes Waring Purse by Neck | True | By James Roach | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/gattegno-greenberg.html | Gattegno -- Greenberg | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/nicholas-c-pintcher.html | NICHOLAS C.' PINTCHER! | True | special to Tz NsW.'Yo 'lkMr. s. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/two-asphyxiated-in-well.html | Two Asphyxiated in Well | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/miss-marv-r-slauson.html | MISS MARV -R. :SLAUSON | True | Special to Tm IL't,E'qP.cTnzs. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/air-force-post-to-stuart-former-tulsa-lawyer-37-named-assistant.html | AIR FORCE POST TO STUART; Former Tulsa Lawyer, 37, Named Assistant Secretary | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/anthony-f-reinhardt.html | ANTHONY. F, .REINHARDT | True | S13eclal to T: NEw Yoc TZM. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/navy-absolves-all-in-forrestal-leap-investigating-board-report-on.html | NAVY ABSOLVES ALL IN FORRESTAL LEAP; Investigating Board Report on Death, Submitted May 30, Revealed by Matthews | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/columbia-to-use-misho-as-punter-sophomores-long-boots-mark-hard.html | COLUMBIA TO USE MISHO AS PUNTER; Sophomore's Long Boots Mark Hard Workout for Penn -- Van Bellingham Stars | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/ue-election-set-for-saturday.html | UE Election Set for Saturday | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/offering-oversubscribed-328.html | Offering Oversubscribed 328% | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/chain-stores-plan-cut-in-milk-prices-19-cents-a-quart-to-be-charged.html | CHAIN STORES PLAN CUT IN MILK PRICES; 19 Cents a Quart to Be Charged Tomorrow, Reduction of 5 Cents Since Last Year | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/to-film-life-of-may-italian-company-is-formed-for-fulllength-movie.html | TO FILM LIFE OF MAY; Italian Company Is Formed for Full-Length Movie of Virgin | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/advises-freshmen-at-barnard.html | Advises Freshmen at Barnard | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/electrolux-claims-it-will-top-field-dietz-tells-sales-club-its-unit.html | ELECTROLUX CLAIMS IT WILL TOP FIELD; Dietz Tells Sales Club Its Unit Volume Soon Will Exceed That of All Others Combined | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/cleveland-exchange-to-dissolve.html | Cleveland Exchange to Dissolve | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/rumanian-purge-reported.html | Rumanian Purge Reported | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/spellman-is-on-way-home.html | Spellman Is on Way Home | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/parker-will-join-pro-tennis-group-frankie-to-sign-with-riggs.html | PARKER WILL JOIN PRO TENNIS GROUP; Frankie to Sign With Riggs Tomorrow at $500 a Week -- Plays Segura on Oct. 25 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/truman-citing-farm-vote-urges-senate-to-act-on-bill-high-farm.html | Truman, Citing Farm Vote, Urges Senate to Act on Bill; HIGH FARM SUPPORT URGED BY TRUMAN | True | By John D. Morrisspecial To the New York Times | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/preston-odell.html | PRESTON ODELL | True | special t T Nv YO.TnS. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/marshall-sewall-wed-mrs-moore-former-navy-officer-marries-the.html | MARSHALL SEWALL WED MRS. MOORE; Former Navy Officer Marries the Daughter of the William Woodwards in Their Home | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/cio-warns-2-units-against-merging-action-would-defy-directive.html | CIO WARNS 2 UNITS AGAINST MERGING; Action Would Defy Directive, Haywood Says, as FE Unit Rebels at Proposal | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/lack-of-exchange-held-peril-to-tito-temporary-need-for-foreign.html | LACK OF EXCHANGE HELD PERIL TO TITO; Temporary Need for Foreign Funds to Purchase Goods Seen Hurting Economy | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/cameramen-plan-wall-street-shots-other-city-locations-to-serve-next.html | CAMERAMEN PLAN WALL STREET SHOTS; Other City Locations to Serve Next Week as Background Scenes for 'The Witness' | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/bank-notes.html | BANK NOTES | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/entry-asked-by-dp.html | Entry Asked by DP | True | JAROMIR NETIK, | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/personal-notes.html | Personal Notes | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/defense-occupies-navy-plebes-work-wisconsin-plays-against-middie.html | DEFENSE OCCUPIES NAVY; Plebes Work Wisconsin Plays Against Middie Eleven | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/mrs-john-v-robinson.html | MRS. JOHN. V. ROBINSON | True | Special to u Naw No | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/another-christopher-columbus.html | Another Christopher Columbus | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/private-aid-called-spur-to-initiative.html | PRIVATE AID CALLED SPUR TO INITIATIVE | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/airlines-officer-joining-its-subsidiary-in-mexico.html | Airline's Officer Joining Its Subsidiary in Mexico | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/munger-on-north-staff.html | Munger on North Staff | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/gross-gets-post-in-u-n-truman-names-him-as-deputy-to-chief-delegate.html | GROSS GETS POST IN U. N.; Truman Names Him as Deputy to Chief Delegate Austin | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/m-kortohn-partner-in-accounting-firm.html | M. KORTSOHN, PARTNER IN ACCOUNTING FIRM | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/cominform-journal-in-chinese.html | Cominform Journal in Chinese | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/city-and-state-join-to-cut-poll-frauds-police-and-attorney-generals.html | CITY AND STATE JOIN TO CUT POLL FRAUDS; Police and Attorney General's Office Set Up Program of Close Cooperation | True | By Arthur Gelb | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/a-victory-or-socialism.html | A VICTORY OR SOCIALISM | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/join-metal-concerns-board.html | Join Metal Concern's Board | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/educators-upheld-in-book-freedom-court-dismisses-suit-to-ban.html | EDUCATORS UPHELD IN BOOK FREEDOM; Court Dismisses Suit to Ban 'Anti-Religious' Dickens Novel and Shakespeare Play | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/erwin-w-widney.html | :ERWIN W-. WIDNEY | True | Special to.N,w Yo.x _ | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/strategic-bombing-is-ruthless-futile-admiral-declares-random.html | STRATEGIC BOMBING IS RUTHLESS, FUTILE, ADMIRAL DECLARES; Random Slaughter of Civilians Violates Our Ideals, Ofstie Tells House Inquiry BLANDY FIGHTS NAVY CUT He Opposes Selection of Fleet Weapons by the Joint Chiefs -- Asks Huge Carrier Restudy AT HOUSE HEARING ADMIRAL ATTACKS STRATEGIC BOMBING | True | By William S. Whitespecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/point-four-action-delayed.html | Point Four Action Delayed | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/mission-society-fete-luncheon-and-style-show-is-sponsored-by.html | MISSION SOCIETY FETE; Luncheon and Style Show Is Sponsored by Organization | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/reconstruction-of-white-house-to-begin-the-middle-of-november-bids.html | Reconstruction of White House To Begin the Middle of November; Bids on Work, to Follow Original Design of Mansion, Will Be Opened Oct. 28 With Cost Put at $5,400,000 | True | By Anthony Levierospecial To the New York Times | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/benefit-is-planned-by-service-league-performance-of-the-rattigan.html | BENEFIT IS PLANNED BY SERVICE LEAGUE; Performance of the Rattigan Plays Monday to Aid Work for Adolescent Girls | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/theobald-warns-of-radical-label-at-inauguration-as-president-of.html | THEOBALD WARNS OF RADICAL 'LABEL'; At Inauguration as President of Queens College He Sees It Frightening Many | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/hearing-on-firing-range-set.html | Hearing on Firing Range Set | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/dies-leaving-140-descendants.html | Dies Leaving 140 Descendants- { | True | Special to :NL'w YoPJ= .s. I | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/fund-gives-3000000-to-medical-research.html | FUND GIVES $3,000,000 TO MEDICAL RESEARCH | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/dorothy-thompson-iii-in-boston.html | Dorothy Thompson III in Boston | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/taylor-warren.html | Taylor -- Warren | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/powerful-tulane-eager-to-erase-sting-of-1947-rout-by-notre-dame.html | Powerful Tulane Eager to Erase Sting of 1947 Rout by Notre Dame; Unbeaten Green Wave Hopes Revenge Motive Will Lift Team to Heights Saturday -- Price, Svoboda Backfield Stars | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/mrs-kean-heads-assemblies.html | Mrs. Kean Heads Assemblies | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/high-korean-reda-suicide-norths-education-minister-ends-life-in.html | HIGH KOREAN REDA SUICIDE; North's Education Minister Ends Life in River | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/utility-permitted-to-extend-notes-sec-authorizes-new-england-public.html | UTILITY PERMITTED TO EXTEND NOTES; SEC Authorizes New England Public Service Co. to Delay Paying $10,300,000 Debt | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/viceadmiral-nikolayevi.html | ViCe'ADMiRaL NIKOLAYEVI | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/root-assailed-by-straus-he-misrepresents-wagner-on-housing-says.html | ROOT ASSAILED BY STRAUS; He Misrepresents Wagner on Housing, Says Ex-Administrator | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/manila-survivors-happy-in-new-home.html | MANILA SURVIVORS HAPPY IN NEW HOME | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/retailers-posted-on-lowering-costs-prof-duncan-tells-distribution.html | RETAILERS POSTED ON LOWERING COSTS; Prof. Duncan Tells Distribution Parley Trend to Attain Goal Is Rise in Worker Output SALARY CUTS RULED OUT Cornell Market Expert Says Greater Efficiency to Spur Productivity Is Aim RETAILERS POSTED ON LOWERING COSTS | True | By Greg MacGregorspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/major-surgery-shown-by-video-doctors-international-session-sees.html | MAJOR SURGERY SHOWN BY VIDEO; Doctors' International Session Sees Operations, With Quips on Baseball, Shakespeare | True | By John N. Pophamspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/takes-smoke-control-post.html | Takes Smoke Control Post | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/shipping-news-and-notes-american-export-line-official-leaves-for.html | Shipping News and Notes; American Export Line Official Leaves for Italy to Plan Passenger Service | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/eagles-and-redskins-set-pace-in-lague.html | EAGLES AND REDSKINS SET PACE IN LAGUE | True | | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/moody-calls-welfare-fund-a-dole.html | Moody Calls Welfare Fund a Dole | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/aec-inquiry-report-completed.html | AEC Inquiry Report Completed | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/henry-c-buncke.html | HENRY C. BUNCKE | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/industry-seeking-tariff-appraisals-few-major-complaints-heard.html | INDUSTRY SEEKING TARIFF APPRAISALS; Few Major Complaints Heard -- Anthony Sees Many Cuts Compounded to 75% of '30 INDUSTRY SEEKING TARIFF APPRAISALS | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/2-false-alarms-mean-bellevue.html | 2 False Alarms Mean Bellevue | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/age-may-bar-louis-bout-law-excluding-boxers-over-35-may-halt-boston.html | AGE MAY BAR LOUIS BOUT; Law Excluding Boxers Over 35 May Halt Boston Exhibition | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/nehru-trip-fulfills-vision-that-engrossed-roosevelt-visit-recalls.html | Nehru Trip Fulfills Vision That Engrossed Roosevelt; Visit Recalls Late President's Talk With Churchill on Liberalizing Indian Policy | True | By James Restonspecial To the New York Times | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/speculation-backed-before-house-group.html | SPECULATION BACKED BEFORE HOUSE GROUP | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/bust-given-to-truman-it-has-spectacles-too.html | Bust Given to Truman; It Has Spectacles, Too | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/jethroe-is-signed-for-1950-by-braves.html | JETHROE IS SIGNED FOR 1950 BY BRAVES | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/clark-trial-venue-shifted.html | Clark Trial Venue Shifted | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/u-s-army-in-japan-held-stabilizer-gen-collins-says-occupation-force.html | U. S. ARMY IN JAPAN HELD 'STABILIZER; Gen. Collins Says Occupation Force Will Stay 'as Long as It Is Necessary' | True | By Lindesay Parrottspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/rev-allen-f-duggin.html | REV. ALLEN F. DUGGIN.. | True | Special to Ta Nw YORK T_r.s.. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/thousands-cheer-new-german-state-throngs-from-eastern-areas-take.html | THOUSANDS CHEER NEW GERMAN STATE; Throngs From Eastern Areas Take Part in Demonstration -- Berliners Spurn Event | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/jim-turnesa-house-annex-honors-in-westchester-golf-event-on-66-briar.html | Jim Turnesa-House Annex Honors In Westchester Golf Event on 66; Briar Hall Pro, Leader With 67, Gets Help From Amateur Partner on 2d Hole, Where Match of Cards Beats 3 Other Duos | True | Special to THE NEW YORK TIMES | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/outlook-optimistic-in-hardware-field.html | OUTLOOK OPTIMISTIC IN HARDWARE FIELD | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/court-hears-plea-against-petrillo.html | COURT HEARS PLEA AGAINST PETRILLO | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/business-world.html | Business World | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/new-rail-tunnel-ready-union-pacific-to-open-last-link-to-double.html | NEW RAIL TUNNEL READY; Union Pacific to Open Last Link to Double Track System Oct. 24 | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/prague-resumes-wave-of-arrests-total-near-10000-business-and.html | PRAGUE RESUMES WAVE OF ARRESTS; TOTAL NEAR 10,000; Business and Professional Men Appear to Be Principal Target of Roundup TWO-DAY RESPITE BROKEN Czech Middle Class Is Gripped by Terror as Police Act in Raids at Dawn PRAGUE RESUMES WAVE OF ARRESTS | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/eugene-v-longwell.html | EUGENE V.*" LONGWELL | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/destruction-of-trees-opinion-voiced-regarding-danger-to-california.html | Destruction of Trees; Opinion Voiced Regarding Danger to California Sugar Pines | True | JOHN C. ELLIOTT, | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/canadian-rail-head-named.html | Canadian Rail Head Named | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/regina-corp-in-new-hands.html | Regina Corp. in New Hands | True | Special to THE NEW YORK TIMES. | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/vivid-colors-used-to-enhance-styles-costumes-for-evening-and-day.html | VIVID COLORS USED TO ENHANCE STYLES; Costumes for Evening and Day Are Marked by Restraint of Line in Jonai Show | True | By Virginia Pope | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/ue-leader-scores-plan.html | UE Leader Scores Plan | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/utility-plans-financing.html | Utility Plans Financing | True | | | C1B 213255 | |
| 1949-10-12 | 1949-10-12 | https://www.nytimes.com/1949/10/12/archives/c-c-n-y-back-returns-kalman-among-3-injured-stars-ready-for-lowell.html | C. C. N. Y. BACK RETURNS; Kalman Among 3 Injured Stars Ready for Lowell Textile | True | | | C1B 213255 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/catholic-to-mark-anniversary.html | Catholic to Mark Anniversary | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/wings-beat-bruins-in-opener-2-to-1-gee-drives-in-both-goals-as.html | WINGS BEAT BRUINS IN OPENER, 2 TO 1; Gee Drives in Both Goals as Detroit Sextet Wins First Start 10th Year in Row | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/salvadors-exchief-back-in-cell.html | Salvador's Ex-Chief Back in Cell | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/freedom-house-to-give-awards.html | Freedom House to Give Awards | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/benelux-to-speed-full-union-in-talk-problem-of-trade-payments-to-be.html | BENELUX TO SPEED FULL UNION IN TALK; Problem of Trade Payments to Be One of Major Topics at Parley Opening Today | True | By Sydney Gruson | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/champion-merry-monarch-is-best-of-599-dogs-in-interstate-show-boxer.html | Champion Merry Monarch Is Best of 599 Dogs in Interstate Show; BOXER GOES TO TOP IN PEEKSKILL FINAL | True | By John Rendel | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mother-first-at-laurel-710-favorite-defeats-camargo-in-queen.html | MOTHER FIRST AT LAUREL; 7-10 Favorite Defeats Camargo in Queen Isabella Handicap | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/james-j-beckf_tt.html | JAMES J. BECKF_TT | True | Special to Tm NL'W N0 TIMF | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/small-nation-rights-stir-row-in-un-group.html | SMALL NATION RIGHTS STIR ROW IN U.N. GROUP | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/first-new-york-hospital.html | First New York Hospital | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/bogota-to-have-new-mayor.html | Bogota to Have New Mayor | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/eunice-cleary-engaged-to-g-w-donahue.html | Eunice Cleary Engaged to G. W. Donahue | True | pecial to T Nv YoRx TrMr. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/grim-chungking-lacks-hope.html | Grim Chungking Lacks Hope | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/americas-award-to-historian.html | 'Americas Award' to Historian | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/odwyer-to-start-big-drive-monday-he-running-mates-schedule-240.html | O'DWYER TO START BIG DRIVE MONDAY; He, Running Mates Schedule 240 Appearances -- Link to La Guardia Planned | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/its-dry-in-westchester-water-shortage-leaves-a-third-of-homes-with.html | IT'S DRY IN WESTCHESTER; Water Shortage Leaves a Third of Homes With Empty Wells | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/store-stocks-off-16-reserve-district-drop-below-a-year-ago-noted-as.html | STORE STOCKS OFF 16%; Reserve District Drop Below a Year Ago Noted as of Aug. 31 | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/shipyard-walkout-at-todd-continues-union-says-brooklyn-plant-will.html | SHIPYARD WALKOUT AT TODD CONTINUES; Union Says Brooklyn Plant Will Stay Shut Until Dispute Over Discharge of 8 Is Settled | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/sheffield-farms-scored-independents-see-price-cuts-aimed-at.html | SHEFFIELD FARMS SCORED; Independents See Price Cuts Aimed at Monopoly | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/walkowitz-show-to-honor-birthday-jewish-museum-today-places-on-view.html | WALKOWITZ SHOW TO HONOR BIRTHDAY; Jewish Museum Today Places on View Seventy Paintings by Modern Movement Pioneer | True | By Aline B. Louchheim | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/named-westchester-head-for-hoover-report-group.html | Named Westchester Head For Hoover Report Group | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/princeton-at-full-strength-for-brown-saturday-chandler-returns-to.html | Princeton at Full Strength for Brown Saturday; CHANDLER RETURNS TO DIRECT TIGERS | True | By Allison Danzig | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/store-sales-here-are-disappointing-citywide-sales-are-estimated.html | STORE SALES HERE ARE DISAPPOINTING; City-Wide Sales Are Estimated From 15 to 20% Below Those of Columbus Day Last Year | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/scouts-plan-pilgrimage-will-visit-grave-of-theodore-roosevelt-this.html | SCOUTS PLAN PILGRIMAGE; Will Visit Grave of Theodore Roosevelt This Week-End | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/new-president-publisher-of-liberty-magazine.html | New President, Publisher Of Liberty Magazine | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/party-youth-honor-truman.html | Party Youth Honor Truman | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/london-city-barbers-prices-up.html | London City Barbers' Prices Up | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/dr-james-h-whaley-jr.html | DR. JAMES H. WHALEY JR. | True | SCIIL[ to THE NEW YOR T[MZS. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/russians-report-western-spies.html | Russians Report Western Spies | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/hemingway-novel-slated-for-march-it-is-not-the-one-in-work-for-many.html | HEMINGWAY NOVEL SLATED FOR MARCH; It Is Not the One in Work for Many Years, However, and Subject Is Still Secret | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/religion-stressed-in-plea-by-dulles-recapture-faith-that-made-our.html | RELIGION STRESSED IN PLEA BY DULLES; 'Recapture Faith That Made Our Nation Great,' Senator Advises for U. S. People | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/aid-to-korea-voted.html | Aid to Korea Voted | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/big-debate-looms-on-civil-defense-whether-u-s-preparations-are.html | BIG DEBATE LOOMS ON CIVIL DEFENSE; Whether U. S. Preparations Are Adequate to Be Threshed Out at Atomic Energy Hearings | True | By Lawrence Resner | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/drowning-boy-3-saved-companion-5-brings-aid-in-time-for-victim-in.html | DROWNING BOY, 3, SAVED; Companion, 5, Brings Aid in Time for Victim in Creek | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/trial-of-six-delayed-in-jersey.html | Trial of Six Delayed in Jersey | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/hearing-set-by-cab-on-radio-messages.html | HEARING SET BY CAB ON RADIO MESSAGES | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/to-honor-george-w-cannon.html | To Honor George W. Cannon | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/britain-may-slow-blocked-pound-use-cripps-hints-action-is-studied-a.html | BRITAIN MAY SLOW BLOCKED POUND USE; Cripps Hints Action Is Studied as a Move to Divert More Exports to Dollar Areas | True | By Raymond Daniell | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/lotte-lehmann-artist-soprano-holds-first-exhibition-of-paintings-in.html | LOTTE LEHMANN, ARTIST; Soprano Holds First Exhibition of Paintings in Pasadena | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/factfinders-open-bell-strike-study-company-insists-any-accord-bar.html | FACT-FINDERS OPEN BELL STRIKE STUDY; Company Insists Any Accord Bar Jobs to 'Subversives,' Union Charges 'Smear' | True | By Stanley Levey | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/i-miss-daly-fiancee-of-philip-b-k-potter.html | I Miss Daly Fiancee of Philip B. K. Potter; | True | SpeCial. to T Nzw Y.o Tnr.s, | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/press-attacked-by-marcantonio-he-says-a-curtain-of-silence-veils.html | PRESS ATTACKED BY MARCANTONIO; He Says 'a Curtain of Silence' Veils His Charges, 'Protects' Both O'Dwyer and Morris | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/clerics-urge-strike-end-two-groups-ask-settlement-at-singer-plant.html | CLERICS URGE STRIKE END; Two Groups Ask Settlement at Singer Plant in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/on-savings-banks-board.html | On Savings Bank's Board | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/communists-press-to-canton-area-vanguard-is-within-35-miles-of-city.html | COMMUNISTS PRESS TO CANTON AREA; Vanguard Is Within 35 Miles of City, Advancing Rapidly -- President Li, Aides Depart | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/most-useful-citzen-dies-dr-w-s-jonesf-redmon-i11-a-minister-doctor.html | MOST USEFUL CIT!ZEN DIES; { Dr. W. S. Jonesf Redmon, i11., a Minister, Doctor, Teacher | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/montgomery-cities-flaws-in-defense-says-western-union-has-made.html | MONTGOMERY CITIES FLAWS IN DEFENSE; Says Western Union Has Made Progress but Structure Needs Some Revisions | True | By Benjamin Welles | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/basis-shows-way-at-garden-state-defeats-high-trend-by-length-in.html | BASIS SHOWS WAY AT GARDEN STATE; Defeats High Trend by Length in Quaker City Handicap, Paying $26.80 for $2 | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/norway-offers-iro-homes-for-200-dps.html | NORWAY OFFERS IRO HOMES FOR 200 DP'S | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/carter-to-fight-tonight.html | Carter to Fight Tonight | True | | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/archduke-to-wed-in-january.html | Archduke to Wed in January | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/farm-price-support-on-a-sliding-scale-is-voted-in-senate-anderson.html | FARM PRICE SUPPORT ON A SLIDING SCALE IS VOTED IN SENATE; Anderson Bill Rejects System of Rigid Props at 90% of Parity as Unsuited to Peacetime | True | By John D. Morris | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/kaplanpopenoe.html | Kaplan--Popenoe | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/hanrahan-resigns-as-sec-head-to-go-back-to-private-business-is.html | Hanrahan Resigns as SEC Head To Go Back to Private Business; Is Expected to Resume Practice of Law -- Truman Names Two to Posts as Commissioners | True | By H. Walton Cloke | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/british-increase-dollar-sales.html | British Increase Dollar Sales | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/sterling-area-curbs-hinted.html | Sterling Area Curbs Hinted | True | By Michael L. Hoffman | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/hmlbrinckbrhoff-t-engineeii-is-dd-noted-authority-on-transit.html | H.MiBRINCKBRHOFF .t ENGINEEII, IS D-D; Noted Authority on .Transit Advised Cities and States' mInvented Third Rail | True | Special to Nzw Yoax | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/reserve-balances-rise-227000000-u-s-security-holdings-show-a-gain.html | RESERVE BALANCES RISE $227,000,000; U. S. Security Holdings Show a Gain of $248,000,000 -- Business Loans Up | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/brooklyn-skaters-win-1513.html | Brooklyn Skaters Win, 15-13 | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/music-and-the-tax-collector.html | MUSIC AND THE TAX COLLECTOR | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/last-nationalist-heads-depart.html | Last Nationalist Heads Depart | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/u-s-britain-firm-about-jerusalem-will-oppose-effort-by-israel-to.html | U. S., BRITAIN FIRM ABOUT JERUSALEM; Will Oppose Effort by Israel to Incorporate New City -- Solution Held Far Off | True | By Sim Pope Brewer | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/at-the-capitol.html | At the Capitol | True | T.M.P. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/5th-ave-group-protests-demands-different-route-for-the-holiday.html | 5TH AVE. GROUP PROTESTS; Demands Different Route for the Holiday Parade in 1950 | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/1936-in-on-queen-mary-woman-editor-says-devaluation-is-due-to.html | 1,936 IN ON QUEEN MARY; Woman Editor Says Devaluation Is Due to Post-War Inflation | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mx-l-philippsohn-anking-adviser-72.html | MX L. PHILIPPSOHN, ANKING ADVISER, 72! | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/fordham-too-confident-for-game-with-scranton-danowski-warns-rams.html | Fordham Too Confident for Game With Scranton, Danowski Warns; Rams' Lack of Spark for Saturday Battle Worries Coach, Who Sees Rugged Test -- Reserves Lessen Injury Problem | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/briton-chides-manuilsky-ukrainians-jibe-at-australia-as-chorus-boy.html | BRITON CHIDES MANUILSKY; Ukrainian's Jibe at Australia as 'Chorus Boy' Draws Retort | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/isaacs-aides-are-named-campaign-committee-is-selected-for.html | ISAACS AIDES ARE NAMED; Campaign Committee Is Selected for Re-election to Council | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/utility-bonds-offered.html | Utility Bonds Offered | True | | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/military-pay-rise-signed-by-truman-virtually-all-in-services-gain.html | MILITARY PAY RISE SIGNED BY TRUMAN; Virtually All in Services Gain by $300,000,000 Increase -- Disability Clause Tightened | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/pianoforte-program-by-bernhard-weiser.html | PIANOFORTE PROGRAM BY BERNHARD WEISER | True | C. H. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/cio-maps-fight-on-reds-murray-others-of-high-command-confer-in.html | CIO MAPS FIGHT ON REDS; Murray, Others of High Command Confer in Pittsburgh | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/women-advance-new-church-unity-their-council-approves-plan-for.html | WOMEN ADVANCE NEW CHURCH UNITY; Their Council Approves Plan for Over-All U. S. Protestant Body to Be Formed in 1950 | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/inquest-on-pound-award-catholic-poetry-society-to-hold-inquiry-on.html | 'INQUEST' ON POUND AWARD; Catholic Poetry Society to Hold Inquiry on Bollingen Prize | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/to-name-sylvania-distributors.html | To Name Sylvania Distributors | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/tokyo-thousands-cheer-seals-visit-san-francisco-club-arrives-for.html | TOKYO THOUSANDS CHEER SEALS' VISIT; San Francisco Club Arrives for Baseball Games With Japanese and GI's | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/special-to-princeton-game.html | Special to Princeton Game | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mideast-mission-turns-to-investing-clapp-group-sifts-projects-for.html | MID-EAST MISSION TURNS TO INVESTING; Clapp Group Sifts Projects for Foreign Capital as Its Fundamental Task | True | By Albion Ross | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/ghetto-clearance-seen-casablanca-project-furthered-by-jewish.html | GHETTO CLEARANCE SEEN; Casablanca Project Furthered by Jewish Alliance in France | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/apprentice-at-controls-in-wreck.html | Apprentice at Controls in Wreck | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/woman-nominated-as-u-s-ambassador-minnesota-artists-wife-named-to.html | WOMAN NOMINATED AS U. S. AMBASSADOR; Minnesota Artist's Wife Named to Denmark -- First of Sex Slated for Such a Rank | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/to-lecture-on-backward-pupils.html | To Lecture on Backward Pupils | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/pakistan-signs-accord-joins-annecy-tariff-pact-on-terms-of.html | PAKISTAN SIGNS ACCORD; Joins Annecy Tariff Pact on Terms of Accession | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/worlds-strongest-radio-to-be-built-by-the-navy.html | World's Strongest Radio To Be Built by the Navy | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/vein-yields-clue-to-heart-defect-tap-technique-for-locating-a.html | VEIN YIELDS CLUE TO HEART DEFECT; Tap Technique for Locating a Congenital Ailment Described at Graduate Fortnight | True | By William L. Laurence | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/hemsley-columbus-pilot-nashville-manager-moves-up-to-american.html | HEMSLEY COLUMBUS PILOT; Nashville Manager Moves Up to American Association | True | | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/marlene-bauer-triumphs-beats-miss-riley-on-19th-hole-mrs-zaharias.html | MARLENE BAUER TRIUMPHS; Beats Miss Riley on 19th Hole -- Mrs. Zaharias Loses | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/four-u-s-senators-in-britain.html | Four U. S. Senators in Britain | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/watercolors-on-display.html | Water-Colors on Display | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/ralex-f-brigitam-enin6-6oineeri-i-former-manager-of-diamond.html | rALEX. F, BRIGItAM, ENIN6 E6INEERI I; Former Manager of Diamond Producers in Africa Dies-- Later Served Gold Firm | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/committee-73-reports-dp-bill-filibuster-in-prospect-for-senate-dp.html | Committee, 7-3, Reports DP Bill; Filibuster in Prospect for Senate; DP BILL REPORTED; FILIBUSTER IS SEEN | True | By Clayton Knowles | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/state-department-issues-1st-honors-distinguished-service-awards-go.html | STATE DEPARTMENT ISSUES 1ST HONORS; Distinguished Service Awards Go to Wasson, Killed by a Sniper, and Murphy | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/parley-considers-noncollege-youth-high-school-plan-to-help-them.html | PARLEY CONSIDERS NON-COLLEGE YOUTH; High School Plan to Help Them 'Grow Up Successfully" Is Under Study | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/friedman-is-paroled-socialist-city-council-candidate-to-get-hearing.html | FRIEDMAN IS PAROLED; Socialist City Council Candidate to Get Hearing Nov. 10 | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/olt-first-in-trapshoot-breaks-99-for-class-a-honors-in-new-york-a-c.html | OLT FIRST IN TRAPSHOOT; Breaks 99 for Class A Honors in New York A. C. Meet | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/strathspey-251-scores-annexes-cesarewitch-by-head-favored-coubrador.html | STRATHSPEY, 25-1, SCORES; Annexes Cesarewitch by Head -- Favored Coubrador Next | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/goethe-play-at-hunter-college.html | Goethe Play at Hunter College | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/lag-in-campaign-decried.html | Lag in Campaign Decried | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/pro-giants-in-workout-yanks-bulldogs-also-kept-busy-for-contests-on.html | PRO GIANTS IN WORKOUT; Yanks, Bulldogs Also Kept Busy for Contests on Sunday | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/morris-promises-new-city-subway-he-says-2d-ave-line-will-be-started.html | MORRIS PROMISES NEW CITY SUBWAY; He Says 2d Ave. Line Will Be Started 'as Soon as I Have Been Sworn In as Mayor' | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/5-dutch-soldiers-slain-in-northeast-java-clash.html | 5 Dutch Soldiers Slain In Northeast Java Clash | True | By the United Press. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/gray-nlrb-member-to-wed.html | Gray, NLRB Member, to Wed | True | Special to Nzw You | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/knapp-shows-way-with-bumble-bee-defeats-shields-in-aileen-by-second.html | KNAPP SHOWS WAY WITH BUMBLE BEE; Defeats Shields in Aileen by Second in Final Event for Summer Yachts on Sound | True | By James Robbins | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/idle-alcoa-capacity-held-defense-hedge.html | IDLE ALCOA CAPACITY HELD DEFENSE HEDGE | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/aftermath-of-high-tariffs-british-industrialist-appraises-effect-of.html | Aftermath of High Tariffs; British Industrialist Appraises Effect of Our Trade Policies | True | WILFRED HILL | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/americas-award-is-bestowed-on-editor-tom-wallace-hailed-as-promoter.html | Americas Award Is Bestowed on Editor; Tom Wallace Hailed as Promoter of Amity | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/capital-airlines-files-statement-sec-registration-covers-three.html | CAPITAL AIRLINES FILES STATEMENT; SEC Registration Covers Three Debenture Issues -- Would Eliminate Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/killed-in-plane-crash-aide-of-passaic-freeholders-dies-niece-hurt.html | KILLED IN PLANE CRASH; Aide of Passaic Freeholders Dies, Niece Hurt in Bay State | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/spellman-derides-soviet-charge-of-gift-to-mindszenty-for-a-plot.html | Spellman Derides Soviet Charge Of Gift to Mindszenty for a Plot | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/named-nyu-chairman-of-romance-langauges.html | Named N.Y.U. Chairman Of Romance Languages | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/halsey-blasts-b36-as-siege-weapon-johnson-attacked-admiral-tells.html | HALSEY BLASTS B-36 AS 'SIEGE' WEAPON; JOHNSON ATTACKED; Admiral Tells House Inquiry Wars Are Not Directly Won by Mass Bombing of Cities | True | By William S. White | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/salmaggi-widens-field-he-will-give-opera-in-newark-as-well-as.html | SALMAGGI WIDENS FIELD; He Will Give Opera in Newark as Well as Brooklyn This Season | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/columbia-polishes-passing-plays-for-encounter-with-penn-eleven.html | Columbia Polishes Passing Plays For Encounter With Penn Eleven | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/2-planes-grounded-too-costly-to-fly.html | 2 PLANES GROUNDED; TOO COSTLY TO FLY | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/alfred-d-greene.html | ALFRED D. GREENE | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/slow-to-file-affidavits-union-heads-complied-at-first-but-renewals.html | SLOW TO FILE AFFIDAVITS; Union Heads Complied at First, but Renewals Lag, Says NLRB | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/bonds-and-shares-on-london-market-prices-driven-down-by-wave-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Driven Down by Wave of Selling Which Centers in Government Issues | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/san-juan-greets-olmo-dodgers-outfielder-gets-heros-welcome-in.html | SAN JUAN GREETS OLMO; Dodgers' Outfielder Gets Hero's Welcome in Puerto Rico | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/william-f-brummer.html | WILLIAM F. BRUMMER | True | Special to Tz Nsw You 'i'n. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/the-war-of-unification-not-inadequate-organization-but-policy-and.html | The War of Unification; Not Inadequate Organization, but Policy and Personnel Clashes Are Held to Blame | True | By Hanson W. Baldwin | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/americas-accord-hailed-by-truman-he-urges-goodneighbor-plan-as-a.html | AMERICAS ACCORD HAILED BY TRUMAN; He Urges Good-Neighbor Plan as a Model for Solving the Problems of World | True | By Anthony Leviero | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/power-production-off-5449897000-kw-noted-in-week-compares-with.html | POWER PRODUCTION OFF; 5,449,897,000 Kw. Noted in Week Compares With 5,521,238,000 | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/inquiry-into-taxes-on-insurers-voted-house-committee-seeks-to-set.html | INQUIRY INTO TAXES ON INSURERS VOTED; House Committee Seeks to Set New Formula for Levying on Companies' Earnings | True | | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/jews-split-on-austria-world-congress-sees-nazi-peril-vienna.html | JEWS SPLIT ON AUSTRIA; World Congress Sees Nazi Peril -- Vienna Community Is Calm | | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/contest-sets-dec-31-deadline.html | Contest Sets Dec. 31 Deadline | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/belgium-disbands-mission-here.html | Belgium Disbands Mission Here | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/books-authors.html | Books -- Authors | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/will-lead-largest-group-in-red-cross-fund-drive.html | Will Lead Largest Group In Red Cross Fund Drive | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/control-of-waldorfastoria-hotel-sold-to-hilton-chain-for-3000000.html | Control of Waldorf-Astoria Hotel Sold to Hilton Chain for $3,000,000; Control of Waldorf-Astoria Hotel Sold to Hilton Chain for $3,000,000 | | By John A. Bradley | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/held-in-extortion-plot.html | Held in Extortion Plot | | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/cards-will-keep-manager-dyer-but-hope-to-make-player-trades-saigh.html | Cards Will Keep Manager Dyer, But Hope to Make Player Trades; Saigh Ready to Deal With Giants, Dodgers, Cubs and Pirates for Right-Hand Hitting Outfielder, Catcher and Sub Shortstop | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/moch-faces-test-in-france-today-assembly-to-vote-on.html | MOCH FACES TEST IN FRANCE TODAY; Assembly to Vote on Premier-Designate -- Paris Reds Call Strikes to Oppose Him | | By Lansing Warren | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/prof-wilhelm-paulcke.html | PROF. WILHELM PAULCKE | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/james-hunt-5-per-center-closing-up-shop-because-of-heart-ailment.html | James Hunt, '5 Per Center,' Closing Up Shop Because of Heart Ailment, Inquiry Head Says | True | | | C1B 213497 | |
| 1949-10-13 | | https://www.nytimes.com/1949/10/13/archives/minton-sworn-in-as-supreme-court-justice.html | MINTON SWORN IN AS SUPREME COURT JUSTICE | | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/fund-waste-denied-by-lewis-bridges-senator-asserts-real-purpose.html | FUND WASTE DENIED BY LEWIS, BRIDGES; Senator Asserts 'Real Purpose' Behind Expelled Miner's Suit for Accounting Will Come Out | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | | https://www.nytimes.com/1949/10/13/archives/ray-allen-whidden.html | RAY ALLEN WHIDDEN | | Special to THE IEW YO: TMr. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/tammany-plans-tabloid-monthly-publication-will-aid-democratic.html | TAMMANY PLANS TABLOID; Monthly Publication Will Aid Democratic Candidates | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/librarian-fears-end-of-right-to-opinions.html | LIBRARIAN FEARS END OF RIGHT TO OPINIONS | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/in-the-nation-the-white-mans-future-in-the-orient.html | In The Nation; "The White Man's Future in the Orient" | True | By Arthur Krock | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/bradley-says-navy-has-adequate-role-states-readiness-to-testify-it.html | BRADLEY SAYS NAVY HAS ADEQUATE ROLE; States Readiness to Testify It Has Appropriate Assignment, Share of Defense Funds | True | By Walter W. Ruch | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/henry-j-reilry.html | HENRY J. REILrY | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/fraternal-unit-to-build-1000000-recreation-center-and-home-for-aged.html | FRATERNAL UNIT TO BUILD; $1,000,000 Recreation Center and Home for Aged Is Planned | | | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mrs-roosevelt-would-like-look-behind-garden-wall.html | Mrs. Roosevelt Would Like Look 'Behind Garden Wall' | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mrs-roosevelt-joins-ada-blast-at-steel.html | MRS. ROOSEVELT JOINS ADA BLAST AT STEEL | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/us-ship-operators-defend-soviet-trip-delivering-cargoes-between.html | U.S. SHIP OPERATORS DEFEND SOVIET TRIP; Delivering Cargoes Between Russian Ports in Far East Called 'Routine' Matter | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/y-m-c-a-session-tomorrow.html | Y. M. C. A. Session Tomorrow | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/capt-w-c-t-s-filmer.html | CAPT. W. C. T. S. FILMER | True | Special to Nv Yo TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/pufferhylant.html | Puffer--Hylant | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/u-n-european-group-calls-food-glut-bad.html | U. N. EUROPEAN GROUP CALLS FOOD GLUT BAD | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/morgan-widow-gets-estate.html | Morgan Widow Gets Estate | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/acheson-condemns-east-german-state-as-tool-of-soviet-asserts-it-is.html | ACHESON CONDEMNS EAST GERMAN STATE AS TOOL OF SOVIET; Asserts It 'Is Without Legal Validity or Foundation' in Will of the People | True | By Walter H. Waggoner | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/news-of-food-cooked-dried-beef-now-is-packaged-with-seasoned-flour.html | News of Food; Cooked Dried Beef Now Is Packaged With Seasoned Flour for White Sauce | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/americans-quit-hankow-leave-one-day-after-arrival-of-soviet-trade.html | AMERICANS QUIT HANKOW; Leave One Day After Arrival of Soviet Trade Mission | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/church-unit-backs-negro-files-high-court-brief-in-fight-for.html | CHURCH UNIT BACKS NEGRO; Files High Court Brief in Fight for Admission to Texas U. | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/employers-taxes-to-be-simplified-internal-revenue-bureau-will.html | EMPLOYERS' TAXES TO BE SIMPLIFIED; Internal Revenue Bureau Will Collect the Withholding and Old-Age Levies Together | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/super-market-rise-set-at-6000-by-60-shield-tells-food-chain-parley.html | SUPER MARKET RISE SET AT 6,000 BY '60; Shield Tells Food Chain Parley Six Billion Will Be Added to Sales Annually | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/standards-urged-to-improve-goods-speakers-at-asa-parley-say-use.html | STANDARDS URGED TO IMPROVE GOODS; Speakers at ASA Parley Say Use Means Better Products for Competitive Market | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/exwacs-waves-join-reserve-unit-call-issued-only-month-ago-bringing.html | EX-WACS, WAVES JOIN RESERVE UNIT; Call Issued Only Month Ago Bringing Hundreds of Replies -- Careers, Housework Mixed | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/robinsons-team-triumphs.html | Robinson's Team Triumphs | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/west-studies-role-of-berlin-in-bonn-mccloy-says-high-commission-is.html | WEST STUDIES ROLE OF BERLIN IN BONN; McCloy Says High Commission Is Considering Including 3 Sectors in Republic | True | By Kathleen McLaughlin | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/boyd-orr-gets-nobel-award-for-world-peace-for-1949-former-chief-of.html | Boyd Orr Gets Nobel Award For World Peace for 1949; Former Chief of U. N. Food Agency Now Fosters Aim of Global Government | True | By George Axelsson | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/u-n-unit-for-study-of-discrimination-u-s-with-38-nations-for-trust.html | U. N. UNIT FOR STUDY OF DISCRIMINATION; U. S. With 38 Nations for Trust Areas Inquiry -- Britain, South Africa Opposed | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/hamilton-faculty-gets-pay-rise.html | Hamilton Faculty Gets Pay Rise | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/rev-john-m-harris.html | REV. JOHN M. HARRIS | True | SpecLl to T NLw Yoc T. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/clarence-b-crane.html | CLARENCE B. CRANE | True | Spedal to NW NoJ s. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/train-wrecks-car-hes-safe.html | Train Wrecks Car, He's Safe | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/fox-will-borrow-mnally-from-ui-actor-will-play-white-doctor-who.html | FOX WILL BORROW M'NALLY FROM U-I; Actor Will Play White Doctor Who Befriends Negro Interne in Studio's 'No Way Out' | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/51000-march-here-on-columbus-day-biggest-parade-in-the-history-of.html | 51,000 MARCH HERE ON COLUMBUS DAY; Biggest Parade in the History of Occasion Is Viewed by 500,000 on 5th Avenue | True | By Kalman Seigel | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/earl-wild-heard-in-piano-recital-young-artist-devotes-a-large-part.html | EARL WILD HEARD IN PIANO RECITAL; Young Artist Devotes a Large Part of Program at Carnegie Hall to Display Selections | True | By Noel Straus | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/coast-guard-head-named-rear-admiral-merlin-oneill-is-nominated-by.html | COAST GUARD HEAD NAMED; Rear Admiral Merlin O'Neill Is Nominated by Truman | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/tdaniel-e-nn-69-a-district-deri-second-of3-of-same-name-to-hold.html | tDANIEL E. NN; 69,. 'A DISTRICT /DERI .; Second of 3 of Same Name to Hold First Assembly Post Dies--Once County Sheriff | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mrs-mkeever-married-former-corinne-sebas-ecomes-bride-of-james-w.html | MRS. M'KEEVER MARRIED; Former Corinne Sebas ecomes Bride of James W, Halbig | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/holdings-to-be-cut-by-transamerica-company-announces-decision-to.html | HOLDINGS TO BE CUT BY TRANSAMERICA; Company Announces Decision to Halve Investment in the Bank of America | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/nearly-a-million-register-in-3-days-total-far-above-1945-mark.html | NEARLY A MILLION REGISTER IN 3 DAYS; Total Far Above 1945 Mark -- Marcantonio Districts Show Heavy Enrollment | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/322687-left-by-winn-4-daughters-6-grandchildren-get-horsemans.html | $322,687 LEFT BY WINN; 4 Daughters, 6 Grandchildren Get Horseman's Estate | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/germans-to-merge-unions.html | Germans to Merge Unions | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mrs-ingram-stainback.html | MRS. INGRAM STAINBACK | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/nehru-visits-the-tombs-of-washington-unknown-soldier-lauds-first.html | Nehru Visits the Tombs of Washington, Unknown Soldier; Lauds First President | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/dorothy-thompson-recovering.html | Dorothy Thompson Recovering | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/guest-of-bucknell-alumnae.html | Guest of Bucknell Alumnae | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/ile-de-france-hailed-by-crowds-in-boston.html | ILE DE FRANCE HAILED BY CROWDS IN BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/w-earl-bothwell.html | W. EARL 'BOTHWELL | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/teachers-pay-in-politics.html | TEACHERS PAY IN POLITICS | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/4828504-more-for-subway-cars-new-buses-and-trolleys-also-included.html | $4,828,504 MORE FOR SUBWAY CARS; New Buses and Trolleys Also Included in Higher Costs Under Escalator Clause | True | By Paul Crowell | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/approval-denied-to-appointee.html | Approval Denied to Appointee | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/he-seeks-cooperation-of-nations.html | He Seeks Cooperation of Nations | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/expansion-finance-for-us-analyzed-lack-of-funds-from-private.html | EXPANSION FINANCE FOR U. S. ANALYZED; Lack of Funds From Private Investors Would Give State Control, Boylan Asserts | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/greeks-see-1800-rebels-left.html | Greeks See 1,800 Rebels Left | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/forms-aranow-fabrics-for-womens-suit-line.html | Forms Aranow Fabrics For Women's Suit Line | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/maygarsson-reprieve-supreme-court-temporarily-stays-denial-of.html | MAY-GARSSON REPRIEVE; Supreme Court Temporarily Stays Denial of Review | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/labor-row-to-end-concern.html | Labor Row to End Concern | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/clurman-to-discuss-israeli-stage.html | Clurman to Discuss Israeli Stage | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/nassau-exposition-ends-its-5day-show.html | NASSAU EXPOSITION ENDS ITS 5-DAY SHOW | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/barkley-goes-to-a-dance-and-hes-no-wallflower.html | Barkley Goes to a Dance, And He's No Wallflower | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/at-loews-criterion.html | At Loew's Criterion | True | H. H. T. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/warren-glass-chairman.html | Warren Glass Chairman | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/to-select-lenten-list-dr-h-w-luccock-is-designated-by-religious.html | TO SELECT LENTEN LIST; Dr. H. W. Luccock Is Designated by Religious Publishers | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/harry-j-cuthbert.html | HARRY J. CUTHBERT | True | Special to THE NZW Yo Tn4F. S. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/hardware-show-attracts-18300-trade-executives-are-drawn-to-event-by.html | HARDWARE SHOW ATTRACTS 18,300; Trade Executives Are Drawn to Event by Lure of Lower Prices, Higher Margins | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/air-force-vacates-fort-slocum-island-post-may-be-auctioned.html | Air Force Vacates Fort Slocum; Island Post May Be Auctioned; 88-Year-Old Installation in the Sound Is Declared Surplus -- New Rochelle Wants Site for Westchester University | True | By Merrill Folsom | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/becomes-first-provost-of-fordham-university.html | Becomes First Provost Of Fordham University | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/b-heywood-winant.html | B. HEYWOOD WINANT | True | | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/bombs-drop-on-germany-u-s-groundair-exercises-are-witnessed-by.html | BOMBS DROP ON GERMANY; U. S. Ground-Air Exercises Are Witnessed by Lindbergh | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/senate-vote-bars-58group-air-bill-conferees-instructed-to-stand.html | SENATE VOTE BARS 58-GROUP AIR BILL; Conferees Instructed to Stand Fast Against House After Truman Parley Fails | | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/ad-mens-aid-asked-on-marshall-plan-hoffman-cites-need-to-keep.html | AD MEN'S AID ASKED ON MARSHALL PLAN; Hoffman Cites Need to Keep Public Awake to Necessity of Program at ANA Dinner | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/plant-gives-birthdays-off-happy-return-of-full-pay.html | Plant Gives Birthdays Off, Happy Return of Full Pay | | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/zionists-stress-capital-meeting-heads-of-four-groups-urge-all.html | ZIONISTS STRESS CAPITAL MEETING; Heads of Four Groups Urge All Chapters to Take Part in Conference Oct. 22, 23 | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/rights-issue-comes-to-u-n-vote-today-u-s-motion-puts-question-of.html | RIGHTS ISSUE COMES TO U. N. VOTE TODAY; U. S. Motion Puts Question of Soviet Satellites' Pact Violation to Hague Court | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/seminary-is-dedicated-papal-legate-celebrates-mass-at-capuchin.html | SEMINARY IS DEDICATED; Papal Legate Celebrates Mass at Capuchin Institution | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/bevin-and-attlee-discuss-election-morrison-joins-crucial-talk.html | BEVIN AND ATTLEE DISCUSS ELECTION; Morrison Joins Crucial Talk -- Statement on Decision Is Expected Over Week-End | | By Clifton Daniel | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/wares-of-ireland-to-be-put-on-view-thousands-of-articles-made-there.html | WARES OF IRELAND TO BE PUT ON VIEW; Thousands of Articles Made There to Be Included in a Show at Gimbels Oct. 31 | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/hospital-service-cut-shortage-of-nurses-in-jersey-city-center-is.html | HOSPITAL SERVICE CUT; Shortage of Nurses in Jersey City Center Is Reason | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/loraihe-edwards-rutherford-bride-has-sister-as-honor-matron-at-her.html | !'LORAIHE EDWARDS RUTHERFORD BRIDE; 'Has Sister as Honor Matron at Her Marriage to Richard Grant England of.Passaic | | Spec[a/to N Yo | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/u-n-korean-unit-seeks-340300.html | U. N. Korean Unit Seeks $340,300 | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/joins-chicago-terminal-r-r.html | Joins Chicago Terminal R. R. | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mediation-impasse-in-steel-unbroken-industry-holds-to-no-retreat-as.html | MEDIATION IMPASSE IN STEEL UNBROKEN; Industry Holds to 'No Retreat' as Murray Makes Plea for Support of Public | | By A. H. Raskin | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/cut-in-newsprint-opposed-by-canada-government-advises-industry.html | CUT IN NEWSPRINT OPPOSED BY CANADA; Government Advises Industry Against It as Mills, Americans Meet to Discuss Prices | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/shipping-news-and-notes-hearings-end-on-mooremccormack-application.html | Shipping News and Notes; Hearings End on Moore-McCormack Application for Resumption of Subsidy | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/freedom-of-libya-backed-in-un-unit-independence-by-jan-1-1952.html | FREEDOM OF LIBYA BACKED IN U.N. UNIT; Independence by Jan. 1, 1952, Recommended, 18 to 3 -- Russians Oppose Plan | | By A. M. Rosenthal | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/frric-abbton-pulppapr-omcali.html | FRRIC; $ABBtTON, '] PULP,'PAPR OmCALI | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/laweslea.html | Lawes---Lea | True | | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/settlement-gains-tonight-by-dance-formal-opening-of-the-trianon.html | SETTLEMENT GAINS TONIGHT BY DANCE; Formal Opening of the Trianon Room Will Be a Benefit for the East Side House | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/advertising-news.html | Advertising News | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/u-s-asks-data-on-field-aid-of-czech-foreign-office-is-sought-on.html | U. S. ASKS DATA ON FIELD; Aid of Czech Foreign Office Is Sought on Ex-Relief Worker | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/soft-coal-talks-on-with-no-progress-lewis-stays-away-operators.html | SOFT COAL TALKS ON WITH 'NO PROGRESS'; Lewis Stays Away, Operators Offer Old Money Terms and Session Ends in Two Hours | True | By Joseph A. Loftus | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/prince-habib-lotfallah.html | PRINCE HABIB LOTFALLAH | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/lord-boyd-orr-comments.html | Lord Boyd Orr Comments | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/rubber-union-bans-decreases-in-wages.html | RUBBER UNION BANS DECREASES IN WAGES | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mrs-stephen-d-bull.html | MRS. STEPHEN D. BULL | True | Special to Taz Naw oP- Wzs. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/receives-institute-medal-for-industrial-research.html | Receives Institute Medal For Industrial Research | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/new-ballets-given-by-sadlers-wells-british-troupe-offers-numbers-by.html | NEW BALLETS GIVEN BY SADLER'S WELLS; British Troupe Offers Numbers by de Valois, Helpmann and Ashton at Metropolitan | True | By John Martin | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/daily-flights-to-bermuda.html | Daily Flights to Bermuda | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mrs-se-e-o-evt-a-r.html | MRS sE '%E! O EVT A! R | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/abbotts-musical-will-bow-tonight-touch-and-go-first-offered-at.html | ABBOTT'S MUSICAL WILL BOW TONIGHT; 'Touch and Go,' First Offered at Catholic U. Last Spring, to Be at the Broadhurst | True | By Louis Calta | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/daughter-to-richard-pinkhams.html | Daughter to 'Richard Pinkhams | True | Special to Nw YOC s. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/lilienthal-is-cleared-9-to-6-vote-is-straight-party-split-committee.html | Lilienthal Is Cleared, 9 to 6; Vote Is Straight Party Split; COMMITTEE, 9 TO 6, CLEARS LILIENTHAL | True | By Harold B. Hinton | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/haiti-ends-state-of-siege.html | Haiti Ends State of Siege | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/miss-elizabeth-s-webb.html | MISS ELIZABETH S. WEBB. | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/settlement-is-rumored-stock-sale-thought-to-indicate-move-to-meet.html | SETTLEMENT IS RUMORED; Stock Sale Thought to Indicate Move to Meet Reserve Ideas | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/minute-maid-stock-to-be-offered-today.html | MINUTE MAID STOCK TO BE OFFERED TODAY | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/light-taft-eleven-has-speedy-backs-lack-of-replacements-green-line.html | LIGHT TAFT ELEVEN HAS SPEEDY BACKS; Lack of Replacements, Green Line Main Faults as Squad Prepares for Choate | True | By William J. Briordy | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/indian-prince-says-rulers-work-hard-man-who-seeks-economy-in-u-n.html | INDIAN PRINCE SAYS RULERS WORK HARD; Man Who Seeks Economy in U. N. Asserts Maharajahs Also Need Money | | By Kathleen Teltsch | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/smoke-abatement-week.html | SMOKE ABATEMENT WEEK | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/bertola-burial-in-italy.html | Bertola Burial in Italy | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/at-the-55th-street.html | At the 55th Street | True | B. C. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/sufficient-care-seen-for-crosseyed-child.html | SUFFICIENT CARE SEEN FOR CROSS-EYED CHILD | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/at-the-stanley.html | At the Stanley | True | T. M. P. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/root-asks-school-aid-says-tammany-puts-on-paint-because-this-is.html | ROOT ASKS SCHOOL AID; Says Tammany Puts on Paint Because This Is Election Year | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/soviet-is-accused-over-greek-exiles-17000-deported-from-georgia-to.html | SOVIET IS ACCUSED OVER GREEK EXILES; 17,000 Deported From Georgia to Forced Labor on Asian Farms, Athens States | True | By A. C. Sedgwick | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/nierhasey.html | NierHasey | True | Special to Ts NW Yo Txzs. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/aunt-tess-retires-as-chief-of-wires-in-46-years-as-western-union.html | AUNT TESS RETIRES AS CHIEF OF WIRES; In 46 Years as Western Union Manager at Stamford She Has Been Boss of 3,500 | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/braves-ask-waivers-on-heath.html | Braves Ask Waivers on Heath | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/miss-power-betrothed-smith-alumna-fiancee-of-w-g-1-h-f-ric-ardsofi.html | MISS POWER BETROTHED; Smith Alumna Fiancee of W, G.I 'h f Ric ardsofi of Foreign Service ] | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/nurse-week-proclaimed-dewey-says-number-practicing-in-state-is.html | NURSE WEEK PROCLAIMED; Dewey Siys number Practicing in State Is All-Time Record | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/kiyosh-k-kawakami.html | KIYOSH!. K. KAWAKAMI | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/long-bankruptcy-ended-tax-refund-to-denver-rio-grande-returns-road.html | LONG BANKRUPTCY ENDED; Tax Refund to Denver & Rio Grande Returns Road to Solvency | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/who-won-the-world-series-anyhow-asks-weiss-miffed-at-brooklyn.html | "Who Won the World Series, Anyhow?" Asks Weiss, Miffed at Brooklyn Claims; SUCCESS OF YANKS CREDITED TO FARMS | | By Joseph M. Sheehan | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/ellis-island-holds-army-mans-wife-mystery-surrounds-detention-of.html | ELLIS ISLAND HOLDS ARMY MAN'S WIFE; Mystery Surrounds Detention of Polish - Born Woman Who Visited Italy | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/marietta-to-inaugurate-12th-president-saturday.html | Marietta to Inaugurate 12th President Saturday | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/dulles-says-italy-can-build-africa-in-columbus-day-buffalo-talk-he.html | DULLES SAYS ITALY CAN BUILD AFRICA; In Columbus Day Buffalo Talk, He Declares Europe's Future Depends on Continent Below | True | By Douglas Dales | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/radio-and-television-abc-to-start-its-saturday-broadcasts-of.html | Radio and Television; ABC to Start Its Saturday Broadcasts of Metropolitan Opera Matinees on Nov. 26 | True | | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/east-germans-tie-policy-to-kremlin-premier-stresses-loyalty-to.html | EAST GERMANS TIE POLICY TO KREMLIN; Premier Stresses Loyalty to Soviet Foreign Views as Cabinet Is Approved | True | By Drew Middleton | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/l-i-r-r-wins-increase-in-interstate-fares.html | L. I. R. R. WINS INCREASE IN INTERSTATE FARES | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/max-a-fochtmann.html | MAX A. FOCHTMANN | True | Special to Tm N YOK "DZZS. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/hebrew-scrolls-oldest-bible-manuscripts-to-be-exhibited-by-library.html | Hebrew Scrolls, Oldest Bible Manuscripts, To Be Exhibited by Library of Congress | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/norwegian-reds-win-one-seat.html | Norwegian Reds Win One Seat | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/onestory-schools-to-cut-costs-urged-architectural-forum-says-city.html | ONE-STORY SCHOOLS TO CUT COSTS URGED; Architectural Forum Says City Could Save 40% and Have Better, Safer Buildings | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mrs-ws-carpenter.html | MRS. W.'S. CARPENTER | True | Special to N-w Yom: 'I'"n,, _=s.' . | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/another-soviet-puppet.html | ANOTHER SOVIET PUPPET | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/patriotism-of-naval-officers.html | Patriotism of Naval Officers | True | JAMES D. HARDY | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/london-sees-streetcar-reviews-shower-plaudits-upon-acting-of-vivien.html | LONDON SEES 'STREETCAR'; Reviews Shower Plaudits Upon Acting of Vivien Leigh | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/conference-agrees-on-basingpoint-bill.html | CONFERENCE AGREES ON BASING-POINT BILL | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/imrs-2-l-summers-drawla-elcritic-lormer-newnork-resident-had-served.html | IMRS; [2 L, SUMMERS; DRAWIA El-CRITIC; l:ormer NewNork Resident Had Served Chicago. Post, Times: aw Victoria's Jubilee ' | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/military-to-go-on-video-armed-forces-hour-series-set-starting-on.html | MILITARY TO GO ON VIDEO; 'Armed Forces Hour' Series Set, Starting on Oct. 30 | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/bridges-plea-lost-trial-opens-nov-14-court-denies-motions-seeking.html | BRIDGES PLEA LOST; TRIAL OPENS NOV. 14; Court Denies Motions Seeking Dismissal of Indictments and Stays Civil Suit | True | By Lawrence E. Davies | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/u-s-names-sanitary-engineer.html | U. S. Names Sanitary Engineer | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/bulgarian-assembly-to-meet.html | Bulgarian Assembly to Meet | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/moth-class-regatta-to-start.html | Moth Class Regatta to Start | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mexico-asks-aid-to-backward.html | Mexico Asks Aid to Backward | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/czechs-jail-more-of-middle-class-professional-and-business-men.html | CZECHS JAIL MORE OF MIDDLE CLASS; Professional and Business Men Still the Principal Targets of Communist Purge. | True | By Dana Adams Schmidt | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/flapper-of-1920s-is-back-in-style-revamped-clothes-of-john-held.html | 'FLAPPER' OF 1920'S IS BACK IN STYLE; Revamped Clothes of John Held Comic Creation Are Offered for College Girls | True | | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/new-chairman-president-of-canadian-rail-system.html | New Chairman, President Of Canadian Rail System | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/cassini-of-pirates-released.html | Cassini Of Pirates Released | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/piano-crushes-2-boys-fatal-accident-occurs-as-mother-rearranges.html | PIANO CRUSHES 2 BOYS; Fatal Accident Occurs as Mother Rearranges Furniture | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/norwalk-tire-to-skip-interest.html | Norwalk Tire to Skip Interest | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/antibiotics-peril-seen-by-surgeon-they-may-be-cause-of-rise-in.html | ANTIBIOTICS PERIL SEEN BY SURGEON; They May Be Cause of Rise in Thrombo - Embolism Deaths, New Orleans Session Hears | True | By John N. Popham | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/hat-styles-to-accent-furs-are-shown-wide-range-of-colors-is.html | Hat Styles to Accent Furs Are Shown; Wide Range of Colors Is Employed | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/morris-called-insincere-joseph-cites-citizens-union-report-on-his.html | MORRIS CALLED INSINCERE; Joseph Cites Citizens Union Report on His Ability | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/locating-election-boards.html | Locating Election Boards | True | CHANDLER C. JORDAN | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/gandhi-slayers-lose-appeal.html | Gandhi Slayers Lose Appeal | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/fordbacked-well-strikes-oil.html | Ford-Backed Well Strikes Oil | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/honor-to-ellis-gimbel-philadelphia-medical-society-to-give-him-rush.html | HONOR TO ELLIS GIMBEL; Philadelphia Medical Society to Give Him Rush Medallion | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/royal-governor-first-in-interborough-handicap-mrs-weirs-racer.html | Royal Governor First in Interborough Handicap; MRS. WEIR'S RACER DEFEATS DELEGATE | True | By James Roach | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/sports-of-the-times-money-talks.html | Sports of the Times; Money Talks | True | By Arthur Daley | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/mrs-f-l-hoffman.html | MRS. F. L. HOFFMAN | True | Specta to "w Yo Tc[zs. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/syrian-mission-in-iraq-military-group-to-hold-talks-with-baghdad.html | SYRIAN MISSION IN IRAQ; Military Group to Hold Talks With Baghdad Leaders | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/elected-to-head-society-of-industrial-designers.html | Elected to Head Society Of Industrial Designers | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/reds-guilt-clear-mgohey-declares-prosecutor-in-closing-talk-says.html | REDS' GUILT CLEAR, M'GOHEY DECLARES; Prosecutor, In Closing Talk, Says Evidence Shows They Plot Under Foreign Control | True | By Russell Porter | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/christopher-columbus-with-fredric-march-and-his-wife-showing-at-the.html | 'Christopher Columbus,' With Fredric March and His Wife, Showing at the Victoria | True | By Bosley Crowther | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/a-victory-for-integrity.html | A VICTORY FOR INTEGRITY | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/boasts-for-russia-mark-budapest-case.html | BOASTS FOR RUSSIA MARK BUDAPEST CASE | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/texas-eases-oil-curb-november-production-allowable-raised-137606.html | TEXAS EASES OIL CURB; November Production Allowable Raised 137,606 Bbls. a Day | True | | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/named-national-director-of-cub-scout-activities.html | Named National Director Of Cub Scout Activities | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/cooler-weather-today-preceded-by-showers.html | Cooler Weather Today, Preceded by Showers | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/long-island-city-plant-leased.html | Long Island City Plant Leased | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/san-jose-flights-still-off.html | San Jose Flights Still Off | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/eden-vows-to-keep-welfare-services-conservatives-keynote-talk.html | EDEN VOWS TO KEEP WELFARE SERVICES; Conservative's Keynote Talk Censures Laborite Finance, Demands Tax Relief | True | By Tania Long | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/ford-mercury-plan-new-transmissions.html | FORD, MERCURY PLAN NEW TRANSMISSIONS | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/spanish-war-veterans-nominate.html | Spanish War Veterans Nominate | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/appointed-group-head-by-community-service.html | Appointed Group Head By Community Service | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/argentina-names-envoys.html | Argentina Names Envoys | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/school-football-player-dies.html | School Football Player Dies | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/william-d-johnston.html | WILLIAM D. JOHNSTON | True | Special to Trm NEW Nouc . | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/cio-teachers-renew-pay-rise-demands.html | CIO TEACHERS RENEW PAY RISE DEMANDS | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/padding-charged-in-ship-subsidies-commission-should-be-ended-for.html | PADDING CHARGED IN SHIP SUBSIDIES; Commission Should Be Ended for Gross 'Irregularities,' House Group Finds | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/evans-accepts-chess-bid.html | Evans Accepts Chess Bid | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/donald-duck-pluto-and-mickey-mouse-fight-propaganda-battle-for-the.html | Donald Duck, Pluto and Mickey Mouse Fight Propaganda Battle for the U. S. in Prague | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/naval-attitude-criticized-believed-to-be-out-to-control-or-wreck.html | Naval Attitude Criticized; Believed to Be Out to Control or Wreck Unification | True | W. A. GILLASPIE | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/u-s-to-ask-nations-to-comply-fully-with-u-n-charter-move-in.html | U. S. TO ASK NATIONS TO COMPLY FULLY WITH U. N. CHARTER; Move in Assembly to Counter Soviet Pact Demand Is Discussed With Others | True | By Thomas J. Hamilton | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/jules-walders-have-daughter.html | Jules Walders Have Daughter | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/truck-line-deal-reaffirmed.html | Truck Line Deal Reaffirmed | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/heads-passenger-executives.html | Heads Passenger Executives | True | | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/ardent-truman-supporter.html | Ardent Truman Supporter | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/500-at-dr-ro_-ng_ys-rites-hospital-officials-pay-tribute-to.html | 500 AT DR., RO_._NG_Y'S RITES; Hospital ' Officials Pay Tribute 'to Obstetrician at Funeral | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/at-the-roxy.html | At the Roxy | True | A. W. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/william-p-reichwald.html | WILLIAM P. REICHWALD | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/jean-l-washburn-betrothed.html | Jean L, Washburn Betrothed | True | Special to THE NEW Yonc . | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/burroughs-co-names-davis.html | Burroughs Co. Names Davis | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/college-dedicates-building.html | College Dedicates Building | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/interior-fund-bill-signed.html | Interior Fund Bill Signed | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/congress-votes-aid-in-hospital-building.html | CONGRESS VOTES AID IN HOSPITAL BUILDING | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/frank-mueller.html | FRANK MUELLER | True | Speclal to N' yo-. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/bank-fills-vacant-office.html | Bank Fills Vacant Office | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/municipal-loan.html | MUNICIPAL LOAN | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/byrd-reunion-today-admiral-to-meet-with-members-of-antarctic.html | BYRD REUNION TODAY; Admiral to Meet With Members of Antarctic Expedition | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/_-i-mrs-john-fcreamer.html | _ I MRS. JOHN F.'CREAMER | True | Speefsl to [wo 'zz.s. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/more-power-to-un-urged-by-lehman-he-calls-it-ideal-instrument-for.html | MORE POWER TO U.N. URGED BY LEHMAN; He Calls It 'Ideal Instrument for Peace' in 1st Campaign Talk on Foreign Policy | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/gop-seeks-to-regain-votes.html | GOP Seeks to Regain Votes | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/bryson-questions-psychiatric-ideals-educator-says-same-aims-as-in.html | BRYSON QUESTIONS PSYCHIATRIC IDEALS; Educator Siys Same Aims as in Physical Health Cannot Be Applied in Mental Field | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/william-j-glennon.html | WILLIAM J. GLENNON | True | Special to Taz Nzw YotK TMZS. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/devaluation-held-to-risk-stability-critics-in-marshall-plan-council.html | DEVALUATION HELD TO RISK ST ABILITY; Critics in Marshall Plan Council Feel Equilibrium of Trade in Europe Is Imperiled | True | By Harold Callender | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/capt-otto-f-walton.html | CAPT. OTTO F. WALTON | True | special to Tag Nicw Yonx TIMr, s. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/u-n-to-resume-balkan-talks.html | U. N. to Resume Balkan Talks | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/business-world.html | Business World | True | | | C1B 213497 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/jacobs-leaves-prague-returning-u-s-ambassador-will-attend-london.html | JACOBS LEAVES PRAGUE; Returning U. S. Ambassador Will Attend London Parleys | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/church-to-be-dedicated.html | Church to Be Dedicated | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/west-side-highway-corroded-by-salt-760000-cost-seen-to-repair.html | WEST SIDE HIGHWAY CORRODED BY SALT; $760,000 Cost Seen to Repair Damage From Quick Snow Clearance Job in 1947 | True | By Charles G. Bennett | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/louis-ht-noennich.html | LOUIS H.t NOENNiCH | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/pellone-winner-over-costantino-gets-verdict-in-tenrounder-at-st.html | PELLONE WINNER OVER COSTANTINO; Gets Verdict in Ten-Rounder at St. Nicks -- Breeze and Copeland Triumph | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/senate-unit-hears-acheson-on-china-connally-says-closed-meeting-was.html | SENATE UNIT HEARS ACHESON ON CHINA; Connally Says Closed Meeting Was Told of Problems Posed by Setting Up of 'Red Regime | True | Special to THE NEW YORK TIMES. | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/our-stake-in-india.html | OUR STAKE IN INDIA | True | | | C1B 213497 | |
| 1949-10-13 | 1949-10-13 | https://www.nytimes.com/1949/10/13/archives/i-miss-ridley-fiancee-of-richard-caspar.html | I MISS RIDLEY FIANCEE OF RICHARD CASPAR | True | Special to TErn NW YOR TrMZS. | | C1B 213497 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/bonds-and-shares-on-london-market-government-list-strongest-on.html | BONDS AND SHARES ON LONDON MARKET; Government List Strongest on Election Announcement, Leading Industrials Off' | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/carter-outpoints-brown.html | Carter Outpoints Brown | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/laurence-f-sullivan.html | LAURENCE F. SULLIVAN | True | Special to T sw Yo TL-r.s. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/fete-at-theatre-to-assist-center-browning-version-on-night-of-oct.html | FETE AT THEATRE TO ASSIST CENTER; ' Browning Version' on Night of Oct. 24 Will Help Work of Goddard Institution | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/franklin-c-ellis-sr.html | FRANKLIN C. ELLIS SR. | True | Special to the New York Times | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/jerseybound-autos-face-canvass-for-traffic-data.html | Jersey-Bound Autos Face Canvass for Traffic Data | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/paris-chamber-backs-moch-debate-on-premier-is-bitter-socialist-wins.html | Paris Chamber Backs Moch; Debate on Premier Is Bitter; Socialist Wins by Narrowest Margin After Acrid Attack on Reds -- Maneuvers to Hold Up Voting Fail in the Assembly MOCH IS ELECTED BY PARIS CHAMBER | True | By Lansing Warrenspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/serenade-irene-rich-on-birthday.html | Serenade Irene Rich on Birthday | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/denfeld-sees-navy-gravely-imperiled-by-chiefs-decisions-he-tells.html | DENFELD SEES NAVY GRAVELY IMPERILED BY CHIEFS DECISIONS; He Tells House Group Johnson Acts Against 'Spirit, Concept' of the Unification Law CARRIER HALT HASTE CITED Admiral Holds Marines, Fleet Air Arm in Danger -- Truman Stands on Defense Policy DENFELD SEES NAVY GRAVELY IMPERILED | True | By William S. Whitespecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/peter-j-masterson.html | PETER J. MASTERSON | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/to-fete-four-horsemen-notre-dame-will-honor-squad-of-24-at-u-s-c.html | TO FETE 'FOUR HORSEMEN; Notre Dame Will Honor Squad of '24 at U. S. C. Game | True | | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/state-milk-hearing-set-petition-of-producers-for-price-rise-to-be.html | STATE MILK HEARING SET; Petition of Producers for Price Rise to Be Weighed Oct. 19 | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/ross-acts-in-bent-suit-asks-to-intervene-as-friend-of-court.html | ROSS ACTS IN BENT SUIT; Asks to Intervene as Friend of Court in Attack on City Law | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/lilienthal-holds-russia-clears-air-its-bomb-ends-illusion-here-and.html | LILIENTHAL HOLDS RUSSIA CLEARS AIR; Its Bomb Ends Illusion Here and Impels Control Quest, He Says, Taking Freedom Award | True | By Leo Egan | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/frank-freeman.html | FRANK FREEMAN | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/deals-closed-in-bronx-former-pare-arena-is-leased-by-magazine.html | DEALS CLOSED IN BRONX; Former Pare Arena Is Leased by Magazine Distributor | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mr-attlee-sees-it-through.html | MR. ATTLEE SEES IT THROUGH | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/red-cross-to-meet-in-washington.html | Red Cross to Meet in Washington | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/harry-steinberg.html | HARRY STEINBERG | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/rubber-is-mixed-in-heavy-trading-expected-rise-fails-federal.html | RUBBER IS MIXED IN HEAVY TRADING; Expected Rise Fails, Federal Stockpiling Affects Market -- Hides Weak, Coffee Up | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/rhomas-h-brittingham.html | rHOMAS H. BRITTINGHAM | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/film-unit-set-up-for-mental-ills-movies-to-help-fight-against-wide.html | FILM UNIT SET UP FOR MENTAL ILLS; Movies to Help Fight Against Wide 'Misunderstanding' of Conditions in Nation FEDERAL GRANT WILL AID Program Outlined at Meeting Here Involves the Initial Spending of $250,000 | True | By Lucy Freeman | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/miss-amy-shaw.html | MISS AMY SHAW | True | Special to Nzw Yo. Tazs. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/michael-j-kutas.html | MICHAEL J.' KUTAS | True | Special tc NEW' Yo. c.4=s. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/saudi-arabian-oil-output-130947247-barrels-produced-in-first-nine.html | SAUDI ARABIAN OIL OUTPUT; 130,947,247 Barrels Produced in First Nine Months of 1949 | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/business-lending-continues-to-rise-new-york-reserve-system-banks.html | BUSINESS LENDING CONTINUES TO RISE; New York Reserve System Banks Report an Increase for Seventh Week in Row | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/marthur-fund-planned-stage-people-will-meet-today-to-organize.html | M'ARTHUR FUND PLANNED; Stage People Will Meet Today to Organize Memorial Drive | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/project-bars-bicycles-parkchester-acts-to-end-hazard-to-tenants-of.html | PROJECT BARS BICYCLES; Parkchester Acts to End Hazard to Tenants of All Ages | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/soviet-to-open-naval-school.html | Soviet to Open Naval School | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/st-louis-editor-50-dies-d-h-thompson-headed-feature-magazine-of.html | ST. LOUIS EDITOR, 50, DIES; D. H. Thompson Headed Feature Magazine of Post-Dispatch | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/honored-as-man-of-the-year.html | Honored as Man of the Year | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/douglas-received-by-pope.html | Douglas Received by Pope | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/danes-hail-woman-envoy-press-expresses-pleasure-over-selection-of.html | DANES HAIL WOMAN ENVOY; Press Expresses Pleasure Over Selection of Mrs. Anderson | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/chinese-prelate-tells-of-red-rise-catholic-archbishop-yupin-starts.html | CHINESE PRELATE TELLS OF RED RISE; Catholic Archbishop Yu-Pin Starts on Good-Will Tour of Latin America | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/james-j-lyons.html | JAMES J. LYONS | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/india-shuts-door-on-pakistan-goods-refusal-of-moslem-dominion-to.html | INDIA SHUTS DOOR ON PAKISTAN GOODS; Refusal of Moslem Dominion to Devalue Rupee Creates Virtual Trade War | True | By Robert Trumbullspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/text-of-judge-medinas-charge-to-the-jury-at-the-trial-of-the.html | Text of Judge Medina's Charge to the Jury at the Trial of the Communist Leaders; Court Defines Crime of Conspiracy, Points Out Burden of Proof and Reasonable Doubt THE PROSECUTING STAFF IN THE COMMUNIST TRIAL | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/inquiry-widens-ama-says-6-more-medical-groups-under-u-s.html | INQUIRY WIDENS, AMA SAYS; 6 More Medical Groups Under U. S. Investigation, It Asserts | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/sugar-imports-rise-volume-in-first-9-months-of-49-13-above-48-level.html | SUGAR IMPORTS RISE; Volume in First 9 Months of '49 13% Above '48 Level | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/29c-steel-pension-is-cited-by-murray-before-20000-he-introduces.html | 29C STEEL PENSION IS CITED BY MURRAY; Before 20,000, He Introduces Worker Qualified for That Sum by 44 Years on Job | True | By A. H. Raskinspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/49-steel-figures-below-last-years-output-in-september-third-quarter.html | 49 STEEL FIGURES BELOW LAST YEARS; Output in September, Third Quarter, Nine Months Off Despite Late Upswing | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/talk-on-oil-industry-scheduled.html | Talk on Oil Industry Scheduled | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/seeks-clean-hollywood-industry-council-pledges-aid-in-fight-on-scum.html | SEEKS CLEAN HOLLYWOOD; Industry Council Pledges Aid in Fight on 'Scum Fringe' | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/william-t-bradley.html | WILLIAM T. BRADLEY | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/more-priests-reported-arrested-as-prague-continues-to-seize-foes.html | More Priests Reported Arrested As Prague Continues to Seize Foes; Clergymen Said to Have Been Apprehended for Opposition to State Church Bill on Eve of Action by Parliament | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/queens-garment-shown-in-capital-bed-jacket-of-mary-included-in-a.html | QUEEN'S GARMENT SHOWN IN CAPITAL; Bed Jacket of Mary Included in a Needlecraft Exhibit of British Women's Group | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/coaches-simmons-and-brucker-dismissed-in-surprising-move-by.html | Coaches Simmons and Brucker Dismissed in Surprising Move by Athletics; DECISION CONTRARY TO PILOT'S WISHES Board Action Reveals Connie Mack No Longer Absolute Boss at Philadelphia 3 SONS AMONG DIRECTORS Simmons Says Coaches Not to Blame for Team's Showing -- Brucker Is Noncommittal | True | | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/leases-in-39-cortlandt-street.html | Leases in 39 Cortlandt Street | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/burnett-named-captain-senior-to-lead-rutgers-eleven-against.html | BURNETT NAMED CAPTAIN; Senior to Lead Rutgers Eleven Against Syracuse Tomorrow | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/real-estate-man-dies-in-court.html | Real Estate Man Dies in Court | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/nurses-counseled-on-social-changes.html | NURSES COUNSELED ON SOCIAL CHANGES | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/atomic-commission-praised-on-bombmaking-security-atom-body-lauded.html | Atomic Commission Praised On Bomb-Making, Security; ATOM BODY LAUDED ON WORK, SECURITY | True | By Harold B. Hintonspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/denes-theatre-to-begin-work.html | Denes Theatre to Begin Work | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/boston-will-sell-15500000-bonds-ridgewood-n-j-and-wayne-mich-to.html | BOSTON WILL SELL $15,500,000 BONDS; Ridgewood, N. J., and Wayne, Mich., to Offer School Bonds Totaling $4,707,500 | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/art-by-beckmann-wins-at-carnegie-brooklyn-instructor-takes-1500.html | ART BY BECKMANN WINS AT CARNEGIE; Brooklyn Instructor Takes $1,500 Prize at Invitation Exhibition in Pittsburgh | True | By Howard Devreespecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/ocean-yacht-race-is-set.html | Ocean Yacht Race Is Set | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/miss-ann-failing-honored.html | Miss Ann Failing Honored | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/p-r-mather-a-kenyon-trustee.html | P. R. Mather a Kenyon Trustee | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/dn-l-e-nnist-methodist-pastoi-head-ofwashington-square-parish-is.html | . Dn. L. E. nnIsT METHODIST* PASTOI; ' Head of:Washingt:on Square Parish is Oeadat 62--Once 1 at Five Polnts Mission ' | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/france-will-cite-assembly-on-atom-to-point-out-u-n-body-gave.html | FRANCE WILL CITE ASSEMBLY ON ATOM; To Point Out U. N. Body Gave Backing to Majority Plan for World Nuclear Control | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/transamericas-sales-of-stock-discussed.html | TRANSAMERICA'S SALES OF STOCK DISCUSSED | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/sydney-j-smith-81-excotton-broker-former-member-of-exchange-here.html | SYDNEY J. SMITH, 81, EX-COTTON BROKER; Former Member of Exchange Here Dies -- Amateur Boxer and Horseman in Youth | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/junk-that-irked-newport-for-generation-is-sold.html | Junk That Irked Newport For Generation Is Sold | True | By the United Press. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/carloadings-down-127-last-week-total-of-574228-is-83900-fewer-than.html | CARLOADINGS DOWN 12.7% LAST WEEK; Total of 574,228 Is 83,900 Fewer Than in Preceding Period, 35.6% Below '48 | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/voluntary-hospitals-grow.html | Voluntary Hospitals Grow | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mr-and-mrs-l-s-jones-hosts.html | Mr. and Mrs. L. S. Jones Hosts | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/attlee-bars-vote-before-next-year-promises-new-recovery-plan-soon.html | ATTLEE BARS VOTE BEFORE NEXT YEAR; Promises New Recovery Plan Soon -- Churchill Ties Delay to Laborite Unreadiness ATTLEE BARS VOTE BEFORE NEXT YEAR | True | By Raymond Daniellspecial To the New York Times. | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/health-insurance-plans-criticized-for-excluding-the-selfemployed-of.html | Health Insurance Plans Criticized For Excluding the Self-Employed; Offering Only One Type of Contract Also Is a Drawback, Dr. Hawley, Head of Blue Cross, Tells Meeting of Doctors | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mail-chain-sales-off-in-september-34-drop-reported-for-month.html | MAIL, CHAIN SALES OFF IN SEPTEMBER; 3.4% Drop Reported for Month Compared With Year Ago in Data for 40 Companies | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/store-sales-show-12-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 12% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Sales Off 21 % | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/plans-of-magic-city-repertory.html | Plans of Magic City Repertory | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/home-insurance-company-chooses-a-new-director.html | Home Insurance Company Chooses a New Director | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/sales-official-elected-ruppert-vice-president.html | Sales Official Elected Ruppert Vice President | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/acquires-goetz-stradivarius.html | Acquires 'Goetz' Stradivarius | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/george-a-cardwell.html | GEORGE A. CARDWELL | True | Sleclal to T Nv YoP- T.. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/navy-fight-upheld-by-rickenbacker-world-war-i-ace-sees-defense.html | NAVY FIGHT UPHELD BY RICKENBACKER; World War I Ace Sees Defense Monopoly Dangerous -- Wants Jet Plane Development | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/text-of-statement-by-stalin.html | Text of Statement by Stalin | True | J. STALIN. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/movie-actors-deny-petrillo-alliance-guilds-refute-reports-of-any.html | MOVIE ACTORS DENY PETRILLO ALLIANCE; Guilds Refute Reports of Any Such Plan -- Pledge Aid to Variety Artists | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/heads-catholic-group-committee.html | Heads Catholic Group Committee | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/lummas-gets-egypt-job.html | Lummas Gets Egypt Job | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/ebnnndauclon.html | ][ebnnnDauclon | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/industrial-rayon-reports.html | Industrial Rayon Reports | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/u-n-group-defines-scope-of-aid-body-assembly-committee-clarifies.html | U. N. GROUP DEFINES SCOPE OF AID BODY; Assembly Committee Clarifies Authority of Proposed Unit to Give Technical Help | True | By Will Lissnerspecial To The New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/communists-seize-cantons-airport-city-is-abandoned-white-cloud.html | COMMUNISTS SEIZE CANTON'S AIRPORT; CITY IS ABANDONED; White Cloud Field, 3 Miles North of Capital, Captured by the Reds Without a Shot ENTRY TODAY IS EXPECTED Part of Police Force, Warned by Underground, Stays on Job -- Sporadic Looting Reported CANTON ABANDONED AS REDS ADVANCE COMMUNIST S TAKE CANTON'S AIRPORT | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/common-dividend-by-united-corp-first-payment-in-12-years-on-nov-23.html | COMMON DIVIDEND BY UNITED CORP.; First Payment in 12 Years, on Nov. 23, Will Be 10c -- Income Tax Doubtful | True | | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/lewis-says-union-can-win-its-strike-if-u-s-stays-out-but-should.html | LEWIS SAYS UNION CAN WIN ITS STRIKE IF U. S. STAYS OUT; But Should Government Seize Mines, He Urges All Profits Be Turned Over to Public TRUMAN NOT TO TAKE PITS UMW Chief Asserts Demands Would Cost 30 to 35c More a Ton, With Owners to Pay It Lewis Says Union Can Win by Itself | True | By Joseph A. Loftusspecial To the New York Times. | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/bachelors-ball-dec-17-mrs-montgomery-wilcox-heads-committee-for.html | BACHELORS' BALL DEC. 17; Mrs. Montgomery Wilcox Heads Committee for Dance Here | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/refinery-dedication-monday.html | Refinery Dedication Monday | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/drilling-for-mexican-oil-begins.html | Drilling for Mexican Oil Begins | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/killed-by-rifle-bullet-attorney-is-accidentally-shot-while-cleaning.html | KILLED BY RIFLE BULLET; Attorney is Accidentally Shot While Cleaning Firearm | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/woman-mayor-a-visitor-assured-by-odwyer-he-will-aid-her.html | WOMAN MAYOR A VISITOR; Assured by O'Dwyer He Will Aid Her Fellow-Puerto Ricans | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/u-n-budget-again-cut.html | U. N. Budget Again Cut | True | Special to THE NEW YORK TIMES. | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/britain-caught-up-on-engine-output-well-ahead-of-prewar-level-of.html | BRITAIN CAUGHT UP ON ENGINE OUTPUT; Well Ahead of Pre-War Level of Production of Diesel, Gas Types, Team on Tour Says BRITAIN CAUGHT UP ON ENGINE OUTPUT | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/miss-bauer-in-semifinal-beats-miss-lindsay-3-and-1-in-texas-womens.html | MISS BAUER IN SEMI-FINAL; Beats Miss Lindsay, 3 and 1, in Texas Women's Golf | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/david-h-drought-70-mayor-of-valhalla.html | DAVID H. DROUGHT, 70, 'MAYOR' OF VALHALLA | True | Special to THE NEW YORK TIMES. | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mrs-rosalie-ormandy.html | MRS. ROSALIE ORMANDY | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/f-d-roosevelt-hospital-rises.html | F. D. Roosevelt Hospital Rises | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/pirates-buy-mccall-pitcher.html | Pirates Buy McCall, Pitcher | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/senators-back-air-aide-group-favors-h-c-stuart-for-post-of.html | SENATORS BACK AIR AIDE; Group Favors H. C. Stuart for Post of Assistant Secretary | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/british-circulation-off-bank-of-england-reports-drop-of-2620000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of 2,620,000 in Week | True | | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/questions-school-board-scarsdale-committee-asks-policy-on-teaching.html | QUESTIONS SCHOOL BOARD; Scarsdale Committee Asks Policy on Teaching of Americanism | True | Special to THE NEW YORK TIMES. | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/paramount-plans-jack-of-diamonds-comedy-drama-about-jewel-thieves.html | PARAMOUNT PLANS 'JACK OF DIAMONDS'; Comedy Drama About Jewel Thieves Will Be Made Partly in Local Gem Market | True | Special to THE NEW YORK TIMES. | | C1B214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/camden-race-won-by-brandy-punch-returning-940-he-outruns-all-in-fun.html | CAMDEN RACE WON BY BRANDY PUNCH; Returning $9.40, He Outruns All in Fun by a Nose, With Favored Pellicle Third | True | | | C1B214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mrs-addison-allen.html | MRS. ADDISON ALLEN | True | Special to NL'w NOV, K . | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/hoover-sees-billion-cut-from-defense.html | HOOVER SEES BILLION CUT FROM DEFENSE | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/argentina-names-army-chief.html | Argentina Names Army Chief | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/chevrolet-motor-names-director-of-purchase.html | Chevrolet Motor Names Director of Purchase | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/us-envoy-to-burma-resigns.html | U. S. Envoy to Burma Resigns | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/circulation-of-the-daily-worker.html | Circulation of The Daily Worker | True | WILL LISSNER | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/top-officials-set-to-air-oeec-feud-steering-committee-to-debate.html | TOP OFFICIALS SET TO AIR OEEC 'FEUD'; Steering Committee to Debate Issue of Alleged Favoritism of U. S. Toward Britain | True | By Harold Callenderspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/michael-odoherty-philippines-primate.html | MICHAEL O'DOHERTY, PHILIPPINES PRIMATE | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/two-coast-stars-bought-by-yanks-jensen-martin-acquired-from-oakland.html | TWO COAST STARS BOUGHT BY YANKS; Jensen, Martin Acquired From Oakland -- Dodgers Sell Ward and Minner to Cubs | True | By Joseph M. Sheehan | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mother-mary-ita.html | MOTHER ;MARY ITA | True | Special to the New York Times | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/steady-producing-of-aircraft-urged-stowers-sees-regular-flow-of.html | STEADY PRODUCING OF AIRCRAFT URGED; Stowers Sees Regular Flow of Military Planes as the Most Economical Plan | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/frank-a-hall-jr.html | FRANK A. HALL JR. | True | Special to TIn= ILv YoPJ= Tzw.s. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/miss-dahlgren-hostess-she-entertains-at-her-home-for-benefit-ballet.html | MISS DAHLGREN HOSTESS; She Entertains at Her Home for Benefit Ballet Committee | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/herman-b-steeg.html | HERMAN B. STEEG | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/tests-for-diabetes-lag-number-applying-at-health-centers-called.html | TESTS FOR DIABETES LAG; Number Applying at Health Centers Called Disappointing | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/paight-girl-held-liable-coroner-finds-that-her-killing-of-iii.html | PAIGHT GIRL HELD LIABLE; Coroner Finds That Her Killing of III Father Was Deliberate | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/princeton-corrects-flaws-in-offense.html | PRINCETON CORRECTS FLAWS IN OFFENSE | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/n-y-u-in-action-tonight-violets-will-oppose-georgetown-eleven-in.html | N. Y. U. IN ACTION TONIGHT; Violets Will Oppose Georgetown Eleven in Washington | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/decision-on-berlin-deferred-by-west.html | DECISION ON BERLIN DEFERRED BY WEST | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/us-assails-trustee-plan-calls-independence-blueprint-proposal-of.html | U.S. ASSAILS TRUSTEE PLAN; Calls Independence Blueprint Proposal of Czechs 'Unwise' | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/us-colleges-report-drop-in-enrollments.html | U. S. COLLEGES REPORT DROP IN ENROLLMENTS | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/changes-in-taxes-asked-representative-lynch-introduces-bill-in-the.html | CHANGES IN TAXES ASKED; Representative Lynch Introduces Bill in the House | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/u-s-cuts-housing-price-asking-50000-less-for-project-in-winfield-n.html | U. S. CUTS HOUSING PRICE; Asking $50,000 Less for Project in Winfield, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/revharry-bock-.html | REV.-HARRY BOCK ' | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/appeals-court-sets-new-execution-date.html | APPEALS COURT SETS NEW EXECUTION DATE | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/rigid-curb-asked-on-cotton-output-government-proposes-control-plan.html | RIGID CURB ASKED ON COTTON OUTPUT; Government Proposes Control Plan to Cut 1950 Corp 20% Below Current Figure | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mess_dgerton.html | Mess---]_,dgerton | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/history-of-city-hall-portrayed-in-exhibit.html | HISTORY OF CITY HALL PORTRAYED IN EXHIBIT | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/fe-sets-referendum-on-proposed-merger.html | FE SETS REFERENDUM ON PROPOSED MERGER | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/france-seeks-loan-from-2-banks-here.html | FRANCE SEEKS LOAN FROM 2 BANKS HERE | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/big-boom-foreseen-in-lowgrade-ores-process-may-free-nation-for.html | BIG BOOM FORESEEN IN LOW-GRADE ORES; Process May Free Nation for Centuries of Dependence on Foreign Sources PLANT COST UP MILLIONS Method Tested by Erie Mining in Mesabi Range -- Ask State to Assure Water Supply BIG BOOM FORESEEN IN LOW-GRADE ORES | True | By Thomas E. Mullaney | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/deserter-is-sentenced-exprivate-awol-since-1941-gets-eightyear-term.html | DESERTER IS SENTENCED; Ex-Private, AWOL Since 1941, Gets Eight-Year Term | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/jury-holds-fate-of-11-reds-judge-in-his-charge-warns-communism-is.html | JURY HOLDS FATE OF 11 REDS; JUDGE IN HIS CHARGE WARNS COMMUNISM IS NOT ON TRIAL; PANEL IS LOCKED UP It Had Sent for Books and Documents Bearing on Conspiracy Issue SECRECY POINT STRESSED Medina Also Declared Lying a Factor and Ruled Peril to Nation Limits Free Speech JURY TAKES CASE OF 11 COMMUNISTS | True | By Russell Porter | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/excess-reserves-are-put-at-960000000-money-in-circulation-rises.html | Excess Reserves Are Put at $960,000,000; Money in Circulation Rises $70,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/news-of-food-produce-bargains-make-weeks-news-prices-of-meats-fish.html | News of Food; Produce Bargains Make Week's News; Prices of Meats, Fish, Eggs Staying Up | True | By Jane Nickerson | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/prices-of-cotton-dip-9-to-18-points-liquidation-in-distant-months.html | PRICES OF COTTON DIP 9 TO 18 POINTS; Liquidation in Distant Months Laid to Uncertainty Over Farm Legislation | True | | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/the-lunts-partners-on-the-stage-25-years.html | THE LUNTS PARTNERS ON THE STAGE 25 YEARS | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mayor-backs-new-clinics-plans-to-extend-outpatient-system-he-says.html | MAYOR BACKS NEW CLINICS; Plans to Extend Out-Patient System, He Says After Bellevue Visit | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/secret-report-backs-navy-joint-service-board-said-to-have-held.html | Secret Report Backs Navy; Joint Service Board Said to Have Held Atomic Blitz Would Not Bring Victory | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/world-surgeons-vote-invitations-to-german-japanese-colleagues.html | World Surgeons Vote Invitations To German, Japanese Colleagues | True | By John N. Pophamspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/eighth-line-seeks-helicopter-permit.html | EIGHTH LINE SEEKS HELICOPTER PERMIT | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mrs-william-g-park.html | MRS. WILLIAM G. PARK | True | Special to THE NmV Yo 'r. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mayor-invited-to-visit-hospital.html | Mayor Invited to Visit Hospital | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/true-indian-summer.html | True Indian Summer | True | F. V. CLARK | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/money-rule-going-to-bank-of-japan-backing-of-loans-gives-it-former.html | MONEY RULE GOING TO BANK OF JAPAN; Backing of Loans Gives It Former Role of RFB in Far East Market | True | By Burton Cranespecial Correspondence the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/loaded-b50-crash-kills-12-in-britain-11-us-fliers-raf-observer-die.html | LOADED B-50 CRASH KILLS 12 IN BRITAIN; 11 U. S. Fliers, RAF Observer Die -- Countryside Shaken by Blast of 3 Tons of Bombs | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/lehman-is-dodging-dulles-complains-republican-asks-whether-his.html | LEHMAN IS DODGING, DULLES COMPLAINS; Republican Asks Whether His Opponent Would Vote as Ordered by Boyle | True | By Douglas Dalesspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/penn-shifts-dooney-to-quarterback-for-columbia-game-tomorrow.html | Penn Shifts Dooney to Quarterback for Columbia Game Tomorrow; POWERFUL QUAKERS SPURN 2 PLATOONS Penn Prefers to Use Best 11 Men on Offense and Defense In Drills for Columbia 45 LIONS READY FOR TRIP Squad Will Go to Philadelphia Tomorrow Morning -- Injury to Cannon Hampers Line | True | By Lincoln A. Werden | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/opening-put-off-for-vosper-play-people-like-us-scheduled-for-the.html | OPENING PUT OFF FOR VOSPER PLAY; ' People Like Us,' Scheduled for the Cort Wednesday, Must Undergo Major Changes | True | By Sam Zolotow | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/benjamin-goldstone.html | BENJAMIN GOLDSTONE | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/extension-of-iro-for-year-is-urged-director-kingsley-is-seeking-its.html | EXTENSION OF IRO FOR YEAR IS URGED; Director Kingsley Is Seeking Its Continuation to Help Solve DP Problem | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/truman-deplores-rejection-of-olds-calls-senate-action-bad-thing.html | TRUMAN DEPLORES REJECTION OF OLDS; Calls Senate Action Bad Thing -- Hints He Blames Lobby of Oil, Gas Interests BOYLE EXPLAINS PRESSURE Says It's Nothing New, 'We Did Same Thing' in Civil Rights, Taft Law Repeal Fights | True | By Anthony Levierospecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/new-bills-issue-offered.html | New Bills Issue Offered | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/byrd-says-russia-prowls-antarctic-soviet-hunts-uranium-there.html | BYRD SAYS RUSSIA PROWLS ANTARCTIC; Soviet Hunts Uranium There, Admiral Reports -- New U. S. Exploration Still on Paper | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/plans-refunding-step-rock-island-asks-icc-to-approve-25760000-bond.html | PLANS REFUNDING STEP; Rock Island Asks ICC to Approve $25,760,000 Bond Issue | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/senate-stopgap-bill-for-defense-is-voted.html | SENATE STOP-GAP BILL FOR DEFENSE IS VOTED | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mickey-mouse-withdrawn-from-prague-word-war.html | Mickey Mouse Withdrawn From Prague Word War | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/alp-meeting-halted-forced-to-quit-school-because-of-vote-board.html | ALP MEETING HALTED; Forced to Quit School Because of Vote Board Session There | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mutual-aid-pacts-for-cities-are-seen-they-are-due-to-band-together.html | MUTUAL AID PACTS FOR CITIES ARE SEEN; They Are Due to Band Together to Minimize the Effects of Disaster if War Comes STATE LEGISLATION URGED Held Necessary to Complete Preparations for 'Special Weapon' Problems | True | By Lawrence Resner | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/foreign-aid-head-confirmed.html | Foreign Aid Head Confirmed | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/more-giant-backs-set-for-steelers-help-for-conerly-and-roberts.html | MORE GIANT BACKS SET FOR STEELERS; Help for Conerly and Roberts Prepared -- Yanks Ready for Baltimore Game | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/dairymen-oppose-u-s-deficit-spending-also-back-groups-preserving.html | Dairymen Oppose U. S. Deficit Spending; Also Back Groups Preserving Freedom | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/parker-puts-off-signing-amateur-tennis-ranking-object-of-delay-in.html | PARKER PUTS OFF SIGNING; Amateur Tennis Ranking Object of Delay in Turning Pro | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/conservatives-put-empire-ties-first-churchill-party-also-backs.html | CONSERVATIVES PUT EMPIRE TIES FIRST; Churchill Party Also Backs Closer Cooperation With U. S. and Western Europe | True | By Tania Longspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/irma-b-issermah-prospective-bride-louisgirl-i-st-wil-bewed-to-i.html | IRMA B' ISSERMAH PROSPE(TIVE BRIDE; Louis-'.GIrl I St.. Wil! Be'Wed to] i Stanley'B/Gertz,. Riunnus ofl' i i'.nion 'and iHar'z.d"LaW I | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/crisis-marks-start-of-benelux-talks-as-belgians-dutch-clash-over.html | Crisis Marks Start of Benelux Talks As Belgians, Dutch Clash Over Gold | True | By Sydney Grusonspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/utility-rail-bonds-placed-on-market-issues-totaling-12200000-bought.html | UTILITY, RAIL BONDS PLACED ON MARKET; Issues Totaling $12,200,000, Bought at Competitive Sale, Offered by Underwriters | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/reynolds-is-blood-donor.html | Reynolds Is Blood Donor | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/kent-school-eleven-works-hard-to-perfect-use-of-new-tattack.html | Kent School Eleven Works Hard To Perfect Use of New T-Attack | True | By Michael Straussspecial To the New York Times | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/4-get-life-in-nokrashy-killing.html | 4 Get Life in Nokrashy Killing | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/scoblekernan.html | Scoble---Kernan | True | leclal to Tm NEW Yom Tars. | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/cuba-pushes-sugar-talks-senator-casanova-arrives-to-press-nations.html | CUBA PUSHES SUGAR TALKS; Senator Casanova Arrives to Press Nation's Plan | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/warren-estate-sells-old-times-sq-holding.html | Warren Estate Sells Old Times Sq. Holding | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/october-critical-smog-month.html | October Critical Smog Month | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/robeson-rally-quiet-sings-and-speaks-at-washington-to-capacity.html | ROBESON RALLY QUIET; Sings and Speaks at Washington to Capacity Crowd | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/work-will-start-soon-on-castle-clinton-park.html | Work Will Start Soon On Castle Clinton Park | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/joseph-f-smith.html | JOSEPH F. SMITH | True | Special to Ngw YOP. 's. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/patpdlia-bijcklen-will-be-marri-o-vassar-graduate-betrothed-to-l.html | PATPď(L.IA BIJCKLEN WILL BE MARRI o; Vassar Graduate Betrothed to L. Brent Bozell of Omaha, Who is Senior at Yale. | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/quakers-appeal-for-objectors.html | Quakers Appeal for Objectors | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/sidney-a-worms.html | SIDNEY A. WORMS | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/buys-five-houses-on-park-avenue-h-c-mcclarity-acquires-group-at.html | BUYS FIVE HOUSES ON PARK AVENUE; H. C. McClarity Acquires Group at 38th St. From Jerome Riker and Henry Morgenthau Jr. | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/u-n-celebrates-next-week.html | U. N. Celebrates Next Week | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/leahys-football-genius-held-key-to-notre-dames-amazing-streak.html | Leahy's Football Genius Held Key To Notre Dame's Amazing Streak; Guiding Hand of Coach, More Than Wealth of Material, Seen Behind Record of 31 Consecutive Games Without Defeat | True | By Allison Danzig | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/yugoslavs-accuse-bulgaria-of-plot-replying-to-note-that-ended-pact.html | YUGOSLAVS ACCUSE BULGARIA OF PLOT; Replying to Note That Ended Pact, Belgrade Holds Sofia Seeks Part of Macedonia | True | By M. S. Handlerspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/alexander-banks-accountant-dead-man-who-audited-a-e-f-in-191718.html | ALEXANDER BANKS, ACCOUNTANT, DEAD; ' Man Who Audited A. E. F.' in 1917-18 Stricken at Meeting of Insurance Directors | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/ile-de-france-sails-after-boston-fetes.html | ILE DE FRANCE SAILS AFTER BOSTON FETES | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/insurance-officials-elevated.html | Insurance Officials Elevated | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/macys-to-show-nylon-products.html | Macy's to Show Nylon Products | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/gasoline-supplies-fall-1188000-bbls-but-light-and-heavy-fuel-oil.html | GASOLINE SUPPLIES FALL 1,188,000 BBLS.; But Light and Heavy Fuel Oil Stocks Increase in Week Ended on Last Sunday | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/wins-john-scott-award-for-work-on-vitamin-c.html | Wins John Scott Award For Work on Vitamin C | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/dulles-may-fly-back.html | Dulles May Fly Back | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/balkan-group-holds-meetings.html | Balkan Group Holds Meetings | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/heads-jersey-liquor-men-bunino-is-elected-president-of-united.html | HEADS JERSEY LIQUOR MEN; Bunino Is Elected President of United Beverage Group | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/chaotic-exodus-from-city.html | Chaotic Exodus From City | True | By Tillman Durdinspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/marottala-medica-win-with-65-in-westchester-proamateur-golf.html | Marotta-La Medica Win With 65 In Westchester Pro-Amateur Golf | True | By Maureen Orcuttspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/leon-applestone.html | LEON APPLESTONE | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/treaty-by-jan-1-expected.html | Treaty by Jan. 1 Expected | True | By Drew Middletonspecial to the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/albert-hochuli-51-oil-firm-executive.html | ALBERT HOCHULI, 51, OIL FIRM EXECUTIVE | True | Special to the New York Times | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/feeler-watched-on-blocked-pound-bankers-here-expect-cripps-to-offer.html | FEELER' WATCHED ON BLOCKED POUND; Bankers Here Expect Cripps to Offer Compromise Terms to Reduce Big Burden | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/yugoslav-protests-action-of-secretariat-officials.html | Yugoslav Protests Action Of Secretariat Officials | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/communism-belies-ethics-truman-says.html | COMMUNISM BELIES ETHICS, TRUMAN SAYS | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/stokowski-leads-work-by-copland-he-conducts-philharmonic-in-first.html | STOKOWSKI LEADS WORK BY COPLAND; He Conducts Philharmonic in First New York Performance of the 'Children's Suite' | True | By Olin Downes | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/root-and-wagner-in-a-mild-debate-candidates-for-manhattans-borough.html | ROOT AND WAGNER IN A MILD DEBATE; Candidates for Manhattan's Borough Presidency Stage Friendly Disagreement | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/pier-dispute-seen-nearer-solution-progress-in-negotiations-on.html | PIER DISPUTE SEEN NEARER SOLUTION; Progress in Negotiations on Rigging Clause Reported in Talks With Longshoremen | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/press-criticizes-stand-consensus-is-that-only-one-of-uncertainties.html | PRESS CRITICIZES STAND; Consensus Is That Only One of Uncertainties Is Removed | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/britain-launches-coal-lag-inquiry-decline-in-manpower-and-rise-in.html | BRITAIN LAUNCHES COAL LAG INQUIRY; Decline in Manpower and Rise in Absenteeism Are Said to Be Limiting Sales Abroad | True | By Clifton Danielspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/fares-on-chicago-l-raised-2-cents-to-17c.html | FARES ON CHICAGO 'L' RAISED 2 CENTS TO 17c | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/truman-instructs-efficiency-board-asks-management-commission-to.html | TRUMAN INSTRUCTS EFFICIENCY BOARD; Asks Management Commission to Study Three Agencies of Federal Government | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/ss-j_e-os___sak-w-i-bride-of-warren-heilbron-in-thei-fairview-club.html | ..ss j._E .os___SAK w. I; Bride of Warren Heilbron in theI Fairview Club, Scarsdale | True | I I 8pecm/to lw Yomc Tzas. ] | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/school-job-explained-moss-soninlaw-is-temporary-medical-inspector.html | SCHOOL JOB EXPLAINED; Moss' Son-in-Law Is Temporary Medical Inspector for Board | True | | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/peter-pace.html | PETER PACE | | special to maz-wNo m | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/bids-are-asked-on-sugar-280000-pounds-sought-among-variety-of-other.html | BIDS ARE ASKED ON SUGAR; 280,000 Pounds Sought Among Variety of Other Products | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/culler-claimed-by-orioles.html | Culler Claimed by Orioles | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/radio-and-television-3-ham-groups-concur-on-recommendations-to-fcc.html | Radio and Television; 3 'Ham' Groups Concur on Recommendations to FCC Concerning New Regulations | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/marsh-fails-to-set-air-mark.html | Marsh Fails to Set Air Mark | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/majority-report.html | MAJORITY REPORT | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/brooklyn-skaters-win-1211.html | Brooklyn Skaters Win, 12-11 | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/residence-clubs-struck-37-houses-with-10000-tenants-affected-by.html | RESIDENCE CLUBS STRUCK; 37 Houses With 10,000 Tenants Affected by Contract Dispute | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/cashmore-scored-on-paving-awards-stark-charges-most-jobs-go-to.html | CASHMORE SCORED ON PAVING AWARDS; Stark Charges Most Jobs Go to Concerns in 40 Plot -- Rival Explains Letting of Work | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/north-bombay-stores-looted.html | North Bombay Stores Looted | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/bjelkeshelf-on.html | Bjelke--Shelf, on | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/named-sales-manager-of-new-bemporad-unit.html | Named Sales Manager Of New Bemporad Unit | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/army-transport-docks-in-west.html | Army Transport Docks in West | | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/seek-to-limit-governorships.html | Seek to Limit Governorships | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/dulles-is-rebuked-by-roosevelt-jr-senator-accused-of-voting-with.html | DULLES IS REBUKED BY ROOSEVELT JR.; Senator Accused of Voting With 'Utility Monopolists' Against Public Benefits | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/age-criterion-falls-in-junior-fashions.html | AGE CRITERION FALLS IN 'JUNIOR' FASHIONS | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/decline-in-grains-led-by-soybeans-latter-off-as-much-as-4-14c-with.html | DECLINE IN GRAINS LED BY SOYBEANS; Latter Off as Much as 4 1/4c, With Wheat and All Others Except Oats Moving Off | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/senna-69-leads-on-links-arcola-pro-wins-lou-porreca-memorial-at.html | SENNA 69 LEADS ON LINKS; Arcola Pro Wins Lou Porreca Memorial at Englewood | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/small-sea-viewed-as-a-carrier-trap-italian-minister-calls-midway.html | SMALL SEA VIEWED AS A CARRIER TRAP; Italian Minister Calls Midway 'Magnificent' but Questions Its Safety in Mediterranean | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/frank-m-lynch.html | FRANK M. LYNCH | True | Special to NEW YO. TIMS. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/big-gift-to-jersey-city-fund.html | Big Gift to Jersey City Fund | True | | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/u-n-unit-defeats-libya-commission-proposal-for-body-to-supervise.html | U. N. UNIT DEFEATS LIBYA COMMISSION; Proposal for Body to Supervise Transition to Independence Is Beaten by Tie Vote | | By A. M. Rosenthalspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/books-authors.html | Books -- Authors | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/dewey-condemns-social-medicine-urges-defeat-of-lehman-as-apostle-of.html | DEWEY CONDEMNS SOCIAL MEDICINE; Urges Defeat of Lehman as Apostle of What Lenin Held Key to Socialized State | | By Charles Grutznerspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/nehru-bars-neutrality-in-injustice-talk-suggests-india-as.html | Nehru Bars Neutrality in Injustice; Talk Suggests India as Conciliator; NEHRU PUTS INDIA ON FREEDOM'S SIDE PRIME MINISTER NEHRU ADDRESSING THE HOUSE | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/get-control-of-mckee-glass-co.html | Get Control of McKee Glass Co. | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/wants-no-3rs-for-some-expert-says-certain-children-would-do-better.html | WANTS NO 3R'S FOR SOME; Expert Says Certain Children Would Do Better With Music | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/freight-traffic-slump.html | Freight Traffic Slump | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/appointed-art-director-of-frederick-loeser-co.html | Appointed Art Director Of Frederick Loeser & Co. | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/knitwear-shown-with-coats-suits-knize-collection-is-combined-with.html | KNITWEAR SHOWN WITH COATS, SUITS; Knize Collection Is Combined With Aileen Rice Products in Exhibition at Plaza | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/ceara-and-miss-degree-annex-feature-races-at-jamaica-135-shot.html | Ceara and Miss Degree Annex Feature Races at Jamaica; 13-5 SHOT DEFEATS FAVORED BEAU MAX Ceara Takes Second Division of Argosy Purse in Which Home Free Runs Third MISS DEGREE EASY VICTOR Ovie Scurlock Scores Triple on Extinguisher, Hustling Oaks and Fast Mail | True | By James Roach | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/labor-groups-back-cashmore.html | Labor Groups Back Cashmore | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/dutch-army-withdraws-troops.html | Dutch Army Withdraws Troops | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/citizens-union-backs-councilman-sharkey.html | CITIZENS UNION BACKS COUNCILMAN SHARKEY | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/canadiens-blank-black-hawks-40-goalie-durnan-star-of-hockey-opener.html | CANADIENS BLANK BLACK HAWKS, 4-0; Goalie Durnan Star of Hockey Opener at Montreal; While Richard Scores Twice | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/dumont-moves-units-offices.html | DuMont Moves Unit's Offices | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/budapest-pushes-religious-curb.html | Budapest Pushes Religious Curb | True | By Religious News Service. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/army-civil-functions-bill-signed.html | Army Civil Functions Bill Signed | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/superseniority-system-criticized.html | Super-Seniority System Criticized | True | I. H. UNGER | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/city-registration-reaches-1400158-406698-enrollment-yesterday.html | CITY REGISTRATION REACHES 1,400,158; 406,698 Enrollment Yesterday Breaks Five-Year Record for One Day's Turnout | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/cement-company-has-income-gain-general-portland-reports-nine-months.html | CEMENT COMPANY HAS INCOME GAIN; General Portland Reports Nine Months Rise of 28%-- Other Corporation Results | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/tebbetts-stars-triumph-94.html | Tebbetts' Stars Triumph, 9-4 | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/routed-costello-morris-contends-vacation-in-hot-springs-is-the.html | ROUTED COSTELLO, MORRIS CONTENDS; Vacation in Hot Springs Is the Result of His Rousing Public Opinion, Candidate Says | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/needed-aid-for-korea.html | NEEDED AID FOR KOREA | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/first-british-stratocruiser-arrives.html | FIRST BRITISH STRATOCRUISER ARRIVES | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/house-group-hears-world-union-plans-roberts-proposes-as-first-step.html | HOUSE GROUP HEARS WORLD UNION PLANS; Roberts Proposes as First Step That Democracies Join Their Forces to Bulk an Aggressor | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/president-expects-farm-compromise-believes-conferees-can-write.html | PRESIDENT EXPECTS FARM COMPROMISE; Believes Conferees Can Write Acceptable Measure, but He Declines to Tell Preference | True | By John D. Morrisspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/unions-to-invoke-afls-full-weight-masters-mates-and-pilots-set-to.html | UNIONS TO INVOKE AFL'S FULL WEIGHT; Masters, Mates and Pilots Set to Intensify Its Wage Contract Negotiations | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mrs-d-h-schock-dies-at-103i.html | Mrs. D. H.' Schock Dies at 103I | True | SpeCial to gwYo *'gs. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/iabramx-i-crusading-edir-tor-61.html | IABRAMX i CRUSADING EDIr -. TOR, 61 | True | [ | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/quadruplets-born-in-ontario.html | Quadruplets Born in Ontario | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/broken-rod-stops-train.html | Broken Rod Stops Train | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/german-mayor-overseer-of-dancing-bars-samba.html | German Mayor, Overseer Of Dancing, Bars Samba | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/senate-dp-filibuster-begun-cain-holds-floor-six-hours-dp-bill.html | Senate DP Filibuster Begun; Cain Holds Floor Six Hours; DP BILL FILIBUSTER STARTED IN SENATE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/last-days-to-register.html | LAST DAYS TO REGISTER | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/worker-for-peace.html | WORKER FOR PEACE | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/leftists-in-japan-lose-school-jobs-1000-already-dropped-50-of-them.html | LEFTISTS IN JAPAN LOSE SCHOOL JOBS; 1,000 Already Dropped, 50% of Them Reds, in Purge of 'Surplus' Employes | True | By Lindesay Parrottspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/miss-truman-heard-by-5500-in-atlanta.html | MISS TRUMAN HEARD BY 5,500 IN ATLANTA | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/6752400-is-voted-for-4-new-schools-3-in-brooklyn-1-in-queens.html | $6,752,400 IS VOTED FOR 4 NEW SCHOOLS; 3 in Brooklyn, 1 in Queens, Approved by Estimate Board -- $1,313,000 for Repairs | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/claire-e-albert-to-be-bride.html | Claire E. Albert to Be Bride | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/shirley-temple-asks-divorce-for-cruelty.html | SHIRLEY TEMPLE ASKS DIVORCE FOR CRUELTY | True | | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/polio-continues-to-drop-1588-new-cases-in-week-u-s-health-service.html | POLIO CONTINUES TO DROP; 1,588 New Cases in Week, U. S. Health Service Notes | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/czechs-plan-stalin-monument.html | Czechs Plan Stalin Monument | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/louis-ruprecht.html | Louls RUPRECHT | True | Special to X'LV YO.C TIMF. S. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/iiss-smith-wed-in-paris-bride-of-paul-wolff-douglas-onj-of-illinois.html | IISS SMITH WED IN PARIS; Bride of Paul Wolff Douglas, \$onJ of illinois Senator J | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/dr-james-r-care.html | DR. JAMES R. CARE | True | Sleclal to T NW Yo Trrs. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/no-seizing-of-mines-slated-by-truman-his-power-to-do-so-is-regarded.html | NO SEIZING OF MINES SLATED BY TRUMAN; His Power to Do So Is Regarded as Limited and Fact-Finding Panel Is Held More Likely | True | By Louis Starkspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/british-try-to-keep-contact.html | British Try to Keep Contact | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/city-workers-choose-cio-welfare-council-civil-service-forum-votes.html | CITY WORKERS CHOOSE CIO; Welfare Council, Civil Service Forum, Votes to Affiliate | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/minneapolis-honeywell-expands.html | Minneapolis-Honeywell Expands | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/phosphate-salts-help-cottons-resist-fire.html | PHOSPHATE SALTS HELP COTTONS RESIST FIRE | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mrs-joseph-f-dalte.html | MRS. JOSEPH F. D'ALTE | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/u-s-shifts-deputy-chief-in-austria-to-fort-bliss.html | U. S. Shifts Deputy Chief In Austria to Fort Bliss | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/admiral-kills-himself-retired-coast-guard-officer-is-found-hanged.html | ADMIRAL KILLS HIMSELF; Retired Coast Guard Officer Is Found Hanged to Bedpost | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/bayonne-apartment-conveyed-by-estate.html | BAYONNE APARTMENT CONVEYED BY ESTATE | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/ireland-cutting-deficit-eca-head-sees-trade-balance-when-marshall.html | IRELAND CUTTING DEFICIT; ECA Head Sees Trade Balance When Marshall Plan Ends | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/thomas-poses-question-link-suggested-in-execution-of-dunn-and.html | THOMAS POSES QUESTION; Link Suggested in Execution of Dunn and Mayor's Candidacy | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/named-to-exchange-board-3-officers-of-st-louis-market-to-be-midwest.html | NAMED TO EXCHANGE BOARD; 3 Officers of St. Louis Market to Be Midwest Governors | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/rail-group-pushes-freight-services-whittemore-says-new-england.html | RAIL GROUP PUSHES FREIGHT SERVICES; Whittemore Says New England Roads Join in Campaign to Raise Standards | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/fourth-office-for-bank-for-savings.html | Fourth Office for Bank for Savings | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/business-world.html | Business World | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/government-spurs-poisoned-air-study-report-on-donora-pa-calls-it.html | GOVERNMENT SPURS POISONED AIR STUDY; Report on Donora, Pa., Calls It National Problem -- Staten Island Pollution Sifted FEDERAL HELP IS PROVIDED Public Health Service Asking $250,000 More for the Work as 15 Cities Request Aid | True | By Bess Furmanspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/heath-released-by-braves.html | Heath Released by Braves | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/plane-victim-rec-overing.html | Plane Victim Rec. overing | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/13-hurt-in-blast-at-hospital-site-air-pocket-held-responsible-for-a.html | 13 HURT IN BLAST AT HOSPITAL SITE; ' Air Pocket Held Responsible for a Shower of Rocks in E. 99th Street Area | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/l-dr-david-c-morton.html | l DR. DAVID C. MORTON | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/truman-says-he-is-not-needed.html | Truman Says He Is Not Needed | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/clarence-h-h-ill.html | CLARENCE H. H ILL | True | Special to' Nw YoP. g tgs, | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/swartzmartin.html | Swartz---Martin | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/free-port-shows-decrease-for-48-but-despite-drop-in-receipts-from.html | FREE PORT SHOWS DECREASE FOR '48; But Despite Drop in Receipts From 1946, Total Is Higher Than in Pre-War Years | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/in-new-posts-with-chemical-bank.html | IN NEW POSTS WITH CHEMICAL BANK | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/leo-f-naughton.html | LEO F. NAUGHTON | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/son-to-mrs-charles-h-ieyer.html | Son to Mrs. Charles H. Ieyer | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/wink-or-nod-rules-cauliflower-price-swift-bidding-at-auction-sets.html | WINK OR NOD RULES CAULIFLOWER PRICE; Swift Bidding at Auction Sets Rates That Bring Millions to Long Island Growers WINK OR NOD RULES CAULIFLOWER PRICE | True | By Kalman Seigelspecial To the New York Times. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/oeec-ban-on-funds-for-turkey-scored-overseas-club-protests-denial.html | OEEC BAN ON FUNDS FOR TURKEY SCORED; Overseas Club Protests Denial of $6,500,000 Under Marshall Plan for U. S. Auto Products DEVALUATION POLL TAKEN Majority Sees 25% Export Dip, 3 Little Change, 4 Decline of 10%, One Drop of 50% OEEC BAN ON FUNDS FOR TURKEY SCORED | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/aubuchon-opens-33rd-store.html | Aubuchon Opens 33rd Store | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/park-ave-offices-leased-to-textile-space-in-no-100-taken-by.html | PARK AVE. OFFICES LEASED TO TEXTILE; Space in No. 100 Taken by Cherokee Mills -- Fireworks Maker Going to 5th Ave. | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/elected-as-president-of-trustees-at-drew.html | Elected as President Of Trustees at Drew | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/-wait-and-walk-signs-under-study-here-better-than-any-lights.html | ' Wait' and 'Walk' Signs, Under Study Here, Better Than Any Lights, Experts Believe | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/draft-of-players-to-be-made-nov-17-majors-to-choose-talent-at.html | DRAFT OF PLAYERS TO BE MADE NOV. 17; Majors to Choose Talent at Cincinnati -- Senators Get First Bid, Dodgers Last | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/charles-to-oppose-valentino-tonight-nba-king-rated-15-favorite-in.html | CHARLES TO OPPOSE VALENTINO TONIGHT; NBA King Rated 1-5 Favorite in 15-Round Title Bout at San Francisco | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/straus-resigns-eversharp-posts-ending-long-fight-against-other.html | STRAUS RESIGNS EVERSHARP POSTS; Ending Long Fight Against Other Management Interests, He Quits as Chairman | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/improved-transit-system-right-of-the-public-pointed-out-to-share-in.html | Improved Transit System; Right of the Public Pointed Out to Share in Benefits | True | PAUL WINDELS | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/new-signal-timing-set-system-to-speed-rush-traffic-in-bronx-opens.html | NEW SIGNAL TIMING SET; System to Speed Rush Traffic in Bronx Opens Wednesday | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/building-is-sold-in-garment-area-buyer-of-17story-structure-on-38th.html | BUILDING IS SOLD IN GARMENT AREA; Buyer of 17-Story Structure on 38th St. Resells Quickly -- Other West Side Deals | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/big-3-deputies-make-new-austrian-offer.html | BIG 3 DEPUTIES MAKE NEW AUSTRIAN OFFER | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/library-drive-report-it-is-characterized-as-partly-a-success-partly.html | LIBRARY DRIVE REPORT; It Is Characterized as Partly a Success, Partly a Failure | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/fusion-petitions-upheld-by-board-commissioners-find-number-of-valid.html | FUSION PETITIONS UPHELD BY BOARD; Commissioners Find Number of Valid Signatures Are Adequate Under Law | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/fall-rose-day-in-brooklyn.html | FALL ROSE DAY IN BROOKLYN | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/vandenberg-walking-freely.html | Vandenberg Walking Freely | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/poles-unable-to-find-field.html | Poles Unable to Find Field | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/roads-cite-losses-in-fare-rise-pleas-officials-of-five-to-12-lines.html | ROADS CITE LOSSES IN FARE RISE PLEAS; Officials of Five to 12 Lines Making Petitions to PSC Complete Testimony | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/plans-canadas-first-film-unit.html | Plans Canada's First Film Unit | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/shipping-news-and-notes-port-authority-to-spend-1000000-in-jersey.html | Shipping News and Notes; Port Authority to Spend $1,000,000 in Jersey, New York Port Area Improvements | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/ec-ropesexpbrt-0ns0xqet-tdr72-formerchief-of-russian-unit-who.html | E.C, ROPES,.EXPBRT 0N-SfIxqET TDR;72; Former'Chief of Russian. Unit, Who Served U. S. Commerce Department 24 Years, Dies | True | Special to Trot l Yo. Tn, rss. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/cardinals-drop-kurowski.html | Cardinals Drop Kurowski | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/karstens-bondsman-seeks-to-withdraw.html | KARSTEN'S BONDSMAN SEEKS TO WITHDRAW | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/marguerite-kilner-becomes-affianced.html | MARGUERITE KILNER BECOMES AFFIANCED | True | Spedal to T NEW Yon Tr. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/offering-of-stock-is-filed-with-sec-shareholders-of-central-and.html | OFFERING OF STOCK IS FILED WITH SEC; Shareholders of Central and South West Corp. to Have Right of Purchase | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/joseph-t-lockwood-jr.html | JOSEPH T,. LOCKWOOD JR. | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/truman-raises-his-voice-to-press-but-isnt-angry.html | Truman Raises His Voice To Press, but Isn't Angry | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/baruch-is-chosen-for-finley-award.html | BARUCH IS CHOSEN FOR FINLEY AWARD | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/retirement-plan-by-bond-and-share-electric-stockholders-at-a-stormy.html | RETIREMENT PLAN BY BOND AND SHARE; Electric Stockholders, at a Stormy Meeting, Vote Proposal for Employes | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/-what-kind-of-new-schools.html | | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/baccarat-crystal-on-display-today-porthault-linens-also-will-be.html | BACCARAT CRYSTAL ON DISPLAY TODAY; Porthault Linens Also Will Be Featured at New Shop Here of Noted Paris Concerns | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/job-insurance-fraud-lands-painter-in-jail.html | JOB INSURANCE FRAUD LANDS PAINTER IN JAIL | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/site-for-100-homes-sold-in-cedarhurst.html | SITE FOR 100 HOMES SOLD IN CEDARHURST | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/heads-phone-group-bozell-is-elected-president-of-u-s-independent.html | HEADS PHONE GROUP; Bozell Is Elected President of U. S. Independent Association | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/fashions-to-drop-slightly-in-price-women-will-get-more-for-dollar.html | FASHIONS TO DROP SLIGHTLY IN PRICE; Women Will Get More for Dollar in Spring of 1950, Group Here Predicts | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/chain-head-warns-on-farm-subsidies-lunding-tells-association-they.html | CHAIN HEAD WARNS ON FARM SUBSIDIES; Lunding Tells Association They Are All Right Only if Farmer Is Left Plenty of Freedom | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/engineering-work-drops-143697000-total-for-this-week-off-6-from.html | ENGINEERING WORK DROPS; $143,697,000 Total for This Week Off 6% From Previous Period | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/miss-podis-gives-3d-recital-here-cleveland-pianist-performs.html | MISS PODIS GIVES 3D RECITAL HERE; Cleveland Pianist Performs Paganini-Brahms Variations With Clarity, Precision | True | N. S. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/text-of-denfeld-summation.html | Text of Denfeld Summation | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/lowell-thomas-reaches-london.html | Lowell Thomas Reaches London | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/in-the-nation-a-senate-debate-that-came-to-the-point.html | In The Nation; A Senate Debate That Came to the Point | True | By Arthur Krock | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/court-told-rivals-can-match-alcoa.html | COURT TOLD RIVALS CAN MATCH ALCOA | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/soviet-hits-baruch-plan-new-times-repeats-assertion-it-violates.html | SOVIET HITS BARUCH PLAN; New Times Repeats Assertion It Violates National Sovereignty | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/futuristic-clocks-put-on-exhibition-one-resembles-half-of-billiard.html | FUTURISTIC CLOCKS PUT ON EXHIBITION; One Resembles Half of Billiard Ball, Another a Child's Wood Building Block | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/u-s-urges-extension-of-little-assembly.html | U. S. URGES EXTENSION OF LITTLE ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/rusk-praises-polish-aid-acute-needs-of-disabled-being-met-he-says.html | RUSK PRAISES POLISH AID; Acute Needs of Disabled Being Met, He Says, Ending Tour | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/city-opera-singers-present-giovanni-marguerite-piazza-and-ellen.html | CITY OPERA SINGERS PRESENT 'GIOVANNI'; Marguerite Piazza and Ellen Faull Outstanding in Group's Performance of Mozart | True | C. H. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/in-controversy-over-the-reclamation-bureau.html | IN CONTROVERSY OVER THE RECLAMATION BUREAU | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/recital-by-john-feeney.html | Recital by John Feeney | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/advertising-news.html | Advertising News | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/c-c-n-y-to-leave-today-only-3-tackles-in-shape-for-lowell-textile-c.html | C. C. N. Y. TO LEAVE TODAY; Only 3 Tackles in Shape for Lowell Textile Contest | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/ching-bethelehem-confer.html | Ching, Bethelehem Confer | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/mrs-samuel-parker.html | MRS. SAMUEL PARKER | True | Special t6 Tm LTzv Yol,. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/5-killed-in-train-wreck-in-india.html | 5 Killed in Train Wreck in India | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/y-w-c-a-campaign-for-436000-opens-total-for-four-boroughs-16-of.html | Y. W. C. A. CAMPAIGN FOR $436,000 OPENS; Total for Four Boroughs, 16% of Budget, Covers Free and Partly-Free Services | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/2c-penny-post-card-voted-by-house-unit.html | 2C 'PENNY POST CARD' VOTED BY HOUSE UNIT | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/the-welfare-state-surrendering-of-freedom-viewed-as-damaging-our.html | The Welfare State; Surrendering of Freedom Viewed as Damaging Our Heritage | True | JOHN LANGMUIR | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/catholics-attack-school-sex-films-welfare-group-assert-state.html | CATHOLICS ATTACK SCHOOL SEX FILMS; Welfare Group Assert State Education Effort Usurps the Rights of Parents | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/british-plan-to-ease-eastern-trade-curbs.html | BRITISH PLAN TO EASE EASTERN TRADE CURBS | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/claire-obolensky-excommunicated-after-wedding-in-russian-church.html | Claire Obolensky Excommunicated After Wedding in Russian Church; CLAIRE OBOLENSKY EXCOMMUNICATED | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/laurel-double-pays-352780-biggest-in-two-seasons-in-u-s-four.html | Laurel Double Pays $3,527.80, Biggest in Two Seasons in U. S.; Four Winning Tickets Include a $10 One Worth $17,639 to Unidentified Bettor -- The Pincher, 1-2, Takes Feature | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/cincinnati-police-to-fete-youths.html | Cincinnati Police to Fete, Youths | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/plan-to-give-pacts-to-court-is-backed-u-n-committee-415-votes-to.html | PLAN TO GIVE PACTS TO COURT IS BACKED; U. N. Committee, 41-5, Votes to Refer East Europe Treaties to World Tribunal | True | By David Andersonspecial To the New York Times. | | C1B 214141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/the-d-p-bill.html | THE D. P. BILL | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/stocks-turn-back-from-mid48-mark-buying-is-strong-all-morning-but.html | STOCKS TURN BACK FROM MID-'48 MARK; Buying Is Strong All Morning but Slackens in Afternoon, Leaving Index Up 0.16 TRADING WIDEST OF YEAR 1,136 Issues Dealt in Volume Going to 1,790,000 Shares -- Easing Laid to Lewis | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/italian-minister-luncheon-guest.html | Italian Minister Luncheon Guest | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/the-screen-musical-farce-at-palace.html | THE SCREEN; Musical Farce at Palace | True | B. C. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/william-d-sincerbox.html | WILLIAM D. SINCERBOX | True | Special to THS lzw Yo Txzs. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/hill-walthour-bike-referees.html | Hill, Walthour Bike Referees | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/shipbridge-crash-costs-city-85000-that-sum-plus-6500-for-free-ferry.html | SHIP-BRIDGE CRASH COST'S CITY $85,000; That Sum Plus $6,500 for Free Ferry Must Be Spent on Span That Is Temporary | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/cars-tv-furniture-seen-in-big-demand-partially-offset-decline-noted.html | CARS, TV, FURNITURE SEEN IN BIG DEMAND; Partially Offset Decline Noted for Radios, Washers, Stoves in Half Year by Reserve RECORD FLOW OF INCOME Commerce Department Notes $212,600,000,000 Annual Rate, Topping '48 Peak | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/north-koreans-write-u-n-believed-to-have-blamed-south-for-clashes.html | NORTH KOREANS WRITE U. N.; Believed to Have Blamed South for Clashes on Border | True | Special to THE NEW YORK TIMES. | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/state-baptists-ask-feinberg-laws-end.html | STATE BAPTISTS ASK FEINBERG LAW'S END | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/cabinet-to-direct-federation-drive.html | CABINET TO DIRECT FEDERATION DRIVE | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/stepheheoreg alq-city-aide-5t-dies-director-of-ferry-operations-for-3.html | STEPHEH;O'REGA'lq, CITY AIDE, 5t, DIES; Director of Ferry Operations for 3 Years Saw Service in Both World Wars | True | | | C1B 214141 | |
| 1949-10-14 | 1949-10-14 | https://www.nytimes.com/1949/10/14/archives/kingsmen-in-light-drill-brooklyn-college-eleven-tests-passing.html | KINGSMEN IN LIGHT DRILL; Brooklyn College Eleven Tests Passing, Running in Workout | True | | | C1B 214141 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/child-to-mrs-thomas-riggs-jr.html | Child to Mrs. Thomas Riggs Jr. | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/joan-biel-is-affianced-graduate-of-goucher-to-become-bride-of.html | JOAN BIEL IS AFFIANCED; Graduate of Goucher to Become Bride of Leonard S, Rosen | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/school-book-curb-stirs-a-protest-civic-leaders-in-scarsdale-oppose.html | SCHOOL BOOK CURB STIRS A PROTEST; Civic Leaders in Scarsdale Oppose Ban on Writers With Communist Leanings | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/brooklyn-tech-wins-from-manual-by-196.html | BROOKLYN TECH WINS FROM MANUAL BY 19-6 | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/u-n-1950-budget-pared-anew.html | U. N. 1950 Budget Pared Anew | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/bernard-j-mensing.html | BERNARD J. M'ENSING | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/r-c-preble-with-the-britannica.html | R. C. Preble With the Britannica | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/bell-of-canada-asks-rate-rise.html | Bell of Canada Asks Rate Rise | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/london-mildly-interested.html | London Mildly Interested | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/glisson-rides-four-winners-while-trainer-jacobs-saddles-four-at.html | Glisson Rides Four Winners While Trainer Jacobs Saddles Four at Jamaica; COMBINATION FIRST WITH THREE HORSES | True | By James Roach | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/charles-h-marlin.html | CHARLES H. MARLIN | True | Special to TH N[w YORE TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/france-in-crisis.html | FRANCE IN CRISIS | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/westchester-wells-run-dry.html | Westchester Wells Run Dry | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/article-1-no-title-notre-dame-twotouchdown-favorite-over-fast-and.html | Article 1 -- No Title; Notre Dame Two-Touchdown Favorite Over Fast and Powerful Tulane Today | True | By Allison Danzig | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/weekend-trip-is-fatal-soldier-starting-on-leave-killed-5-friends.html | WEEK-END TRIP IS FATAL; Soldier Starting on Leave Killed, 5 Friends Hurt, in Crash | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/merger-of-banks-by-sale-arranged-manufacturers-trust-to-take-over.html | MERGER OF BANKS BY SALE ARRANGED; Manufacturers Trust to Take Over National Bronx With Its Branches | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/bias-plea-in-high-court-review-of-decision-is-asked-in-stuyvesant.html | BIAS PLEA IN HIGH COURT; Review of Decision Is Asked in Stuyvesant Town Case | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/german-police-save-schacht-from-a-mob.html | GERMAN POLICE SAVE SCHACHT FROM A MOB | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/henry-a-beckerman.html | HENRY A. BECKERMAN | True | Special to Tim N=.W YOI.K TZMr. S. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/sets-a-precedent-at-n-y-u.html | SETS A PRECEDENT AT N. Y. U. | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/outlook-improves-for-liquor-industry.html | OUTLOOK IMPROVES FOR LIQUOR INDUSTRY | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/canton-turnover-to-reds-arranged-first-troops-enter-the-city.html | CANTON TURNOVER TO REDS ARRANGED; First Troops Enter the City -- Nationalists Wreck Biggest Bridge Before Leaving | True | By Tillman Durdin | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/joseph-a-mcanless.html | JOSEPH A. M'CANLESS | True | Specia.t to Nv No 't4zs. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/colombian-head-signs-vote-bill.html | Colombian Head Signs Vote Bill | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/murray-returns-in-violin-recital-plays-premiere-of-dukelskys-sonata.html | MURRAY RETURNS IN VIOLIN RECITAL; Plays Premiere of Dukelsky's Sonata, With Composer as Pianist, at Carnegie Hall | True | C. H. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/boys-club-gains-by-supper-dance-la-fete-des-roses-gwen-at.html | BOYS CLUB GAINS BY SUPPER DANCE; 'La Fete des Roses' Given at Waldorf-Astoria to Assist Work of Youth Centers | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/vigorous-and-varied-reactions-mark-result-of-communist-trial-dewey.html | Vigorous and Varied Reactions Mark Result of Communist Trial; Dewey Sees 'Vindication of Our System' as Others Hail the Outcome -- Foster Calls It 'Blow to Democracy' | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/city-faces-acute-water-shortage-reservoirs-at-lowest-in-history.html | City Faces Acute Water Shortage; Reservoirs at Lowest in History; CITY NOW FACING WATER SHORTAGE | True | By Charles G. Bennett | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/impeach-says-robeson-singer-tells-philadelphia-rally-he-will-fight.html | 'IMPEACH,' SAYS ROBESON; Singer Tells Philadelphia Rally He Will Fight Medina | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/pressed-steel-car-moves-offices.html | Pressed Steel Car Moves Offices | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/lockyer-starts-own-firm-leaves-prince-ripley-to-open-office-in.html | LOCKYER STARTS OWN FIRM; Leaves Prince & Ripley to Open Office in White Plains | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/meany-confident-of-lehman-victory-urges-his-election-to-senate.html | MEANY CONFIDENT OF LEHMAN VICTORY; Urges His Election to Senate, Calling Him a Devoted Friend of Workers | True | By James A. Hagerty | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/well-heres-one-jury-exemption.html | Well, Here's One Jury Exemption | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/brazil-honors-sumner-welles.html | Brazil Honors Sumner Welles | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/n-y-roller-derby-victor.html | N. Y. Roller Derby Victor | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/fordham-honors-economist.html | Fordham Honors Economist | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/nuptials-of-mrs-long-former-deborah-law-is-married-to-frederick-l.html | NUPTIALS OF MRS. LONG; Former Deborah Law Is Married to Frederick L. Redpath - | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dr-max-s-shapiro.html | DR. MAX S. SHAPIRO | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/margot-k-sullivan-i-bride-of-a-s____-tuiunti.html | MARGOT K. SULLIVAN I BRIDE OF A S____ TUI)uNTI [ | True | SleCial to '-r'B ILv o:P TLBS. [ | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/army-serenades-eisenhower-on-birthday.html | ARMY SERENADES EISENHOWER ON BIRTHDAY | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/exking-michael-wants-a-farm.html | Ex-King Michael Wants a Farm | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/full-assembly-called-u-n-councils-elections-due-at-flushing-meadow.html | FULL ASSEMBLY CALLED; U. N. Councils Elections Due at Flushing Meadow Next Week | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/commode-goes-for-825-twoday-furniture-sale-realizes-29575-at.html | COMMODE GOES FOR $825; Two-Day Furniture Sale Realizes $29,575 at Parke-Bernet | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/to-supervise-local-sales-of-fiberglas-corporation.html | To Supervise Local Sales Of Fiberglas Corporation | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/leaves-alaska-airlines.html | Leaves Alaska Airlines | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/bus-driver-killed-in-bronx-collision-his-vehicle-glances-off-car.html | BUS DRIVER KILLED IN BRONX COLLISION; His Vehicle Glances Off Car, Strikes 3d Ave. 'El' Pillar -Six Passengers Hurt | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/news-of-food-boys-defeat-girls-in-sanity-of-diets-consume-more-eggs.html | News of Food; Boys Defeat Girls in Sanity of Diets; Consume More Eggs, Milk and Cereals | True | By Jane Nickerson | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/browns-win-by-6114.html | Browns Win by 61-14 | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/odwyer-defends-subway-fare-rise-says-money-for-required-pay.html | O'DWYER DEFENDS SUBWAY FARE RISE; Says Money for Required Pay Increase Could Not Be Taken From Other Departments | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/forty-receive-funds-for-research-abroad.html | FORTY RECEIVE FUNDS FOR RESEARCH ABROAD | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/seized-in-wifes-murder-husband-held-after-a-dentist-identifies.html | SEIZED IN WIFE'S MURDER; Husband Held After a Dentist Identifies Victim's Body | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/point-4-seen-aiding-peace-prosperity-dr-compton-of-un-assembly.html | POINT 4 SEEN AIDING PEACE, PROSPERITY; Dr. Compton of U.N. Assembly Tells ASA of Ceylon Project to Reclaim 65,000,000 Acres | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/mrs-amasa-rockefeller.html | MRS. AMASA ROCKEFELLER | True | Special to THS N Yo.K TZZAZS. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/speedup-is-urged-in-decentralizing-gen-armstrong-tells-systems.html | SPEED-UP IS URGED IN DECENTRALIZING; Gen. Armstrong Tells Systems Association Part of Cost Should Be Paid by U. S | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/noor-wins-first-u-s-start.html | Noor Wins First U. S. Start | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/conservatives-raise-8-u-s-currency-turns-up-in-party-collection.html | CONSERVATIVES RAISE $8; U. S. Currency Turns Up in Party Collection -- Must Be Turned In | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/yale-president-sees-operation-in-the-red.html | YALE PRESIDENT SEES OPERATION 'IN THE RED' | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/fighting-south-of-canton.html | Fighting South of Canton | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/services-are-calm-as-money-runs-out-with-congress-in-deadlock-on.html | SERVICES ARE CALM AS MONEY RUNS OUT; With Congress in Deadlock on Funds, the Military Say Pay is Assured | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/riopelle-to-join-canadien-six.html | Riopelle to Join Canadien Six | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/u-s-gold-production-down-5-last-year.html | U. S GOLD PRODUCTION DOWN 5% LAST YEAR | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/highway-link-opened-last-section-inaugurated-on-chesterphiladelphia.html | HIGHWAY LINK OPENED; Last Section Inaugurated on Chester-Philadelphia Road | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/forced-sales-show-drop-only-13-made-in-manhattan-last-month-says.html | FORCED SALES SHOW DROP; Only 13 Made in Manhattan Last Month, Says Realty Board | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/miss-orcutts-duo-triumphs-with-70-mrs-bryant-aids-winners-on-5.html | MISS ORCUTT'S DUO TRIUMPHS WITH 70; Mrs. Bryant Aids Winners on 5 Holes of Women's Jersey Best-Ball Handicap Golf | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/tentative-pact-set-in-singer-dispute-strikers-out-since-may-1-to.html | TENTATIVE PACT SET IN SINGER DISPUTE; Strikers, Out Since May 1, to Vote Tomorrow -- Union Seen Losing on Major Issue | True | By Stanley Levey | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/mcgohey-honors-mcdonald.html | McGohey Honors McDonald | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/benelux-modifies-full-union-plan-3-nations-draft-restrictions.html | BENELUX MODIFIES FULL UNION PLAN; 3 Nations Draft Restrictions Because of Weakness of Dutch Trade Position | True | By Sydney Gruson | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/george-a-cornet.html | GEORGE A. CORNET | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/medina-took-15000-judgeship-in-1947-giving-up-100000-private-law.html | Medina Took $15,000 Judgeship in 1947, Giving Up $100,000 Private Law Practice | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/red-cross-funds-short-7913-irregularity-is-found-in-extreasurers.html | RED CROSS FUNDS SHORT; $7,913 Irregularity Is Found in Ex-Treasurer's Accounts | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/officers-are-named-by-medical-academy.html | OFFICERS ARE NAMED BY MEDICAL ACADEMY | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/mt-st-michael-wins-347.html | Mt. St. Michael Wins, 34-7 | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/11-women-4-men-on-the-jury-list-all-save-one-in-working-class.html | 11 WOMEN, 4 MEN ON THE JURY LIST; All Save One in Working Class, Disputing Defense Claim -- Two Negroes in Group | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/seatrain-cargo-ruling-icc-limits-petroleum-items-exempt-from-rate.html | SEATRAIN CARGO RULING; ICC Limits Petroleum Items Exempt From Rate Filing | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/nylon-hose-claims-five-new-features.html | NYLON HOSE CLAIMS FIVE NEW FEATURES | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/new-haven-shows-passenger-decline-railroad-reports-a-12-drop-in-8.html | NEW HAVEN SHOWS PASSENGER DECLINE; Railroad Reports a 12% Drop in 8 Months at Hearing on Fare Increases | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/antonio-gallett.html | ANTONIO GALLETT! | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/5957148-earned-by-dow-chemical-net-for-quarter-ended-aug-31-equaled.html | $5,957,148 EARNED BY DOW CHEMICAL; Net for Quarter Ended Aug. 31 Equaled $1.04 on Common, Against $1.15 Last Year | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/buffalo-six-gets-curry.html | Buffalo Six Gets Curry | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/brazil-names-import-chief.html | Brazil Names Import Chief | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/u-s-is-abandoning-ship-charter-field-maritime-commission-ending.html | U. S. IS ABANDONING SHIP CHARTER FIELD; Maritime Commission Ending Competition With Private Operators by Next June | True | By George Horne | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/us-likens-stalin-message-to-cigars-from-new-dad.html | U.S. Likens Stalin Message To Cigars From New Dad | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/temple-rally-wins-2019-owls-tally-twice-in-4th-period-then-halt.html | TEMPLE RALLY WINS, 20-19; Owls Tally Twice in 4th Period, Then Halt Bucknell Drive | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/speight-joins-lehigh-faculty.html | Speight Joins Lehigh Faculty | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/paul-livermore-actor-weds.html | Paul Livermore, Actor, Weds | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/two-here-honored-by-finland.html | Two Here Honored by Finland | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/william-a-lamb.html | WILLIAM A. LAMB | True | pedal to hEW Yo 'l!;s. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/french-see-renewed-ties.html | French See Renewed Ties | True | By Harold Callender | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/british-girl-held-in-east-zone.html | British Girl Held in East Zone | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/borotra-reaches-tennis-final.html | Borotra Reaches Tennis Final | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/strikes-bring-rise-in-idle-pay-claims.html | STRIKES BRING RISE IN IDLE PAY CLAIMS | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/arthurh-ardie.html | ARTHURH. ARDIE! | True | speai to ' , Yo .s. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/medical-survey-noted-world-group-to-investigate-social-service.html | MEDICAL SURVEY NOTED; World Group to Investigate Social Service Projects | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/archdiocese-here-relaxing-rule-of-1884-permits-mixed-marriages-in.html | Archdiocese Here, Relaxing rule of 1884 Permits Mixed Marriages in Churches | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/george-orwell-marries-british-author-weds-magazine-editor-in-london.html | GEORGE ORWELL MARRIES; British Author Weds Magazine Editor in London Hospital | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/american-released-by-chinese.html | American Released by Chinese | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/russians-return-9-ships-lendlease-war-craft-taken-to-naval-base-in.html | RUSSIANS RETURN 9 SHIPS; Lend-Lease War Craft Taken to Naval Base in Japan for U. S | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/edward-s-grandin-jr.html | EDWARD S. GRANDIN JR. | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/ireland-to-nationalize-transport.html | Ireland to Nationalize Transport | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/hungarians-seek-british-trade-pact-mission-to-reopen-negotiations.html | HUNGARIANS SEEK BRITISH TRADE PACT; Mission to Reopen Negotiations -- London's Efforts to Reach Accord With Soviet Fail | True | By Clifton Daniel | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/cain-to-train-with-paratroops.html | Cain to Train With Paratroops | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/miss-amy-s-bridgman-poet-and-teacher-4.html | MISS AMY S. BRIDGMAN, POET AND TEACHER, 4 | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/soviet-seizes-baggage-russians-take-off-baggage-from-berlinbound.html | SOVIET SEIZES BAGGAGE; Russians Take Off Baggage From Berlin-Bound Trains | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/britain-asks-data-go-to-ilo.html | Britain Asks Data Go to ILO | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/sharp-rise-noted-in-furniture-sales-stratton-tells-nafm-of-big-gain.html | SHARP RISE NOTED IN FURNITURE SALES; Stratton Tells NAFM of Big Gain at Wieboldt Stores -- Asserts Public Sees Prices Stable | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/cocaine-smuggler-enters-guilty-plea.html | COCAINE SMUGGLER ENTERS GUILTY PLEA | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/clay-urges-gifts-to-hospital-fund-calls-health-and-education.html | CLAY URGES GIFTS TO HOSPITAL FUND; Calls Health and Education Community Responsibilities in Opening Brooklyn Drive | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/paintings-record-venezuela-scenes-bartletts-watercolors-and-oils-at.html | PAINTINGS RECORD VENEZUELA SCENES; Bartlett's Water-Colors and Oils at Macbeth Galleries -- Hanley, Carton Exhibiting | | S. P. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/rutgers-approves-merger.html | Rutgers Approves Merger | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/communist-aides-charge-frameup-miss-flynn-labels-verdict-the.html | COMMUNIST AIDES CHARGE FRAME-UP; Miss Flynn Labels Verdict the 'Product of Wall Street Inspired Hysteria' | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/claims-bill-is-vetoed-concerns-moved-from-free-zone-here-in-1942.html | CLAIMS BILL IS VETOED; Concerns Moved From Free Zone Here in 1942 Asked for Costs | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/fritg-leibrr-dies-stage-filactori-i-layed-shakespearean-role-and.html | FRITg LEIBRR DIES; ] :STAGE, FIL-ACTORI i; ,layed. Shakespearean Role and Toured With Own Troupe --Entered Movies in '17 | | special to NEW YO | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/sal-a-tucker-i-c0rrespondent-56-reporir-in-washinon-0i-midwest.html | SAL A. TUCKER, I C0RRESPONDENT 56]; !Repo'ri:r in Washin--'on ,0:I Midwest Papers Is Dead-'1 | | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dates-in-the-trial-of-11-communists-proceedings-began-on-july-20.html | DATES IN THE TRIAL OF 11 COMMUNISTS; Proceedings Began on July 20, 1948, With Indictment by Federal Grand Jury | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/bridge-bill-is-passed-by-house.html | Bridge Bill Is Passed by House | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/sheik-all-bin-said.html | SHEIK ALl BIN SAID | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/un-unit-unanimously-votes-2-plans-for-backward-lands-u-n-unit.html | U.N. Unit Unanimously Votes 2 Plans for Backward Lands; U. N. UNIT ADVANCES TWO AID PROGRAMS | True | By Will Lissner | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/purdue-trips-miami-140-record-crowd-of-47835-sees-boilermakers.html | PURDUE TRIPS MIAMI, 14-0; Record Crowd of 47,835 Sees Boilermakers Triumph | | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/crommelin-accepts-bid-alabama-legion-invites-him-for-armistice-day.html | CROMMELIN ACCEPTS BID; Alabama Legion Invites Him for Armistice Day Talk | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/30-die-in-guatemala-storm.html | 30 Die in Guatemala Storm | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/julia-clark-wed-to-iiufu5-t-caltli-has-6-attendants-at-marriage-in.html | JULIA CLARK WED TO IIUFU5 T. CAltIl; Has 6 Attendants at Marriage in Greensboro, N. C., Church to Mill Sales Aide Here | True | $1dal to m N,mv YoP. K T'a.r-. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/parley-suspended-by-masters-union-talks-with-operators-called-off.html | PARLEY SUSPENDED BY MASTERS' UNION; Talks With Operators Called Off for Week -- No Threat of Strike Advanced | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/john-p-cummings.html | JOHN P. CUMMINGS | True | Special to Nw Yo T- | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/lewis-asks-green-to-join-in-a-fund-to-aid-steel-strike-mine-chief.html | LEWIS ASKS GREEN TO JOIN IN A FUND TO AID STEEL STRIKE; Mine Chief Urges $2,500,000 Weekly Go Into War Chest to Help Murray Win | True | By Joseph A. Loftus | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/evanshewson.html | Evans--Hewson | True | special to Tm Ngw NoP. TrMr. s. | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/press-awards-made-at-jersey-institute.html | PRESS AWARDS MADE AT JERSEY INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/woman-missionary-slain-thieves-kill-mrs-l-h-cozzens-in-her-home-in.html | WOMAN MISSIONARY SLAIN; Thieves Kill Mrs. L. H. Cozzens in Her Home in Africa | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/milk-monopoly-charged-independent-dealers-here-ask-inquiry-into.html | MILK MONOPOLY CHARGED; Independent Dealers Here Ask Inquiry Into Price Cuts | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/harry-b-rogow.html | HARRY B. ROGOW | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/barrongerstenzang-take-bestball-golf.html | BARRON-GERSTENZANG TAKE BEST-BALL GOLF | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/the-text-of-the-proposal.html | The Text of the Proposal | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/east-germans-push-ties-with-soviet-cabinet-signs-trade-accord-with.html | EAST GERMANS PUSH TIES WITH SOVIET; Cabinet Signs Trade Accord With Hungary -- Leaders Pledge Loyalty to Stalin | True | By Drew Middleton | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/mrs-w-a-briggs-gets-divorce.html | Mrs. W. A. Briggs Gets Divorce | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/hitlers-car-raises-100000.html | Hitler's Car Raises $100,000 | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/4-hours-to-miami-beach-thats-by-new-airliner-service-that-orange.html | 4 HOURS TO MIAMI BEACH; That's by New Airliner Service That Orange Juice Christens | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/1000-sea-grads-to-meet-merchant-marine-academy-plans-alumni.html | 1,000 SEA 'GRADS TO MEET; Merchant Marine Academy Plans Alumni Homecoming Day | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/united-air-lines-borrows.html | United Air Lines Borrows | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/new-code-called-aid-to-defense-workers.html | NEW CODE CALLED AID TO DEFENSE WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/author-now-in-jail-just-copies-stories.html | 'AUTHOR' NOW IN JAIL; JUST 'COPIES' STORIES | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/turkey-to-be-cheaper-u-s-official-sees-price-of-from-57-to-59-cents.html | TURKEY TO BE CHEAPER; U. S. Official Sees Price of From 57 to 59 Cents This Year | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/lumber-production-off-24-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 2.4% Decline Reported for Week Compared With Year Ago | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/returns-to-the-senate-to-fill-out-miller-term.html | Returns to the Senate To Fill Out Miller Term | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/swift-three-unions-sign-labor-contract.html | SWIFT, THREE UNIONS SIGN LABOR CONTRACT | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/abroad-premier-stalin-salutes-a-potential-ally.html | Abroad; Premier Stalin Salutes a Potential Ally | True | By Anne O'Hare McCormick | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/jumper-sun-beau-montclair-victor-takes-p-h-a-trophy-event-as-horse.html | JUMPER SUN BEAU MONTCLAIR VICTOR; Takes P. H. A. Trophy Event as Horse Show Opens -- Black Watch Also Triumphs | True | By John Rendel | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/eaton-named-to-oppose-burckett-as-leader-of-eastern-ski-group.html | Eaton Named to Oppose Burckett As Leader of Eastern Ski Group; Nominees Face Rival Slate First Time in History of Association as Delegates Prepare for Convention Today | True | By Frank Elkins | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/kiwanis-clubs-plan-kids-day.html | Kiwanis Clubs Plan 'Kids' Day' | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/150000-for-weizmann-institute.html | $150,000 FOR WEIZMANN INSTITUTE | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/navy-yard-job-cut-modified.html | Navy Yard Job Cut Modified | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/direct-subway-runs-to-flushing-astoria.html | DIRECT SUBWAY RUNS TO FLUSHING, ASTORIA | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/missing-boy-found-asleep.html | Missing Boy Found Asleep | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/523-children-get-medals-mayor-gives-awards-to-winners-of.html | 523 CHILDREN GET MEDALS; Mayor Gives Awards to Winners of Fire-Prevention Contest | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/charlotte-janes-wed-editor-on-vogue-bride-of-t-s-abbott-in-chapel.html | CHARLOTTE JANES WED; Editor. on Vogue Bride of T. S Abbott in Chapel Here | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/israel-arrests-groups-chiefs.html | Israel Arrests Group's Chiefs | True | By Religious News Service. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/u-n-trustee-body-insists-on-report-assembly-unit-overrides-us.html | U. N. TRUSTEE BODY INSISTS ON REPORT; Assembly Unit Overrides U. S., Britain in Call for Data on Colonial People's Freedom | True | By Welles Hangen | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/cities-service-plans-stock-sale.html | Cities Service Plans Stock Sale | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/ward-island-span-formally-begun-bridge-will-give-residents-of-upper.html | WARD ISLAND SPAN FORMALLY BEGUN; Bridge Will Give Residents of Upper East Side Access to Park Now Being Developed | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/broker-hurt-in-plane-crash.html | Broker Hurt in Plane Crash | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/denies-fraud-charges-brand-exauctioneer-in-atlantic-city-held-in.html | DENIES FRAUD CHARGES; Brand, Ex-Auctioneer in Atlantic City, Held in Extra $5,000 Bail | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/austrian-talks-deferred.html | Austrian Talks Deferred | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/slur-at-us-seen-in-malmedy-case-senate-group-asserts-charges-of.html | SLUR AT U. S. SEEN IN MALMEDY CASE; Senate Group Asserts Charges of Abuse Discredited Army -Reports on Investigation | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/elizabeth-bache-is-married-i.html | Elizabeth Bache Is Married ;i | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dr-warren-ripey.html | DR.' WARREN RIP!..EY | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/formalities-are-missing.html | Formalities Are Missing | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dewey-to-visit-westchester.html | Dewey to Visit Westchester | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/10year-fugitive-caught-parisi-murder-inc-gunman-surprised-in-sleep.html | 10-YEAR FUGITIVE CAUGHT; Parisi, Murder, Inc., Gunman, Surprised in Sleep | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/california-basin-bill-signed.html | California Basin Bill Signed | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/boyd-orr-calls-atom-bomb-a-bar-to-outbreak-of-new-war-nobel.html | Boyd Orr Calls Atom Bomb a Bar To Outbreak of New World War; Nobel Prize Winner Says Real Threat to Peace Lies in Armaments Race and Hatreds Created by Propaganda | True | By Lord Boyd Orr Nobel Peace Prize Winner 1949 Written For the United Press. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/canton-and-hong-kong.html | CANTON AND HONG KONG | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/british-troops-in-ireland-protest-is-stated-to-be-aimed-a.html | British Troops in Ireland; Protest Is Stated to Be Aimed a Withdrawal of Marshall Plan Aid | True | MATTHEW J. TROY. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/700-concerns-push-training-program-machine-makers-distributors-out.html | 700 CONCERNS PUSH TRAINING PROGRAM; Machine Makers, Distributors Out to Better Salesmanship in Nation-Wide Drive | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/court-revokes-certificate.html | Court Revokes Certificate | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/u-n-commissioner-in-libya-suggested-body-studying-disposition-of.html | U. N. COMMISSIONER IN LIBYA SUGGESTED; Body Studying Disposition of the Former Italian Colonies Votes Recommendation, 13-3 | True | By A. M. Rosenthal | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/sally-b-huh-n-fiancee-oidfields-school-alumna-to-bei-bride-of.html | SALLY B. HUH N FIANCEE; Oidfields School Alumna to BeI Bride of William S. Cox | True | Spectau to THZ Nw Yo Tz-ss. I | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/bishop-o_leary_____s-rites-spellman-and-cushing-take-part-in.html | BISHOP O_'LEARY_____'S RITES; { Spellman and Cushing Take Part { in Funeral in Springfield, Mass. { | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/food-clinics-asked-for-u-s-as-whole-head-of-consumerretailer.html | FOOD CLINICS ASKED FOR U. S. AS WHOLE; Head of Consumer-Retailer Council Says Housewives, Stores Would Be Aided | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/factories-lead-brooklyn-deals-bennett-box-concern-sells-on-2d-ave.html | FACTORIES LEAD BROOKLYN DEALS; Bennett Box Concern Sells on 2d Ave. and 51st St. -- Flatbush Stores Sold | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dewey-designates-u-n-week.html | Dewey Designates U. N. Week | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/italian-press-lauds-u-s.html | Italian Press Lauds U. S. | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/capital-officials-hail-us-victory-mcgrath-praises-mcgohey-staff.html | CAPITAL OFFICIALS HAIL U. S. VICTORY; McGrath Praises McGohey Staff With Special Bow to Jury for Great Patience | True | By Lewis Wood | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/operator-purchases-apartment-in-bronx.html | OPERATOR PURCHASES APARTMENT IN BRONX | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/house-backs-yard-sale.html | House Backs Yard Sale | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/impp-plans-study-of-film-monopoly-arnall-calls-for-an-intensive.html | IMPP PLANS STUDY OF FILM MONOPOLY; Arnall Calls for an Intensive Investigation of Exhibition Practices in Nation | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/george-d-howard.html | GEORGE D. HOWARD | True | Special to T NEW No TrMS. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/school-ceremony-today.html | School Ceremony Today | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/state-study-asked-on-child-centers-standards-inadequate-in-many.html | STATE STUDY ASKED ON CHILD CENTERS; Standards Inadequate in Many Institutions, Association for Crippled Children Is Told | True | By Lucy Freeman | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/miss-joan-mahev-fiancee.html | Miss Joan Mahev Fiancee | True | *pecIal to Nv Yo.s: Txr.s. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/edward-d-van-etten.html | EDWARD' D. VAN ETTEN | True | Special"to THE NEW YOr. K- | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/alfreed-maguire.html | ALFREED MAGUIRE. | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/rulers-of-indore-here-maharajah-and-wife-the-former-nancy-miller.html | RULERS OF INDORE HERE; Maharajah and Wife, the Former Nancy Miller, Silent on Plans | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/they-stand-in-sky-and-land-on-dime-students-at-navys-helicopter.html | THEY STAND IN SKY AND LAND ON DIME; Students at Navy's Helicopter School Learn Flying That Links Ships and Shore | True | By William M. Myers | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/coffee-irregular-sugar-here-weak-rubber-futures-up-10-to-15-points.html | COFFEE IRREGULAR, SUGAR HERE WEAK; Rubber Futures Up 10 to 15 Points in Quiet Session, Hides Move Higher | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/delay-is-again-asked-in-retrial-of-tucker.html | DELAY IS AGAIN ASKED IN RETRIAL OF TUCKER | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/polio-bulletins-to-end-health-offices-report-consistent-decline-in.html | POLIO BULLETINS TO END; Health Offices Report 'Consistent Decline' in Cases | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/more-branch-libraries-asked.html | More Branch Libraries Asked | True | JAMES KEONA. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/louder-voice-assured-president-signs-bill-providing-11500000-for.html | LOUDER 'VOICE' ASSURED; President Signs Bill Providing $11,500,000 for Propaganda | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/design-standards-asked-burden-urges-step-on-society-with-aim-to.html | DESIGN ST ANDARDS ASKED; Burden Urges Step on Society With Aim to Produce Quality | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/willys-suspends-on-steel-strike.html | Willys Suspends on Steel Strike | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/columbia-ceremony-ends-division-of-nursing-education-marks-50th.html | COLUMBIA CEREMONY ENDS; Division of Nursing Education Marks 50th Anniversary | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/penn-rules-favorite-over-columbia-team.html | PENN RULES FAVORITE OVER COLUMBIA TEAM | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/development-enterprises-now-world-banks-aim.html | Development Enterprises Now World Bank's Aim | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/chicago-halts-trading-in-october-eggs-settlement-price-cut-back-to.html | Chicago Halts Trading in October Eggs; Settlement Price Cut Back to 53 Cents | True | Special to THE NEW YORK TIMES | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/mgurk-yachting-victor-takes-south-atlantic-states-open-moth-class.html | M'GURK YACHTING VICTOR; Takes South Atlantic States Open Moth Class Title | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/honoring-paul-baerwald.html | HONORING PAUL BAERWALD | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dallas-will-sell-8000000-bonds-school-district-to-receive-bids-on.html | DALLAS WILL SELL $8,000,000 BONDS; School District to Receive Bids on Nov. 8 -- Bridgeport Announces Issue | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/bonus-supplants-a-pay-rise.html | Bonus Supplants a Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/warsaw-offices-to-close.html | Warsaw Offices to Close | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/archie-j-osborne.html | ARCHIE J. OSBORNE | True | Special to T N-w YoP. TL-VS. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dirty-play-streets-attacked-by-club-womens-report-says-situation-is.html | DIRTY PLAY STREETS ATTACKED BY CLUB; Women's Report Says Situation Is Worse Than in July Despite City Officials' Promises | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/markets-weaker-for-most-grains-cash-trading-hedging-sales-send-corn.html | MARKETS WEAKER FOR MOST GRAINS; Cash Trading, Hedging Sales Send Corn Down -- Only Rye Shows Gain in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/new-soviet-offer-made-on-balkans-malik-in-u-n-waives-election.html | NEW SOVIET OFFER MADE ON BALKANS; Malik in U. N. Waives Election Demand on Greece if Athens Drops North Epirus Claim | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/mrs-vander-poel-gets-divorce.html | Mrs. Vander Poel Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/crisis-mission-to-israel-eban-greets-departing-group-of-united.html | 'CRISIS MISSION TO ISRAEL; Eban Greets Departing Group of United Jewish Appeal | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/justice-ralph-w-reeve.html | JUSTICE RALPH W. REEVE | True | Spect to Nw yo Tnszr. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/longer-voting-day-backed-by-morris-wants-all-to-get-a-chance-to.html | LONGER VOTING DAY BACKED BY MORRIS; Wants All to Get a Chance to Ballot -- Javits Attacks O'Dwyer on Schools | True | By Leo Egan. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/protestant-welfare-work.html | PROTESTANT WELFARE WORK | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/polish-talks-suspended.html | Polish Talks Suspended | True | By Edward A. Morrow | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/sees-execution-surer.html | Sees "Execution" Surer | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/peron-signs-new-penal-bill.html | Peron Signs New Penal Bill | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/palsy-associations-to-meet.html | Palsy Associations to Meet | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/bogus-fbi-man-seized-in-south-pacific-fraud.html | Bogus FBI Man Seized In 'South Pacific' Fraud | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/jessner-sings-with-city-opera.html | Jessner Sings With City Opera | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/chopin-tribute-monday-brailowsky-will-be-soloist-at-memorial.html | CHOPIN TRIBUTE MONDAY; Brailowsky Will Be Soloist at Memorial Recital in Paris | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/lilienthal-to-speak-here-head-of-atomic-energy-board-to-open.html | LILIENTHAL TO SPEAK HERE; Head of Atomic Energy Board to Open Book-Author Series | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/conferees-agreed-on-75c-basic-pay-congress-acts-soon-compromise-on.html | CONFEREES AGREED ON 75C BASIC PAY; CONGRESS ACTS SOON; Compromise on All Disputed Items Increases Minimum From 40 Cents an Hour | True | By Louis Stark | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/food-industry-to-raise-funds.html | Food Industry to Raise Funds | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/the-text-of-judge-medinas-findings.html | The Text of Judge Medina's Findings | | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/georgetown-trips-new-york-u-216-mattinglys-passes-lead-hoya-drive.html | GEORGETOWN TRIPS NEW YORK U., 21-6; Mattingly's Passes Lead Hoya Drive -- Payne Runs 60 Yards for Violet Touchdown | | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/de-benedetti-appointed-nuclear-physicist-is-named-professor-at.html | DE BENEDETTI APPOINTED; Nuclear Physicist Is Named Professor at Carnegie | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/books-authors.html | Books -- Authors | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/senate-group-sails-to-check-on-u-s-aid.html | SENATE GROUP SAILS TO CHECK ON U. S. AID | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/both-sides-jockey-for-dp-bill-vote-time-of-motion-to-recommit-is.html | BOTH SIDES JOCKEY FOR DP BILL VOTE; Time of Motion to Recommit Is Left Open as Debate in Senate Continues | True | By Clayton Knowles | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/son-to-the-carl-kubie-erpfs.html | Son to the Carl Kubie Erpfs | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/local-tenants-win-in-2-court-rulings.html | LOCAL TENANTS WIN IN 2 COURT RULINGS | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dynamo-fire-halts-el-trains.html | Dynamo Fire Halts 'El' Trains | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/oberlin-gets-a-25000-gift.html | Oberlin Gets a $25,000 Gift | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/six-in-advisory-body-ask-indian-bill-veto.html | SIX IN ADVISORY BODY ASK INDIAN BILL VETO | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/adirondack-preserve.html | ADIRONDACK PRESERVE | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/crude-petroleum-stocks-off.html | Crude Petroleum Stocks Off | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/hiram-v-andergrift.html | HIRAM V ANDERGRIFT | True | SpeCial to T NW Yo s. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/business-barriers-laid-to-u-s-policy-j-m-hancock-of-lehman-bros.html | BUSINESS BARRIERS LAID TO U. S. POLICY; J. M. Hancock of Lehman Bros. Says Fair Deal Prevents Expansion of Capital | | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/mrs-andrea-proudfoot.html | -MRS -:AN.DREA PROUDFOOT | True | Special to T Nzw Yoluc TrMzs. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/quinn-to-demand-removal-of-davis-says-city-charter-provides-for.html | QUINN TO DEMAND REMOVAL OF DAVIS; Says City Charter Provides for Ousting From Council -- State Law Bars Him | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/failing-our-children.html | FAILING OUR CHILDREN | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/hiss-loses-motion-for-vermont-trial-judge-coxe-finds-that-nothing.html | HISS LOSES MOTION FOR VERMONT TRIAL; Judge Coxe Finds That Nothing Exists Here to Indicate a 'Great Prejudice' | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/alfred-pinareo-84-taught-notables.html | ALFRED PiNArEO, 84, TAUGHT NOTABLES | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/cities-service-expands-in-east-buying-continental-oils-facilities.html | Cities Service Expands in East, Buying Continental Oil's Facilities; Acquires New Marketing Area in South -- 51 'Gas' Stations, 5 Terminals Included | | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/john-l-robinson.html | JOHN L. ROBINSON | True | Special to NJv® 'o. TIMES. | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/hospital-costs-high.html | Hospital Costs High | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/georgia-halts-l-s-u-70-mixon-scores-in-the-last-period-after-late.html | GEORGIA HALTS L. S. U., 7-0; Mixon Scores in the Last Period After Late Air Attack | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/stewart-f-seibold.html | STEWART F. SEIBOLD | True | Special to NEw YoP. Tr,s. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/conferences-fail-on-2-farm-plans-advocates-of-high-supports-claim.html | CONFERENCES FAIL ON 2 FARM PLANS; Advocates of High Supports Claim Gains in Sessions Behind Closed Doors | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/medina-recalls-trials-bad-day-bickering-in-summer-heat-got-him-down.html | MEDINA RECALLS TRIAL'S BAD DAY; Bickering in Summer Heat Got Him Down -- Now He Feels Relaxed, Ready for Holiday | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/bonds-and-shares-on-london-market-operations-checked-by-political.html | BONDS AND SHARES ON LONDON MARKET; Operations Checked by Political Outlook -- Gold-Mining Issues Advance | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/new-draft-call-hinted-general-hershey-says-forces-are-25000-below.html | NEW DRAFT CALL HINTED; General Hershey Says Forces Are 25,000 Below Strength | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/soviet-plan-to-get-atom-data-fought-six-nations-say-information.html | SOVIET PLAN TO GET ATOM DATA FOUGHT; Six Nations Say Information Might Be Misleading Unless It Could Be Verified | True | By Thomas J. Hamilton | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/william-g-brewer.html | WILLIAM G. BREWER | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/forrestal-home-set-as-us-guest-house.html | Forrestal Home Set As U.S. Guest House | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/charles-finishes-valentino-in-8th-knocks-out-coast-rival-with-hard.html | CHARLES FINISHES VALENTINO IN 8TH; Knocks Out Coast Rival With Hard Right to Jaw to Keep NBA Heavyweight Title | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/lakes-ship-study-asked-u-scanadian-panel-to-propose-safety-rules.html | LAKES SHIP STUDY ASKED; U. S.-Canadian Panel to Propose Safety Rules Urged on House | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/brief-biographies-of-accused-reds-data-include-places-of-birth.html | BRIEF BIOGRAPHIES OF ACCUSED REDS; Data Include Places of Birth Activities, Records, Party Posts and Varied Names | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/mao-is-called-no-tito-delegate-of-acting-president-li-doubts-us.html | MAO IS CALLED NO TITO; Delegate of Acting President Li Doubts U.S. Will Recognize Reds | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/fred-g-cowles.html | FRED G. COWLES | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/western-gop-asks-major-fight-in-50-chairmen-and-vice-chairmen-of-15.html | WESTERN GOP ASKS MAJOR FIGHT IN '50; Chairmen and Vice Chairman of 15 States Call for Utmost in Political Activity | True | By George Eckel | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/committees-of-white-elephant-party-will-be-guests-at-a-tea-here.html | Committees of White Elephant Party Will Be Guests at a Tea Here Tomorrow | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/food-prices-at-threeyear-low.html | Food Prices at Three-Year Low | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/churchill-limits-assault-on-labor-he-assails-record-but-urges.html | CHURCHILL LIMITS ASSAULT ON LABOR; He Assails Record but Urges Backing of Recovery Plans -- Caustic on Election Ruling | True | By Raymond Daniell | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/winfred-atsoi-leader-in-realty-broker-here-for-25years-an-expert-in.html | WINFRED ATSOI, LEADER .IN REALTY; Broker Here for 25'Years, an Expert in Litigation,i Dies in Brookfield Center,-Conn, ' | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/mrs-francis-powers-has-son.html | Mrs. Francis Powers Has Son | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dock-men-reach-new-agreement-tentative-compromise-gives-promise-of.html | DOCK MEN REACH NEW AGREEMENT; Tentative Compromise Gives Promise of Two-Year Peace -- No Pay Rise Included | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/records-show-napoleon-ordered-american-canal.html | Records Show Napoleon Ordered American Canal | True | By the United Press. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/gm-buys-plant-in-france.html | GM Buys Plant in France | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/lewis-talk-felt-in-stock-market-drift-downward-on-exchange-gradual.html | LEWIS TALK FELT IN STOCK MARKET; Drift Downward on Exchange Gradual, However, With the Pressure Never Intensive | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/soviet-rebuffs-u-s-in-korea-ship-action.html | SOVIET REBUFFS U. S. IN KOREA SHIP ACTION | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/painting-to-be-put-on-exhibit-here.html | PAINTING TO BE PUT ON EXHIBIT HERE | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/insurance-loans-for-road-sought-new-jersey-board-would-save-on-the.html | INSURANCE LOANS FOR ROAD SOUGHT; New Jersey Board Would Save on the Financing of New $189,000,000 Highway | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/british-body-studies-plan-to-cut-spending.html | BRITISH BODY STUDIES PLAN TO CUT SPENDING | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/midget-arc-light-18-as-bright-as-sun-western-union-device-is-due-to.html | MIDGET ARC LIGHT 1/8 AS BRIGHT AS SUN; Western Union Device Is Due to Be Used in Movies, Video Photography, Science | True | By T. R. Kennedy Jr. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/house-votes-1314010000-for-arms-aid-peace-professions-of-russians.html | House Votes $1,314,010,000 for Arms Aid; 'Peace Professions' of Russians Assailed | True | By William S. White | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/combined-drugs-beat-heart-disease-germ.html | COMBINED DRUGS BEAT HEART DISEASE GERM | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/spellman-to-dedicate-school.html | Spellman to Dedicate School | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/defense-head-denies-italy-is-dissatisfied.html | DEFENSE HEAD DENIES ITALY IS DISSATISFIED | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/mississippi-is-tied-by-boston-college-songins-aerials-pace-eagles.html | MISSISSIPPI IS TIED BY BOSTON COLLEGE; Songin's Aerials Pace Eagles to 25-25 Deadlock After Visitors Take Lead | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/truck-hits-bus-3-die-25-to-30-injured-in-crash-and-fire-on-michigan.html | TRUCK HITS BUS, 3 DIE; 25 to 30 Injured in Crash and Fire on Michigan Road | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/canada-asks-deal-with-u-s-on-arms-st-laurent-tells-rensselaer.html | CANADA ASKS DEAL WITH U. S. ON ARMS; St. Laurent Tells Rensselaer Dominion Needs Reciprocity on Purchases | True | By Richard H. Parke | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/alcoa-and-union-break-off-talks-walkout-of-16000-workers-at-1201-a.html | ALCOA AND UNION BREAK OFF TALKS; Walkout of 16,000 Workers at 12:01 A. M. Monday Is Likely -- Steel Parleys Here Stalled | True | By A. H. Raskin | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/2-firemen-missing-4-are-saved-as-floors-fall-in-w-17th-st-blaze.html | 2 Firemen Missing, 4 Are Saved As Floors Fall in W. 17th St. Blaze | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/asia-defense-pact-put-off-by-nehru-prime-minister-of-india-calls.html | ASIA DEFENSE PACT PUT OFF BY NEHRU; Prime Minister of India Calls Suggestions That Nations Unite 'Premature' | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/albanian-note-assails-belgrade.html | Albanian Note Assails Belgrade | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/julius-adams.html | JULIUS ADAMS | True | Special to T Nl'w Yo Tns. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/italian-deputys-election-upheld.html | Italian Deputy's Election Upheld | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/shipping-news-and-notes-de-la-rama-line-makes-r-m-hylton-manager-of.html | Shipping News and Notes; De La Rama Line Makes R. M. Hylton Manager of U. S. Operations | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/youth-library-opens-offers-bebop-as-well-as-advice-on-how-to-find-a.html | 'YOUTH LIBRARY' OPENS; Offers Bebop as Well as Advice on How to Find a Job | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/city-registration-rises-to-1758118-357960-enrollment-yesterday.html | CITY REGISTRATION RISES TO 1,758,118; 357,960 Enrollment Yesterday Indicates 2,600,000 Total -Booths Open All Today | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/u-n-leaders-urge-aid-from-peoples-in-anniversary-messages-they-say.html | U. N. LEADERS URGE AID FROM PEOPLES; In Anniversary Messages, They Say Organization Can Succeed Only With the World's Help | True | By George Barrett | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/commodity-prices-off-by-01-in-week-index-for-average-listed-as-78.html | COMMODITY PRICES OFF BY 0.1% IN WEEK; Index for Average Listed as 7.8% Under Comparable Period for Last Year | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/big-leagues-drew-20312327-for-1949-baseball-attendance-slightly.html | BIG LEAGUES DREW 20,312,327 FOR 1949; Baseball Attendance Slightly Lower for Each Circuit -Yanks' 2,321,302 High | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/rayon-unit-meets-minority-demands-north-american-will-remain.html | RAYON UNIT MEETS MINORITY DEMANDS; North American Will Remain Separate Under Control of Beaunit Mills | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/lockheed-aircraft-pays-off-notes.html | Lockheed Aircraft Pays Off Notes | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/bank-merger-is-voted-irvington-company-acquired-by-union-trust-of.html | BANK MERGER IS VOTED; Irvington Company Acquired by Union Trust of Newark | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dewey-says-peace-needs-dulles-help-senator-is-the-one-american.html | DEWEY SAYS PEACE NEEDS DULLES HELP; Senator Is the 'One American' Known as Leader in Fight to Be Free, Governor Asserts | True | By Charles Grutzner | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/cotton-prices-up-in-steady-trading-close-on-exchange-here-2-to-9.html | COTTON PRICES UP IN STEADY TRADING; Close on Exchange Here 2 to 9 Points Higher -- Farm Law Action Waited | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/harry-r-sellner.html | HARRY R. SELLNER | True | Special to Tm NL'W YOP... | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/w-c-t-u-petitions-dewey.html | W. C. T. U. Petitions Dewey | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/rose-bowl-rivals-likely-to-emerge-from-major-football-games-today.html | Rose Bowl Rivals Likely to Emerge From Major Football Games Today; Minnesota Is Favored Over Ohio State and California Over Trojans -- Army-Harvard and 3 Ivy Contests Eastern Features | True | By Joseph M. Sheehan | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/agency-needs-45000000-american-joint-distribution-committee-maps.html | AGENCY NEEDS $45,000,000; American Joint Distribution Committee Maps 1950 Program | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/miss-hansel-married-to-henry-slauson-jr-.html | MISS HANSEL MARRIED TO HENRY SLAUSON JR. ! | True | Special to Tl NEW Yomc '1MuS. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/trinidad-mud-holds-ship-mooremccormick-freighter-runs-aground-in.html | TRINIDAD MUD HOLDS SHIP; Moore-McCormick Freighter Runs Aground in West Indies | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/ruleorruin-aim-laid-to-cio-heads-california-council-says-this-balks.html | 'RULE-OR-RUIN' AIM LAID TO CIO HEADS; California Council Says This Balks 4th-Round Pay Rise -Rightists Boycott Parley | True | By Lawrence E. Davies | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/woman-heads-dietitians.html | Woman Heads Dietitians | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/roosevelt-memorial-proposed.html | Roosevelt Memorial Proposed | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/verdict-received-by-tense-audience-efforts-to-seem-relaxed-fail-as.html | VERDICT RECEIVED BY TENSE AUDIENCE; Efforts to Seem Relaxed Fail as Facial Twitches, Clenching of Fists Betray Emotions | True | By Meyer Berger | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/scripp-grandson-i.html | SCRIPPS' GRANDSON I | True | Special to Tr NEw Yo. '/azs. [ | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/duopianists-play-mozart-and-bach-vera-appleton-michael-field.html | DUO-PIANISTS PLAY MOZART AND BACH; Vera Appleton, Michael Field Present First of 3 Concerts -- Orchestra Assists | True | N. S. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/marquands-battle-to-buy-estate-fails.html | MARQUAND'S BATTLE TO BUY ESTATE FAILS | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/mrs-richeynoted-asflag-restorer-admirals-widow-who-saved-thodsands.html | MRS. RICHEY,-'NOTED' ASFLAG RESTORER ?; Admiral's Widow, Who Saved Thod'ands. 'of Historic U, S. Colors, Dies in Stamford | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/smith-act-test-in-1941-resulted-in-convictions.html | Smith Act Test in 1941 Resulted in Convictions | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/hardcore-stand-on-dps-is-scored-frenchman-hits-attitude-of-leaving.html | 'HARD-CORE' ST AND ON DP'S IS SCORED; Frenchman Hits Attitude of Leaving 50,000 to Their Fate When IRO Closes | True | By Michael L. Hoffman | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/length-of-trial-believed-record-8month-28day-proceeding-probably.html | LENGTH OF TRIAL BELIEVED RECORD; 8-Month, 28-Day Proceeding Probably Longest Under Jury, in Criminal Annals | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/antitrust-aide-shifted-m-c-williams-chief-in-chicago-to-head-new.html | ANTI-TRUST AIDE SHIFTED; M. C. Williams, Chief in Chicago, to Head New York Unit | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/plebiscite-in-kashmir-india-believed-to-be-attempting-to-delay-or.html | Plebiscite in Kashmir; India Believed to Be Attempting to Delay or Avoid It | True | U. AHMAD ANSARI, | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/david-j-hanna.html | DAVID J. HANNA | True | Special to Tm Zqsw Nom-3rv-c:' - | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/john-a-olson.html | JOHN A. OLSON | True | Special to Nv YORK 'I,.S. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/blind-georgian-gets-rail-and-utility-job.html | BLIND GEORGIAN GETS RAIL AND UTILITY JOB | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/vatican-radio-assails-laws.html | Vatican Radio Assails Laws | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/churchrule-laws-adopted-in-prague-assembly-unanimously-backs-acts.html | CHURCH-RULE LAWS ADOPTED IN PRAGUE; Assembly Unanimously Backs Acts Giving Czech Regime Control Over Clergy | True | By Dana Adams Schmidt | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/new-britain-victor-326.html | New Britain Victor, 32-6 | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/miss-bauer-gains-final-beverly-hanson-also-wins-in-womens-texas.html | MISS BAUER GAINS FINAL; Beverly Hanson Also Wins in Women's Texas Golf | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/air-cargo-anniversary-american-marks-5th-year-today-of-freight.html | AIR CARGO ANNIVERSARY; American Marks 5th Year Today of Freight Service | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/3975000-issue-sold-by-northern-pacific.html | $3,975,000 ISSUE SOLD BY NORTHERN PACIFIC | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/guilty-as-charged.html | GUILTY AS CHARGED | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dulles-to-speak-here-intends-to-wage-intensive-drive-to-close.html | DULLES TO SPEAK HERE; Intends to Wage Intensive Drive to Close Campaign | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/soviet-said-to-raid-in-japans-waters-armed-russian-patrol-vessels.html | SOVIET SAID TO RAID IN JAPAN'S WATERS; Armed Russian Patrol Vessels Reported Seizing Fishing Boats Across Line | True | By Lindesay Parrott | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/gavilan-beats-beau-jack-gains-unanimous-decision-in-tenround-bout.html | GAVILAN BEATS BEAU JACK; Gains Unanimous Decision in Ten-Round Bout at Chicago | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/compromise-voted-on-basepoint-bill-house-approves-plan-intended-to.html | COMPROMISE VOTED ON BASE-POINT BILL; House Approves Plan Intended to Exempt Uniform Delivered Prices From Trust Acts | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/collins-to-state-view-on-strategy-army-calls-chief-of-staff-home.html | COLLINS TO STATE VIEW ON STRATEGY; Army Calls Chief of Staff Home From Far East Tour -- Civilian Board Study Is Suggested | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/john-f-ruck.html | JOHN F. RUCK | True | Spechl to Nhv YOP. K Tnr. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/chemist-forecasts-numbers-for-colors.html | CHEMIST FORECASTS NUMBERS FOR COLORS | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/garbo-may-appear-in-ballet.html | Garbo May Appear in Ballet | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/business-world.html | Business World | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/giuliano-aides-seized-lieutenant-of-sicilian-bandit-and-11-gang.html | GIULIANO AIDES SEIZED; Lieutenant of Sicilian Bandit and 11 Gang Members Captured | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/new-t-s-eliot-play-to-bow-in-january-miller-and-sherek-arrange-for.html | NEW T. S. ELIOT PLAY TO BOW IN JANUARY; Miller and Sherek Arrange for Premiere Here of 'Cocktail Party' With Original Cast | True | By Louis Calta | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/john-j-lunny.html | JOHN 'J. LUNNY | True | Specla to Tm Nw No- Tns. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/f-l-jacobs-declares-preferred-dividend.html | F. L. JACOBS DECLARES PREFERRED DIVIDEND | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/stephen-n-mccormack.html | STEPHEN N.. M'CORMACK | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/mcgohey-slated-to-become-federal-judge-democrats-back-presidential.html | McGohey Slated to Become Federal Judge; Democrats Back Presidential Appointment | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/against-military-aid.html | Against Military Aid | True | SAMUEL MICHAELSON. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/yankees-get-5665-each-from-series-dodger-shares-4272-apiece-cuts.html | YANKEES GET $5,665 EACH FROM SERIES; Dodger Shares $4,272 Apiece -- Cuts Announced for Other Clubs in First Division | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/veterans-stand-on-dp-bill-opposed.html | Veterans' Stand on DP Bill Opposed | True | ROBERT A. LOW. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/buys-vacant-plot-in-yonkers.html | Buys Vacant Plot in Yonkers | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/ormandy-devotes-concert-to-goethe-conducts-beethoven-and-liszt.html | ORMANDY DEVOTES CONCERT TO GOETHE; Conducts Beethoven and Liszt Works, With Soloists and Chorus, in Philadelphia | True | By Olin Downes | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/colombian-minister-resigns.html | Colombian Minister Resigns | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/3302800-asked-to-aid-asia.html | $3,302,800 Asked to Aid Asia | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/editor-to-be-episcopal-deacon.html | Editor to Be Episcopal Deacon | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dorothy-kirsten-tobacco-queen.html | Dorothy Kirsten Tobacco 'Queen' | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/karl-m-haendle.html | KARL M. HAENDLE | True | Special to Tz NEW No Tnzs. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/lawyers-facing-bars-discipline-disbarment-of-five-defense-counsel.html | LAWYERS FACING BAR'S DISCIPLINE; Disbarment of Five Defense Counsel by Associations May Follow Inquiry | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/plymouth-oil-reports-new-weils.html | Plymouth Oil Reports New Weils | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/more-jurors-for-feldman-trial.html | More Jurors for Feldman Trial | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/hurricane-off-coast-85-m-p-h-winds-are-reported-no-danger-to-land.html | HURRICANE OFF COAST; 85 M. P. H. Winds Are Reported -- No Danger to Land | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/federal-pay-rise-bill-sent-to-white-house-253-would-receive-1000-to.html | Federal Pay Rise Bill Sent to White House; 253 Would Receive $1,000 to $7,500 More | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/morris-christatos.html | MORRIS CHRISTATOS | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/antiques-fair-opens-monday.html | Antiques Fair Opens Monday | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/utility-sells-bond-issue.html | Utility Sells Bond Issue | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/budget-assailed-in-9hour-hearing-citizens-commission-leader-calls.html | BUDGET ASSAILED IN 9-HOUR HEARING; Citizens Commission Leader Calls Works Plan Fanciful, Cost Estimates Unreliable | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/african-miners-get-wage-rise.html | African Miners Get Wage Rise | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/uaw-chiefs-fight-contract-revolt-reuther-tells-them-strike-is-only.html | UAW CHIEFS FIGHT CONTRACT REVOLT; Reuther Tells Them Strike Is Only Alternative if Ford Pact Is Rejected | True | By Walter W. Ruch | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/new-st-barnabas-cheers-sad-lives-83yearold-shelter-is-turned-into-a.html | NEW ST. BARNABAS CHEERS SAD LIVES; 83-Year-Old Shelter is Turned Into a Modern Institution to Be Dedicated Next Week | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/moch-begins-task-of-picking-cabinet-frances-new-premier-faces.html | MOCH BEGINS TASK OF PICKING CABINET; France's New Premier Faces Difficulty, Chiefly in Filling Ministry of Finance | | By Lansing Warren | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/navy-names-crash-victims.html | Navy Names Crash Victims | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/11-communists-convicted-of-plot-medina-to-sentence-them-friday-6-of.html | 11 COMMUNISTS CONVICTED OF PLOT; MEDINA TO SENTENCE THEM FRIDAY; 6 OF COUNSEL JAILED IN CONTEMPT; VERDICT IN 7 HOURS | True | By Russell Porter | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/archer-shoots-250pound-bear.html | Archer Shoots 250-Pound Bear | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/voice-sends-news-of-trial-verdict-u-s-radio-beams-report-on-trial.html | 'VOICE' SENDS NEWS OF TRIAL VERDICT; U. S. Radio Beams Report on Trial of Communists to All Parts of the World | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/boston-u-defeats-w-virginia-5220-agganis-passes-for-3-tallies-and.html | BOSTON U. DEFEATS W. VIRGINIA, 52-20; Agganis Passes for 3 Tallies and Goes Over for Another to Pace Terrier Victory | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/letter-not-yet-received.html | Letter Not Yet Received | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/95000-raised-to-buy-nellie-custis-estate.html | $95,000 RAISED TO BUY NELLIE CUSTIS ESTATE | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/world-record-set-by-trotting-mare-proximity-timed-in-307-35-for.html | WORLD RECORD SET BY TROTTING MARE; Proximity Timed in 3:07 3/5 for Mile and Half Over Westbury's Half-Mile | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/huge-cargo-plane-has-trial-flight-troop-freight-carrier-makes.html | HUGE CARGO PLANE HAS TRIAL FLIGHT; Troop, Freight Carrier Makes Combat Landing With Ease in First Public Showing | True | By Frederick Graham | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/strike-over-workers-to-seek-jobless-pay.html | STRIKE OVER, WORKERS TO SEEK JOBLESS PAY | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/john-w-bellis.html | JOHN W. BELLIS | True | Special to T Nh'W YoC Wzz, lzs. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/u-s-plans-unaltered-by-soviet-atom-bomb.html | U. S. PLANS UNALTERED BY SOVIET ATOM BOMB | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/rackley-and-whitman-sold-as-dodgers-housecleaning-continues.html | Rackley and Whitman Sold as Dodgers' House-Cleaning Continues; OUTFIELD SPARES GO IN CASH DEALS | True | By Louis Effrat | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/695-join-state-guard-enlisted-since-the-start-of-fall-drive-three.html | 695 JOIN STATE GUARD; Enlisted Since the Start of Fall Drive Three Weeks Ago | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/the-pentagon-seethes-denfeld-attack-is-called-perhaps-biggest.html | The Pentagon Seethes; Denfeld Attack Is Called Perhaps Biggest Surprise of Week to Johnson and Matthews | True | By Hanson W. Baldwin | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/odwyer-and-morris-assailed-by-robeson.html | O'DWYER AND MORRIS ASSAILED BY ROBESON | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/twila-sl-come-egsqeoi-i-sarah-lawrence-alumna-to-bei-wed-to-charles.html | TWILA sl coME. E"GAQEOI I; Sirah Lawrence' Alumna to Bel Wed to Charles A, Pollard [ | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dr-clarence-e-daniels.html | DR. CLARENCE E. DANIELS | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/bank-clearings-for-week-decline-total-for-five-days-reported-as.html | BANK CLEARINGS FOR WEEK DECLINE; Total for Five Days Reported as $10,476,716,000, or 3.4% Less Than Year Ago | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/higgins-property-in-harlem-is-sold-13-buildings-at-7th-ave-and.html | HIGGINS PROPERTY IN HARLEM IS SOLD; 13 Buildings at 7th Ave. and 130th St. Taken by Investor -- Other City Deals | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/stuhlergreen-in-front-win-jersey-proamateur-golf-with-7underpar-65.html | STUHLER-GREEN IN FRONT; Win Jersey Pro-Amateur Golf With 7-Under-Par 65 Card | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/home-radio-sales-to-hit-320000000-westinghouse-distributors-are.html | HOME RADIO SALES TO HIT $320,000,000; Westinghouse Distributors Are Told 8,000,000 Will Be Sold in 1949 -- Video Line Shown | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dulles-by-239000-pfeiffer-predicts-upstate-majority-of-739000-seen.html | DULLES BY 239,000, PFEIFFER PREDICTS; Up-State Majority of 739,000 Seen -- Difficulties Block the Senator's Trip to Capital | True | By Douglas Dales | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/laurel-lays-theft-to-manila-regime-quirinos-rival-cites-deficit-of.html | LAUREL LAYS THEFT TO MANILA REGIME; Quirino's Rival Cites Deficit of $80,000,000 -- Fears Fraud in November Elections | True | By Ford Wilkins | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/a-worthy-comedienne.html | A WORTHY COMEDIENNE | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/youngsters-art-judged-54-winners-of-contest-rewarded-by-police.html | YOUNGSTERS' ART JUDGED; 54 Winners of Contest Rewarded by Police Athletic League | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/deep-neckline-seen-enhanced-by-gems.html | DEEP NECKLINE SEEN ENHANCED BY GEMS | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/c-edward-harson.html | C. EDWARD HARSON | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/tomorrow-marks-laymens-sunday-protestant-observance-in-u-s-and.html | TOMORROW MARKS LAYMEN'S SUNDAY; Protestant Observance in U. S. and Foreign Lands Hailed by President Truman | True | By Preston King Sheldon | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/robert-strange-61-a-maritime-lawye.html | ROBERT STR,ANGE, 61, A MARITIME LAWYE | True | Seelal to Trn Nv Yo Tn.s. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/radio-and-television-wnycfm-to-present-peter-grimes-next-wednesday.html | Radio and Television; WNYC-FM to Present 'Peter Grimes' Next Wednesday by Direct Wire From Canada | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/dwellings-in-queens-pass-to-new-owners.html | DWELLINGS IN QUEENS PASS TO NEW OWNERS | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/truman-names-executive-nominates-chairman-of-atomic-body-liaison.html | TRUMAN NAMES EXECUTIVE; Nominates Chairman of Atomic Body Liaison Committee | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/4-men-sue-inland-steel-union-officers-ask-500000-on-statement-laid.html | 4 MEN SUE INLAND STEEL; Union Officers Ask $500,000 on Statement Laid to Company | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/villanova-halted-by-tulsa-21-to-19-pennsylvanians-fall-from-the.html | VILLANOVA HALTED BY TULSA, 21 TO 19; Pennsylvanians Fall From the Unbeaten Ranks as Graves, 165-Pound Back, Stars | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/albanian-exile-puts-hope-in-greek-army.html | ALBANIAN EXILE PUTS HOPE IN GREEK ARMY | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/house-votes-amputee-car-bill.html | House Votes Amputee Car Bill | True | | | C1B 213498 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/asia-institute-files-asks-right-to-reorganize-under-bankruptcy-act.html | ASIA INSTITUTE FILES; Asks Right to Reorganize Under Bankruptcy Act | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/moscow-stresses-close-german-tie-stalins-message-to-new-east-regime.html | MOSCOW STRESSES CLOSE GERMAN TIE; Stalin's Message to New East Regime Is Said to Indicate Collaboration for Peace | True | By Harrison E. Salisbury | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/pay-referendum-upheld-court-says-newburgh-may-vote-on-minimum.html | PAY REFERENDUM UPHELD; Court Says Newburgh May Vote on Minimum Police Wage | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/gas-pipeline-finished-michiganwisconsin-project-to-begin-operations.html | GAS PIPELINE FINISHED; Michigan-Wisconsin Project to Begin Operations Soon | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/delay-in-the-nation-case-hearing-on-challenge-to-city-ban-on.html | DELAY IN THE NATION CASE; Hearing on Challenge to City Ban on Magazine Off Till Nov. 10 | True | Special to THE NEW YORK TIMES. | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/jurors-are-silent-after-dismissal-they-had-decided-not-to-talk-even.html | JURORS ARE SILENT AFTER DISMISSAL; They Had Decided Not to Talk, Even Before Admonition by the Trial Judge | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/thugs-kill-grocery-man-shoot-victim-in-east-114th-st-after-starting.html | THUGS KILL GROCERY MAN; Shoot Victim in East 114th St. After Starting Argument | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/car-makers-face-threat-many-jobless-seen-if-steel-strike-lasts.html | CAR MAKERS FACE THREAT; Many Jobless Seen if Steel Strike Lasts Another Week | True | | | C1B 213498 | |
| 1949-10-15 | 1949-10-15 | https://www.nytimes.com/1949/10/15/archives/lustron-directors-quit-three-resign-in-shakeup-at-plant-making.html | LUSTRON DIRECTORS QUIT; Three Resign in Shake-Up at Plant Making Steel Homes | True | | | C1B 213498 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | B. M. R. ANTHONY. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/bulbs-that-bloom-in-the-winter-if-started-now-a-number-will-flower.html | BULBS THAT BLOOM IN THE WINTER; If Started Now, a Number Will Flower Indoors In Coming Months | True | By Ethel Mary Baker | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/48-lake-ore-vessels-still-to-be-unloaded.html | 48 LAKE ORE VESSELS STILL TO BE UNLOADED | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/communists-act-to-salvage-party-start-protesting-conviction-of.html | COMMUNISTS ACT TO SALVAGE PARTY; Start Protesting Conviction of Leaders -- Medina and McGohey Enjoy Free Day | True | By Kalman Seigel | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/canton-is-placed-under-red-regime-transition-calm-city-communist.html | CANTON IS PLACED UNDER RED REGIME; TRANSITION CALM; City Communist Groups Come Out in Open to Lead Parade in Honor of Invaders | True | By Tillman Durdin | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/lehman-opposes-truman-on-health-democratic-senate-candidate.html | LEHMAN OPPOSES TRUMAN ON HEALTH; Democratic Senate Candidate Proposes Federal Aid for a Voluntary Program | True | By James A. Hagerty | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/queens-veterans-to-dance.html | Queens Veterans to Dance | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/baylor-defeats-texas-tech.html | Baylor Defeats Texas Tech | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/oyster-bay-plans-to-spend-windfall-1500000-received-3-years-ago-to.html | OYSTER BAY PLANS TO SPEND WINDFALL; $1,500,000 Received 3 Years Ago to Go for Improvements Throughout Township | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/steel-strike-seen-increasing-losses-more-curtailment-is-likely-in.html | STEEL STRIKE SEEN INCREASING LOSSES; More Curtailment Is Likely in the Industry if the Walkout Lasts Ten More Days | True | By Thomas E. Mullaney | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/site-is-acquired-for-columbia-unit-new-engineering-center-will-rise.html | SITE IS ACQUIRED FOR COLUMBIA UNIT; New Engineering Center Will Rise on Frontage at 125th Street and the Drive | True | By Lee E. Cooper | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/belgium-exhibit-opened-chicago-show-to-admit-public-beginning-next.html | BELGIUM EXHIBIT OPENED; Chicago Show to Admit Public Beginning Next Week | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/putting-on-pressure.html | PUTTING ON PRESSURE' | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/yeshiva-lists-17-games-metropolitan-rivals-included-on-basketball.html | YESHIVA LISTS 17 GAMES; Metropolitan Rivals Included on Basketball Schedule | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/universalists-urged-to-educate-for-peace.html | UNIVERSALISTS URGED TO EDUCATE FOR PEACE | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/morrison-answers-churchill.html | Morrison Answers Churchill | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/miss-j-lucille-manker.html | MISS J. LUCILLE MANKER | True | Special to THE NnwOP Tz.ir.s. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/ina-bomel-secomes-fiancee.html | ina Bomel Secomes Fiancee | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/honor-for-admiral-isquith.html | Honor for Admiral Isquith | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/miss-potter-engaged-to-edward-scheu-jr.html | MISS POTTER ENGAGED TO EDWARD SCHEU JR. | True | Special to THE IEW YORK TIIiES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/indian-heads-gird-for-new-policies-growing-dissatisfaction-with.html | INDIAN HEADS GIRD FOR NEW POLICIES; Growing Dissatisfaction With Congress Party, Currency Devaluation Jolt Leaders | True | By Robert Trumbull | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/prospects-are-not-bright-for-new-french-cabinet-formation-of-moch.html | PROSPECTS ARE NOT BRIGHT FOR NEW FRENCH CABINET; Formation of Moch Government Is Based On Party Shifts in Wake of Wage Crisis | True | By Lansing Warren | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/joseph-early-dies-retiredalbany-representative-of-sate-publishers.html | :-JOSEPH EARLY DIES :; RetiredAlbany Representative :of Site Publishers, Edited Old Brooklyn Times-Union | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/foreigners-are-o-k-in-the-critics-award-they-deserve-as-much.html | FOREIGNERS ARE O. K.; In the Critics' Award They Deserve as Much Respect as Americans | True | By Brooks Atkinson | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/no-price-reductions-for-french-perfume.html | NO PRICE REDUCTIONS FOR FRENCH PERFUME | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/elected-a-life-trustee-of-columbia-university.html | Elected a Life Trustee Of Columbia University | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/saltonkeon.html | Salton--Keon | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/robert-e-lee-the-lees-of-arlington-by-marguerite-vance-illustrated.html | Robert E. Lee; THE LEES OF ARLINGTON. By Marguerite Vance. Illustrated by Nedda Walker. 160 pp. New York: E. P. Dutton & Co. $2.50. | True | ELIZABETH HODGES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-field-of-travel-haiti-prepares-for-sixmonth-exposition-more-us.html | THE FIELD OF TRAVEL; Haiti Prepares for Six-Month Exposition -- More U. S. Tourists Visiting Britain | True | By Diana Rice | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/forecasts-for-the-kitchen.html | Forecasts for the Kitchen | True | CHICAGO. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/state-cio-presses-drive-for-lehman-letters-to-locals-and-officials.html | STATE CIO PRESSES DRIVE FOR LEHMAN; Letters to Locals and Officials Praise Registration Work, Condemn Dewey, Dulles | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/czech-soldiers-contracts-hit.html | Czech Soldiers' Contracts Hit | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/convict-to-build-factory-for-his-prison-inventions.html | Convict to Build Factory For His Prison Inventions | True | By the United Press. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/swiss-comedy-septimus-the-st-bernard-by-ruth-m-collins-illustrated.html | Swiss Comedy; SEPTIMUS, THE ST. BERNARD. By Ruth M. Collins. Illustrated by the author. Unpaged. New York: Dodd, Mead & Co. $2.50. | True | E. L. B. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/talk-with-david-lilienthal.html | Talk With David Lilienthal | True | By Harvey Breit | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/egypt-ends-foreigners-courts.html | Egypt Ends Foreigners' Courts | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/state-to-sell-christmas-trees.html | State to Sell Christmas Trees | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/osteopaths-elect-dr-casey.html | Osteopaths Elect Dr. Casey | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/planter-captures-blue-police-entry-ridden-by-hill-in-staten-island.html | PLANTER CAPTURES BLUE; Police Entry Ridden by Hill in Staten Island Horse Show | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/child-to-l-l-marshalls-jr.html | Child to L. L. Marshalls Jr. | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/iowa-tops-indiana-359-reserves-lead-secondhalf-drive-to-four.html | IOWA TOPS INDIANA, 35-9; Reserves Lead Second-Half Drive to Four Touchdowns | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/americas-philosopher-attains-an-alert-90-john-dewey-of-vermont-the.html | America's Philosopher Attains an Alert 90; John Dewey, of Vermont, the Middle West and New York, looks forward -- not back -- for ideas. | True | By Irwin Edman | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/lehigh-sinks-gettysburg-gabriel-paces-33to20-victory-with-95-and.html | LEHIGH SINKS GETTYSBURG; Gabriel Paces 33-to-20 Victory With 95 and 60 Yard Runs | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/roller-derby-to-start-returns-thursday-to-the-69th-armory-until-nov.html | ROLLER DERBY TO START; Returns Thursday to the 69th Armory Until Nov. 7 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/over-troubled-india.html | OVER TROUBLED INDIA' | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/james-i-brady.html | JAMES I. BRADY | True | Special to Tz Ewo TIZaZS. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/watersnoods.html | Waters:--Noods | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/a-fumble-could-be-fatal.html | A FUMBLE COULD BE FATAL' | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/to-rush-mcgrew-forquer-jr.html | to Rush; McGrew Forquer Jr. | True | Specia to TH NIV YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/fund-director-named-for-jewish-congress.html | Fund Director Named For Jewish Congress | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/yes-we-recognize-him.html | YES, WE RECOGNIZE HIM!' | True | | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/coulter-silliman-take-school-runs-newtown-star-wins-first-part-of-n.html | COULTER, SILLIMAN TAKE SCHOOL RUNS; Newtown Star Wins First Part of N. Y. U. Event -- Loughlin and Sewanhaka Victors | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mrs-martin-j-shannon.html | MRS. MARTIN J. SHANNON | True | Special To THE NEW OK TI.',ES | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/philip-lasker.html | PHILIP LASKER | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/antonini-renews-pledge-to-mayor-ilgwu-aide-disputes-dubinsky.html | ANTONINI RENEWS PLEDGE TO MAYOR; ILGWU Aide Disputes Dubinsky Statement That Most Locals Back Newbold Morris | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/educator-defines-his-colleges-role-dr-weltner-of-oglethorpe-says.html | EDUCATOR DEFINES HIS COLLEGE'S ROLE; Dr. Weltner of Oglethorpe Says Small Schools Must Aid the Average Student | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/leafs-tie-hawks-4-4.html | Leafs Tie Hawks, 4 -- 4 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/drawn-by-van-gogh.html | Drawn by van Gogh | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/flahooly-the-three-wishes-of-jamie-mcruin-by-charles-oneal-248-pp.html | Flahooly; THE THREE WISHES OF JAMIE McRUIN. By Charles O'Neal. 248 pp. New York: Julian Messner. $2.75. | | JOHN W. CHASE. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/williams-stops-bowdoin-tallies-in-all-possible-ways-for-triumph-by.html | WILLIAMS STOPS BOWDOIN; Tallies in All Possible Ways for Triumph by 33-0 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/churchills-pictures-on-greetings.html | Churchill's Pictures on Greetings | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/big-caribou-migration-seen.html | Big Caribou Migration Seen | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/bessonfurbershaw.html | BessonFurbershaw | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/at-weimar.html | AT WEIMAR | True | H. O. CURTH | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/a-factual-study-chopin-by-arthur-hedley-edited-by-eric-blom-the.html | A Factual Study; CHOPIN. By Arthur Hedley. Edited by Eric Blom. The Master Musicians Series. 214 pp. New York: Pellegrini & Cudahy. $2.50. | | By Nicholas Nabokov | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-nation.html | THE NATION | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dewey-to-visit-queens-hospital.html | Dewey to Visit Queens Hospital | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-meaning-of-discipline.html | The Meaning of Discipline | True | By Lawrence K. and Mary Frank | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/ed-wynn-on-tv-comedian-makes-debut-over-cbs-video.html | ED WYNN ON TV; Comedian Makes Debut Over CBS Video | True | By Jack Gould | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/news-of-the-world-of-stamps-sekula-collection-of-more-than-50.html | NEWS OF THE WORLD OF STAMPS; Sekula Collection of More Than 50 Million Items To Be Auctioned | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/brother-of-heuss-flees-to-west.html | Brother of Heuss Flees to West | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/laborites-concoct-economic-medicine-british-cabinets-committee.html | LABORITES CONCOCT ECONOMIC MEDICINE; British Cabinet's Committee Prepares Stiff Measures to Implement Devaluation | True | By Raymond Daniell | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/what-makes-a-tuna-run.html | What Makes A Tuna Run? | True | By George H. Copeland | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/caroline-howard-i-w-to-ajor-wellesley-alumna-becomes-the-bride-of.html | CAROLINE HOWARD I W) TO AJOR; Wellesley Alumna Becomes the Bride of. Joseph O. Fletcher, USAF, at Fort Myer, Va. | True | Special to NEW YOK TLIES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/store-robbed-of-2200-thugs-force-manager-to-open-safe-after-closing.html | STORE ROBBED OF $2,200; Thugs Force Manager to Open Safe After Closing Hour | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/greenhouse-blooms-without-a-greenhouse-a-chrysanthemum-fancier.html | GREENHOUSE BLOOMS WITHOUT A GREENHOUSE; A Chrysanthemum Fancier Specializes In Growing Them Under Cloth | True | By Thelma Stevens | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/new-york.html | New York | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/bunche-visits-orphan-home.html | Bunche Visits Orphan Home | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/leaders-of-germany-doctrines-of-friedrich-naumann-and-theodor-heuss.html | Leaders of Germany; Doctrines of Friedrich Naumann and Theodor Heuss Defended | True | FELIX E. HIRSCH. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/rally-by-vanderbilt-beats-florida-2217.html | RALLY BY VANDERBILT BEATS FLORIDA, 22-17 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/u-s-shifts-chief-in-philippines.html | U. S. Shifts Chief in Philippines | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/strike-closes-rubber-plant.html | Strike Closes Rubber Plant | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/judith-resnicks-troth-alumna-of-smith-will-become.html | JUDITH RESNICK'S TROTH; Alumna of Smith Will Become | True | SPE TO TH YO | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/business-is-aided-by-state-forums-glens-falls-endicott-meetings.html | BUSINESS IS AIDED BY STATE FORUMS; Glens Falls, Endicott Meetings Draw Hundreds as 1949-50 Planning Series Opens | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/troth-announced-of-jeanie-hughes-darien-girl-will-be-the-bride-of.html | TROTH ANNOUNCED OF JEANIE HUGHES; Darien Girl Will Be the Bride of John Keiler 2d, Formerly an Engineer in the AAF | True | Special to Ts Isw YORK TIr4sS. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/robert-e-smith-jr.html | ROBERT E. SMITH JR. | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/bell-strikers-hit-as-unreasonable-company-official-tells-board-they.html | BELL STRIKERS HIT AS 'UNREASONABLE'; Company Official Tells Board They Want 62.5c an Hour for Each Employe | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/what-kind-of-winter-a-british-cartoonist-makes-some-weather.html | ' WHAT KIND OF WINTER?'; A BRITISH CARTOONIST MAKES SOME WEATHER PROPHECIES | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/interest-in-signs-is-found-an-aid-in-learning-to-read.html | Interest in Signs Is Found An Aid in Learning to Read | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/furniture-gems-going-at-auction-french-objects-and-precious-and.html | FURNITURE, GEMS GOING AT AUCTION; French Objects and Precious and Semi-Precious Jewels to Be Sold This Week | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/of-men-and-machines-backgrounds-of-power-the-human-story-of-mass.html | Of Men and Machines; BACKGROUNDS OF POWER The Human Story of Mass Production. By Roger Burlingame. 372 pp. New York: Charles Scribner's Sons. $6. | True | By Peter F. Drucker | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/railroad-notes-reservations-for-florida-new-phone-service.html | RAILROAD NOTES; Reservations for Florida -- New Phone Service | | By Ward Allan Howe | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/indonesians-nearer-accord-with-dutch.html | INDONESIANS NEARER ACCORD WITH DUTCH | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/midwestern-mayhem-the-stalking-man-by-wilson-tucker-212-pp-new-york.html | Midwestern Mayhem; THE STALKING MAN. By Wilson Tucker. 212 pp. New York: Rinehart & Co. $2.50. | True | ANTHONY BOUCHER | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/in-the-memory-of-theodore-roosevelt.html | IN THE MEMORY OF THEODORE ROOSEVELT | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/texas-aerials-top-arkansas.html | Texas Aerials Top Arkansas | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/reminder-of-christmas-postmaster-advises-mailing-in-november-to.html | REMINDER OF CHRISTMAS; Postmaster Advises Mailing in November to Distant Lands | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/theatre-televising-of-world-series-games.html | THEATRE TELEVISING OF WORLD SERIES GAMES | True | By Thomas M. Pryor | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/-the-distracting-influence-of-the-farmers-daughter.html | ' THE DISTRACTING INFLUENCE OF THE FARMER'S DAUGHTER' | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/young-abe-abe-lincoln-of-pigeon-creek-by-william-e-wilson-288-pp.html | Young Abe; ABE LINCOLN OF PIGEON CREEK. By William E. Wilson. 288 pp. New York: Whittlesey House. $3. | True | ARMISTED C. GORDON JR. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/sheep-coyotes-robbers-toby-on-the-sheep-drive-by-margaret-phelps.html | Sheep, Coyotes, Robbers; TOBY ON THE SHEEP DRIVE. By Margaret Phelps. Illustrated by Evelyn Copelman. 197 pp. Philadelphia: Macrae Smith Company. $2.50. | True | MARJORIE BURGER. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/chartock-group-hailed.html | Chartock Group Hailed | True | HELEN J. EMERSON. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/meekermckenna.html | Meeker--McKenna. | True | Special to Tr Nv YoK T.r. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/-political-terrorism-charged-by-the-ama.html | ' POLITICAL TERRORISM' CHARGED BY THE AMA | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/gretchaninoff-at-85-composer-born-in-russia-now-u-s-citizen.html | GRETCHANINOFF AT 85; Composer, Born in Russia, Now U. S. Citizen, Completes Score for Birthday | True | By Joseph Yasser | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/california-faces-political-battle-mrs-douglas-seeks-downeys-senate.html | CALIFORNIA FACES POLITICAL BATTLE; Mrs. Douglas Seeks Downey's Senate Seat -- Republicans Also in Primary Test | True | By Gladwin Hill | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/trinity-college-alumnae-get-chairman-for-drive.html | Trinity College Alumnae Get Chairman for Drive | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/kansas-city-store-reopens-as-macys-john-taylors-is-modernized.html | KANSAS CITY STORE REOPENS AS MACY'S; John Taylor's Is Modernized, Expanded to 88 Departments at Cost of $7,000,000 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/low-dredging-bid-announced.html | Low Dredging Bid Announced | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/miriam-iviinot-betrothedi-sophomore-at-wellesley-will-bei-bride-of.html | MIRIAM IVIINOT BETROTHEDI; Sophomore at Wellesley Will Bel Bride of Guy P. Haskell I I | True | Special to Tlz Nw No'o T1,s. I | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/vatican-organ-assails-prague.html | Vatican Organ Assails Prague | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/jane-wells-nuptials-summit-girl-becomes-the-bride-of-william-warren.html | JANE WELLS NUPTIALS; Summit Girl Becomes the Bride of William Warren Ellis Jr. | | Special to Ng Iror. . | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/75000-fire-in-upstate-village.html | $75,000 Fire in Up-State Village | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/1000-at-benefit-dinner-50aplate-event-aids-naacp-histadrut-and.html | 1,000 AT BENEFIT DINNER; $50-a-Plate Event Aids NAACP, Histadrut and Urban League | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/wyoming-tops-utah-state.html | Wyoming Tops Utah State | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/palsy-association-to-raise-1034000-fifty-state-and-local-groups.html | PALSY ASSOCIATION TO RAISE $1,034,000; Fifty State and Local Groups Plan Spring Drive to Unify Help for Cerebral Patients | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/two-kinds-of-justice.html | TWO KINDS OF JUSTICE | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/toynbee-pro-and-con-the-pattern-of-the-past-can-we-determine-it-by.html | Toynbee, Pro and Con; THE PATTERN OF THE PAST: Can We Determine It? By Pieter Geyl, Arnold J. Toynbee and Pitirim A. Sorokin. 130 pp. Boston: Beacon Press. $2. | True | By T. V. Smith | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/japanese-see-cue-in-red-trial-here-conviction-of-leaders-in-us.html | JAPANESE SEE CUE IN RED TRIAL HERE; Conviction of Leaders in U. S. Gives Impetus to Sentiment for Outlawing the Party | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/concerning-shakespeare-to-meet-will-shakespeare-by-frank-ernest.html | Concerning Shakespeare; TO MEET WILL SHAKESPEARE. By Frank Ernest Hill. Illustrated by Addison Burbank. 481 pp. New York: Dodd, Mead & Co. $4. | True | By Charles Norman | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/soviet-embassy-guarded-scotland-yard-at-london-takes-precautions.html | SOVIET EMBASSY GUARDED; Scotland Yard at London Takes Precautions After Request | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/social-security-in-midwest.html | Social Security in Midwest | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/returns-to-yarn-concern-as-department-manager.html | Returns to Yarn Concern As Department Manager | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/rochester-in-front-4623.html | Rochester in Front, 46-23 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/england-defeats-wales-in-soccer-takes-world-cup-zone-match-at.html | ENGLAND DEFEATS WALES IN SOCCER; Takes World Cup Zone Match at Cardiff, 4-1 -- Wolverhampton Held to Tie | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/patricia-braun-will-be-bride.html | Patricia Braun Will Be Bride | True | Special to THZ NLV YORK TIMgS. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/stephen-a-bulmer.html | STEPHEN A. BULMER | True | Specla! to FH Nv oK TLzS. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/rail-veteran-retires-g-p-trachta-rock-island-motive-power-chief.html | RAIL VETERAN RETIRES; G. P. Trachta, Rock Island Motive Power Chief, Quits After 36 Years | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/release-hits.html | Release Hits | True | MORTIMER L. CLARK Jr. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/royal-governor-first-at-jamaica-151-shot-beats-three-rings-by.html | ROYAL GOVERNOR FIRST AT JAMAICA; 15-1 Shot Beats Three Rings by Length in Grey Lag -Favored Capot Third | True | By James Roach | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/israeli-woman-27-has-key-u-n-role-esther-herlitz-advises-her.html | ISRAELI WOMAN, 27, HAS KEY U. N. ROLE; Esther Herlitz Advises Her Government on Political, Not Feminine, Issues | | By Kathleen Teltsch | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dies-listening-to-game-new-haven-rector-67-succumbs-during.html | DIES LISTENING TO GAME; New Haven Rector, 67, Succumbs During Cornell-Yale Broadcast | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/oscar-h-staff.html | OSCAR H. STAFF | True | Special to T Nsw Yo' s. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dr-robert-frank-6yicolo6ist-dies-founder-of-endocrine-research.html | DR. ROBERT FRANK, 6YICOLO6IST, DIES; Founder of Endocrine Research Laboratory at Mount Sinai Physician Since 1909 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/moviemakers-without-caricature-the-dream-merchants-by-harold.html | Movie-Makers, Without Caricature; THE DREAM MERCHANTS. By Harold Robbins. 496 pp. New York: Alfred A. Knopf. $3.50. | True | By Frank S. Nugent | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/city-college-nips-lowell-by-1412-semlitz-extra-points-decide-four.html | CITY COLLEGE NIPS LOWELL BY 14-12; Semlitz' Extra Points Decide -- Four Players Banished for Fistic Brawls | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/down-to-earth.html | DOWN TO EARTH | True | ARTHUR A. BALLANTINE | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-pacific-coast.html | THE PACIFIC COAST | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/earl-of-oxford-cloak-of-folly-by-burke-boyce-289-pp-new-york-harper.html | Earl of Oxford; CLOAK OF FOLLY. By Burke Boyce. 289 pp. New York: Harper & Brothers. $3. | True | JANE MARTIN. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/cuba-to-set-aside-sugar-will-withhold-exportable-stocks-to-meet.html | CUBA TO SET ASIDE SUGAR; Will Withhold Exportable Stocks to Meet Full U. S. Needs | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/waterman-first-in-run-paces-dartmouth-harriers-to-victory-over.html | WATERMAN FIRST IN RUN; Paces Dartmouth Harriers to Victory Over Fordham | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/romulo-hopeful-of-balkans-peace-head-of-un-conciliation-body-sends.html | ROMULO HOPEFUL OF BALKANS PEACE; Head of U.N. Conciliation Body Sends Settlement Proposal to the Powers Concerned | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/judging-courses-to-open-in-three-states.html | JUDGING COURSES TO OPEN IN THREE STATES | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/wells-leads-exeter.html | Wells Leads Exeter | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/who-why-how-the-notched-hairpin-by-h-f-heard-226-pp-new-york-the.html | Who? Why? How?; THE NOTCHED HAIRPIN. By H. F. Heard. 226 pp. New York: The Vanguard Press. $2.50. | True | A. B. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mrs-aloe-marshall-wed-married-here-to-norman-laski-at-home-of.html | MRS. ALOE MARSHALL WED; Married Here .to Norman Laski at Home of Jacques Coes | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/louis-spengler.html | LOUIS SPENGLER | True | SP&Cial to TIiE YO TI.l,- | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/magic-radiance-the-plum-tree-by-mary-ellen-chase-98-pp-new-york-the.html | Magic Radiance; THE PLUM TREE. By Mary Ellen Chase 98 pp. New York: The Macmillan Company. $2. | True | By Nona Balakian | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/princeton-upsets-brown-team-2714-tigers-drive-85-60-42-and-65-yards.html | PRINCETON UPSETS BROWN TEAM, 27-14; Tigers Drive 85, 60, 42 and 65 Yards to Tally, Helped by Misplays of Bruins | True | By Joseph C. Nichols | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/u-n-sees-great-hope-in-point-four-plans-much-good-it-is-believed.html | U. N. SEES GREAT HOPE IN POINT FOUR PLANS; Much Good, It Is Believed, Can Be Done With Support of the U. S. | True | By Thomas J. Hamilton | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/reds-office-in-nice-bombed.html | Reds' Office in Nice Bombed | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/u-s-aid-to-schools-is-qualified-by-taft.html | U. S. AID TO SCHOOLS IS QUALIFIED BY TAFT | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/child-welfare-league-to-meet.html | Child Welfare League to Meet | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/rl-h-bbhr-diesl-i-dllon-rfd-aide-vice-president-of-banking-firm.html | RL H. BBHR DIESI I DLLON, RFD AIDE.; Vice President of Banking Firm for 24 Years'Once Known as [ Leading Tennis Player | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/lewis-says-steel-delays-mine-pact-union-paper-asserts-industry.html | LEWIS SAYS STEEL DELAYS MINE PACT; Union Paper Asserts Industry Fears Undercutting of Its Stand on Pensions | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/vast-coal-fields-in-china.html | Vast Coal Fields in China | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/french-horseman-scores-boussacs-racers-have-taken-137592-in-past.html | FRENCH HORSEMAN SCORES; Boussac's Racers Have Taken $137,592 in Past Week | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/paint-factory-planned-pittsburgh-plate-glass-to-erect-1250000-plant.html | PAINT FACTORY PLANNED; Pittsburgh Plate Glass to Erect $1,250,000 Plant in California | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/heavy-goods-lines-note-new-decline-both-buyers-and-sellers-say.html | HEAVY GOODS LINES NOTE NEW DECLINE; Both Buyers and Sellers Say Inventory Boomlet Is Over After Third-Quarter Rise | True | By Hartley W. Barclay | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/education-in-review-john-dewey-at-90-reiterates-his-belief-that.html | EDUCATION IN REVIEW; John Dewey, at 90, Reiterates His Belief That Good Schools Are Essential in a Democracy | True | By Benjamin Fine | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/italy-bars-china-red-tie.html | Italy Bars China Red Tie | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mrs-florence-thomas.html | MRS. FLORENCE THOMAS | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dartmouth-halts-colgate-27-to-13-roberts-gets-two-tallies-and.html | DARTMOUTH HALTS COLGATE, 27 TO 13; Roberts Gets Two Tallies and Clayton Passes for 2 More to Pace Indians' Rally | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/a-s-buck-heads-laymen.html | A. S. Buck Heads Laymen | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/david-h-briggs.html | .DAVID H. BRIGGS | True | Special to THE NEW YORK TIS. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/report-on-the-red-army-an-analyst-finds-a-curious-reminiscent.html | Report on the Red Army; An analyst finds a curious, reminiscent pattern in the methods the Kremlin uses to foster military prestige. | True | By Garrett Underhill | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/seals-beat-tokyo-giants-50000-see-san-francisco-team-win-series.html | SEALS BEAT TOKYO GIANTS; 50,000 See San Francisco Team Win Series Opener, 13-4 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/r-mk-chafe.html | R. MK. CHAFE | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/child-to-mrs-howard-a-fox.html | Child to Mrs. Howard A. Fox | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/morris-to-speed-drive-his-campaign-to-be-intensified-beginning.html | MORRIS TO SPEED DRIVE; His Campaign to Be Intensified Beginning Tomorrow | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/care-of-crippled-held-incomplete-children-must-be-emotionally.html | CARE OF CRIPPLED HELD INCOMPLETE; Children Must Be Emotionally Adjusted to Use Facilities, State Conferees Hear | True | By Lucy Freeman | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/renry-hopkins-jr-lawyer-67-is-dead.html | RENRY HOPKINS JR., LAWYER, 67, IS DEAD | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/trusteeship-planning.html | TRUSTEESHIP PLANNING | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/actor-too.html | ACTOR, TOO | True | MORTON GOWDY | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/miners-local-protests-it-says-of-war-chest-idea-that-charity-begins.html | MINERS' LOCAL PROTESTS; It Says of War Chest Idea That 'Charity Begins at Home' | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/hofstra-harriers-win-2332.html | Hofstra Harriers Win, 23-32 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mitchell-amendment-backed.html | Mitchell Amendment Backed | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/verdict-assailed-abroad-communist-papers-in-moscow-london-paris.html | VERDICT ASSAILED ABROAD; Communist Papers in Moscow, London, Paris Denounce Trial | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/tmary-v-spaulding-i-lawyers-fiangee-former-red-cross-aide-to-be.html | tMARY V. SPAULDING I LAWYER'S FIANGEE; Former Red Cross Aide .to Be Bride of Boiling R. Powell Jr., Partner of Paul McNutt | True | Special to Nzw vo Tzs. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/elizabeth-a-smith-wed-tn-westport-she-is-escorted-by-her-father-at.html | ELIZABETH A. SMITH WED tN WESTPORT; She Is Escorted by Her Father' at Marriage in Church to Richard K, Jewett | True | SDecia| to THE NEW YORK TIMsS. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/retailers-urged-to-enter-politics-their-standing-in-community-calls.html | RET AILERS URGED TO ENTER POLITICS; Their Standing in Community Calls for Leadership, Says Marcus, Dallas Merchant | True | By Greg MacGregor | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/confine-duels-to-words-paris-critics-are-urged.html | Confine Duels to Words, Paris Critics Are Urged | True | By the United Press. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/south-side-routs-malverne-33-to-0-runs-undefeated-string-to-39.html | SOUTH SIDE ROUTS MALVERNE, 33 TO 0; Runs Undefeated String to 39 Games -- Baldwin Defeats Oceanside by 20-0 | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/fordham-defeats-scranton-by-3313-higgins-doheny-stars-of-ram-attack.html | FORDHAM DEFEATS SCRANTON BY 33-13; Higgins, Doheny Stars of Ram Attack -- Coach Danowski Uses All 36 of His Men | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/olds-says-he-fought-to-defend-consumer.html | OLDS SAYS HE FOUGHT TO DEFEND CONSUMER | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/watch-on-an-inferno-mercury-capsules-trace-the-fire-started-in-a.html | Watch on an Inferno; Mercury Capsules Trace the Fire Started in a Coal Vein | True | | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/hollywood-memos-gertrude-lawrence-prepares-for-glass-menagerie-dual.html | HOLLYWOOD MEMOS; Gertrude Lawrence Prepares for 'Glass Menagerie' -- Dual Deal -- Other Items | True | By J. D. Spiro | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/vito-mussolini-in-milan-lays-claim-to-popolo-ditalia-building.html | VITO MUSSOLINI IN MILAN; Lays Claim to Popolo d'Italia Building, Ex-Fascist Center | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/russians-free-2-u-s-soldiers.html | Russians Free 2 U. S. Soldiers | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/army-tops-harvard-5414-stephenson-tallies-4-times-the-army-scoring.html | Army Tops Harvard, 54-14; Stephenson Tallies 4 Times; THE ARMY SCORING ITS FIRST TOUCHDOWN AGAINST HARVARD | True | By Lincoln A. Werden | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/harlanscott.html | Harlan---Scott | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/henriga-moorman-cathedral-bride-netherlands-embassy-aide-is-f.html | HENRIGA MOORMAN CATHEDRAL BRIDE; Netherlands Embassy Aide is f Married in Washington to John Morgan McSweeney | True | Special to T/m N' YOrE TrMzs. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/iowa-state-on-top-2521-beats-kansas-state-with-pass-plays-in-third.html | IOWA STATE ON TOP, 25-21; Beats Kansas State With Pass Plays in Third Quarter | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/enid-neibl_ee-affianced-i-vassar-graduate-will-becomei-bride-of.html | ENID NEIBL__EE AFFIANCED; I Vassar Graduate Will Becomeī Bride of Herbert Kaufman I | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/karolyi-urged-a-retrial.html | Karolyi Urged a Retrial | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/norman-england-the-conquerors-by-thomas-b-costain-430-pp-new-york.html | Norman England; THE CONQUERORS. By Thomas B. Costain. 430 pp. New York: Doubleday & Co. $4. | True | By John Barkham | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/new-hampshire-scores-upset.html | New Hampshire Scores Upset | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/new-york-skaters-victors.html | New York Skaters Victors | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/taft-checks-choate-34-6.html | Taft Checks Choate, 34 -- 6 | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/jersey-plant-moving-to-boston.html | Jersey Plant Moving to Boston | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/armin-n-schapers-have-son.html | Armin N. Schapers Have Son | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/elizeth-m-keriibride-at-cotnell-married-to-henry-clblack-jr-in.html | -ELIZ/ETH' M:- KERIIBRIDE AT COtLNELL; Married to Henry CL'Black Jr. in Sage Chapel on Campus-- Attended by Her Cousin S:d to [w Norc | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/pointer-scores-in-field-trials.html | Pointer Scores in Field Trials | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/footlight-report-the-theatre-book-of-the-year-194849-by-george-jean.html | Footlight Report; THE THEATRE BOOK OF THE YEAR 1948-49. By George Jean Nathan. 363 pp. Alfred A. Knopf. $4. | True | By Richard Maney | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/labor-analysis.html | LABOR ANALYSIS | True | WILLIAM H. DAVIS | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/communist-case-to-provide-test-of-smith-act-supreme-court-decision.html | COMMUNIST CASE: TO PROVIDE TEST OF SMITH ACT; Supreme Court Decision Should Clear Up Some Long-Standing Doubts | True | By Cabell Phillips | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/sallie-white-wed-to-lucian-brandt.html | SALLIE WHITE WED TO LUCIAN BRANDT | True | Special to Ta- N:',V Yo TLar.S | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/2000000-in-france-seen-near-poverty.html | 2,000,000 IN FRANCE SEEN NEAR POVERTY | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/change-in-paying-oldage-insurance-employers-called-on-to-send-funds.html | CHANGE IN PAYING OLD-AGE INSURANCE; Employers Called on to Send Funds Withheld Monthly to Treasury Account | True | By Godfrey N. Nelson | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/senate-recommits-dp-bill-killing-action-at-this-session-vote-is.html | Senate Recommits DP Bill, Killing Action at This Session; Vote Is 36-30, With 17 Democrats Joining 19 Republicans to Defeat Administration on Proposal to Admit 134,000 More | True | By Clayton Knowles | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/harold-s-q0ackenbushi.html | HAROLD S. Q0.ACKENBUSHi | True | Special to Ts NEw YORK T[ES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/r-i-state-toppled-3219.html | R. I. State Toppled, 32-19 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/milans-printers-end-strike.html | Milan's Printers End Strike | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/penn-state-tops-n-y-u-in-run.html | Penn State Tops N. Y. U. in Run | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mums-from-britain-development-of-many-new-varieties-is-of-interest.html | MUMS FROM BRITAIN; Development of Many New Varieties Is Of Interest to American Growers | True | By Violet W. Stevenson | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/bridge-opening-with-a-trump-in-some-cases-this-play-by-defense.html | BRIDGE: OPENING WITH A TRUMP; In Some Cases This Play By Defense Provides Strong Advantage | True | By Albert H. Morehead | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/avery-j-thompson-2d.html | AVERY J. THOMPSON 2D | True | Sp(cliLI tO NEV yOIK TILgS | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/skulduggery-blooming.html | Skulduggery Blooming | True | OZYMANDIAS. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/46048-to-charles-for-coast-victory-nba-world-champion-awaits-new.html | $46,048 TO CHARLES FOR COAST VICTORY; N.B.A. World Champion Awaits New York Recognition -May Fight Here Soon | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/war-chest-figure-denied-16000000-political-fund-tale-ridiculed-by.html | WAR CHEST FIGURE DENIED; $16,000,000 Political Fund Tale Ridiculed by the AFL | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/bermuda-on-storm-alert-small-hurricane-is-expected-to-pass-west-of.html | BERMUDA ON STORM ALERT; Small Hurricane Is Expected to Pass West of the Colony | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/on-2d-voyage-to-africa.html | On 2d Voyage to Africa | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/wheaton-marks-century-of-hall.html | Wheaton Marks Century of Hall | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/performance-of-touch-and-go-on-nov-7-to-aid-sheltering-arms.html | Performance of 'Touch and Go' on Nov. 7 To Aid Sheltering Arms Children's Service | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/tigress-of-italys-screen-symbol-of-a-tough-generation-anna-magnani.html | Tigress of Italy's Screen; Symbol of a tough generation, Anna Magnani is bringing a new kind of realism to her films. | True | By Jane Cianfarra | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/whampoa-naval-base-afire.html | Whampoa Naval Base Afire | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/two-views-of-the-eastwest-split-in-germany.html | TWO VIEWS OF THE EAST-WEST SPLIT IN GERMANY | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mary-e-collins-will-be-wed.html | Mary E. Collins Will Be Wed | True | Specia to m NW YORK TImr. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/aviation-service-problem-of-passenger-relations-is-still.html | AVIATION: SERVICE; Problem of Passenger Relations Is Still Confronting the Domestic Airlines | True | By Frederick Graham | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/camera-notes-new-highintensity-light-studying-the-salons.html | CAMERA NOTES; New High-Intensity Light -- Studying the Salons | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/music-typesetting-machine-built.html | Music Typesetting Machine Built | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-world.html | THE WORLD | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/jack-walters-on-red-farm.html | Jack Walters on Red Farm | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/japanese-to-drop-floor-on-fabrics-new-prices-on-cotton-textiles.html | JAPANESE TO DROP FLOOR ON FABRICS; New Prices on Cotton Textiles Promised Importers Here -- Silk Products Not Affected | True | By Herbert Koshetz | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dp-investigators-study-hard-core-house-group-returning-from-europe.html | DP INVESTIGATORS STUDY 'HARD CORE'; House Group Returning From Europe Cites 125,000 Unable to Qualify for U. S. Entry | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/chorus-auditions-scheduled.html | Chorus Auditions Scheduled | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mary-thomsen-wed-in-jersey.html | Mary Thomsen Wed in Jersey | True | Special to Tax Nzw YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/st-laurent-talk-hailed.html | St. Laurent Talk Hailed | True | By P. J. Philip | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/council-to-study-win-peace-drive-special-advertising-committee.html | COUNCIL TO STUDY 'WIN PEACE' DRIVE; Special Advertising Committee Takes Up Hoffman Proposal to Avoid Third World War | True | By Brendan M. Jones | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/efficiency-is-topic-at-press-meeting-new-jersey-publishers-are.html | EFFICIENCY IS TOPIC AT PRESS MEETING; New Jersey Publishers Are Addressed by Edward Pelz and Howard Flint | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/eastern-ski-group-studies-problems-convention-opens-with-panel.html | EASTERN SKI GROUP STUDIES PROBLEMS; Convention Opens With Panel Sessions -- Soviet Entry in World Event Seen | True | By Frank Elkins | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/army-dominates-communist-china-generals-take-over-civilian-rule-in.html | ARMY DOMINATES COMMUNIST CHINA; Generals Take Over Civilian Rule in Conquered Areas | True | By Henry R. Lieberman | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/president-is-confident-nation-backs-program-truman-is-expecting-to.html | PRESIDENT IS CONFIDENT NATION BACKS PROGRAM; Truman Is Expecting to Fight and Win Year From Now Just as in '48 | True | By Anthony Leviero | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-saga-of-sophia-smith-seventyfive-years-ago-she-started-a.html | The Saga of Sophia Smith; Seventy-five years ago she started a college to 'develop the powers of womanhood'; here is a report on its progress. | True | NORTHAMPTON, MASS. By Helen Markel Herrmann. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/beebe-ends-50-years-on-zoological-staff.html | BEEBE ENDS 50 YEARS ON ZOOLOGICAL STAFF | True | | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/borotra-takes-tennis-final.html | Borotra Takes Tennis Final | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/record-grain-crop-reported-in-russia-but-its-volume-is-not-given.html | RECORD GRAIN CROP REPORTED IN RUSSIA; But Its Volume Is Not Given -- Rise in Industrial Output in Third Quarter Announced | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/a-lost-dog-foxie-by-ingri-and-edgar-parin-daulaire-illustrated-by.html | A Lost Dog. FOXIE. By Ingri and Edgar Parin d'Aulaire. Illustrated by the authors. Unpaged. New York: Doubleday & Co. $2. | True | ELENA BAKER. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/switch-to-reds-reported.html | Switch to Reds Reported | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/predicting-a-childs-adult-height.html | Predicting a Child's Adult Height | True | W. K. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/swedens-middle-way-sweden-model-for-a-world-by-hudson-strode-371-pp.html | Sweden's Middle Way; SWEDEN: MODEL FOR A WORLD. By Hudson Strode. 371 pp. New York: Harcourt, Brace & Co. $5. | True | By Henry Steele Commager | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/united-nations-visitors-at-1200000-mark.html | UNITED NATIONS VISITORS AT 1,000,000 MARK | True | By Harry Fox | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/warm-understanding-the-life-and-death-of-chopin-by-casimir.html | Warm Understanding; THE LIFE AND DEATH OF CHOPIN. By Casimir Wierzynski. Translated by Norbert Guterman. Illustrated. 444 pp. New York: Simon & Schuster. $3.75. | True | By Howard Taubman | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/pitt-eleven-victor-over-miami-3526-wins-4th-in-row-pont-going-over.html | PITT ELEVEN VICTOR OVER MIAMI, 35-26; Wins 4th in Row, Pont Going Over 3 Times as Losers Put Up a Gallant Battle | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/elliott-v-bell-reelected.html | Elliott V. Bell Re-elected | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mary-holt-fiancee-of-richmond-gray.html | MARY HOLT FIANCEE OF RICHMOND GRAY | True | Special to THE NEV YO TI.I.F.S. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/miss-hawkins-married-graduate-of-smith-and-revere-counselman-wed-in.html | MISS HAWKINS MARRIED; Graduate of Smith and Revere Counselman Wed in Church | True | Special to TH Nsw NoK TIIzs, | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/nuns-assailants-beaten-by-crowd-attack-by-3-bowery-vagrants-stirs.html | NUNS ASSAILANTS BEATEN BY CROWD; Attack by 3 Bowery Vagrants Stirs Area -- Police Seize 153 in Round-Up, 50 Jailed | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/steel-strikers-suffer-but-support-the-union-men-show-less-concern.html | STEEL STRIKERS SUFFER BUT SUPPORT THE UNION; Men Show Less Concern Over Terms Of Pension Plan Than Leaders | True | By A. H. Raskin | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/rose-tree-feature-taken-by-jack-lee-ecnec-2d-in-hunt-cup-timber.html | ROSE TREE FEATURE TAKEN BY JACK LEE; Ecnec 2d in Hunt Cup Timber Race as Fall Kills Indian Knight -- 2 Are Thrown | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/triple-winners-in-boxing.html | Triple Winners in Boxing | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/stuyvesant-defeats-evander-eleven-for-its-third-straight-psal.html | Stuyvesant Defeats Evander Eleven for Its Third Straight P.S.A.L. Triumph; PASSING OF ADAMEC PACES 19-0 VICTORY | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/boys-high-checks-new-utrecht-3218-marottamiltenis-duo-clicks-for-3.html | BOYS HIGH CHECKS NEW UTRECHT, 32-18; Marotta-Miltenis Duo Clicks for 3 Scores -- Lafayette, Madison, Adams Win | True | | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/155hour-rain-in-colombia-ends.html | 155-Hour Rain in Colombia Ends | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/business-is-not-only-business-businessmen-must-think-not-only-of.html | Business Is Not Only Business; Business men must think not only of personal welfare but of the welfare of the community. | True | By Richard Weil Jr. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/u-s-plans-mideast-talks.html | U. S. Plans Mid-East Talks | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/panthers-in-game-today-see-action-against-richmond-rebels-at.html | PANTHERS IN GAME TODAY; See Action Against Richmond Rebels at Paterson | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/syracuse-five-wins-7554.html | Syracuse Five Wins, 75-54 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/gop-to-emphasize-work-in-precincts-gabrielson-tells-state-chiefs-to.html | GOP TO EMPHASIZE WORK IN PRECINCTS; Gabrielson Tells State Chiefs to Defend Taft-Hartley Act to Worker 'in Home' | True | By George Eckel | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/f-and-m-to-see-action-will-play-albright-saturday-on-gridiron-at.html | F. AND M. TO SEE ACTION; Will Play Albright Saturday on Gridiron at Reading | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/german-war-reunion-held.html | German War Reunion Held | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/prague-to-extend-property-seizure-will-confiscate-more-resorts-spas.html | PRAGUE TO EXTEND PROPERTY SEIZURE; Will Confiscate More Resorts. Spas, Businesses in Drive Against Middle Class | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/penn-conquers-lions-277-scoring-thrice-in-2d-half-penn-vanquishes.html | Penn Conquers Lions, 27-7, Scoring Thrice in 2d Half; PENN VANQUISHES COLUMBIA BY 27-7 | True | By Joseph M. Sheehan | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dr-dexter-ashley-orthopedist-deihd-surgeon-treated-armours-daughter.html | DR. DEXTER ASHLEY, ORTHOPEDIST, DEiHD; Surgeon Treated Armour's Daughter After 'Bloodless Operation' by Dr, Lorenz | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/about-broadway-and-the-herring-catch-reflections-on-broadway-and.html | ABOUT BROADWAY AND THE HERRING CATCH; REFLECTIONS ON BROADWAY AND THE HERRING CATCH | True | By Elia Kazan | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/troth-of-miss-hiscock-smith-college-graduate-will-be-bride-of-bruce.html | TROTH OF MISS HISCOCK; Smith College Graduate Will Be Bride of Bruce A. Weatherly | True | Special to 'Ihzz Nl,v Y'o TL|T.S | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/edisons-electric-light-to-reach-seventieth-anniversary-this-week.html | Edison's Electric Light to Reach Seventieth Anniversary This Week; EDISON LIGHT NEAR 70TH ANNIVERSARY | True | By John P. Callahan | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/named-heart-group-aide.html | Named Heart Group Aide | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/david-boyer.html | DAVID BOYER. | True | Special to Tm/z,v York,: Tt.Mr-.s.. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/see-milton.html | SEE MILTON | True | S. ROSE | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/teenage-trouble-bertie-makes-a-break-by-henry-gregor-felsen.html | Teen-Age Trouble; BERTIE MAKES A BREAK. By Henry Gregor Felsen. Illustrated by Jane Toan. 192 pp. New York: E. P. Dutton & Co. $2.50. | True | F. C. SMITH. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/tojohn-g-finleyi-daughter-of-u-s-envoy-is-the-bride-of-consular-of.html | -' TO JOHN. G. FINLEYI; Daughter of U. S. 'Envoy Is the Bride of Consular Offici=I'sSon in Harrisburg, Pa. | True | Special to THE NEW YOi, Tx,t. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/roosevelt-high-loses.html | Roosevelt High Loses | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/two-bodies-found-in-fire-wreckage-employes-of-underwriters-were.html | TWO BODIES FOUND IN FIRE WRECKAGE; Employes of Underwriters Were Trapped When Roof Fell in 17th Street Loft | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/by-two-modernists-development-of-gleizes-and-mondrian.html | BY TWO MODERNISTS; Development of Gleizes And Mondrian | True | By Stuart Preston | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/deficit-at-yale-526000-in-year-appeal-for-increased-income-predicts.html | DEFICIT AT YALE $526,000 IN YEAR; Appeal for Increased Income Predicts Decrease Will Be $1,000,000 This 12-Month | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/jeanne-a-dewey-bride-ifi-norotor1-has-6-attendants-at-marrmge-in.html | JEANNE A-, DEWEY BRIDE Ifi NOROTOR1; Has 6 Attendants at Marrmge in Presbyterian Church to John Henry Swan | True | Special to Nw YORK TL'S. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/wliss-m-a-singer-sewicklen-bride-married-to-pearce-d-3mltll-in-st.html | wlISS M. A. SINGER SEWICKLEN BRIDE; Married to Pearce D. 3mltll in St. Stephen's Church--The Reception Held in Home | True | ecl to N'w Yo | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-acid-pen-of-mrs-trollope-domestic-manners-of-the-americans-by.html | The Acid Pen of Mrs. Trollope; DOMESTIC MANNERS OF THE AMERICANS. By Frances Trollope. Edited, with a History of Mrs. Trollope's Adventures in America, by Donald Smalley. Illustrated by Auguste Hervieu. 454 pp. New York: Alfred A. Knopf. $5. | True | By William B. Hamilton | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/jeclaire-oa5-allentown-bride-wed-to-dr-albert-oerschuk-in-egner.html | JECLAIRE OA5 '.ALLENTOWN. BRIDE; Wed to Dr. Albert Ooerschuk "- in Egner Memorial chapel [ i of- Mdhlenberg' College [ | True | . Special to -w'E'o,c TLS. [ | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/woodsarn-polk-conway-go-over-for-winners-exeter-downs-williams.html | Woodsarn, Polk; Conway Go Over for Winners -- Exeter Downs Williams Freshmen, 26-7 -- Deerfield Eleven Halts Hotchkiss | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/february-deliveries-set-for-sportswear.html | FEBRUARY DELIVERIES SET FOR SPORTSWEAR | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/nancy-dunning-to-be-married-j.html | Nancy Dunning to Be Married J | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/named-to-sloan-foundation.html | Named to Sloan Foundation | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/duty-again-halts-dulles-campaign-senator-flies-to-the-capital.html | DUTY AGAIN HALTS DULLES CAMPAIGN; Senator Flies to the Capital Hearing Vote on DP Bill, Which He Favors, Is Due | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/british-to-discuss-orient-situation-foreign-office-says.html | BRITISH TO DISCUSS ORIENT SITUATION; Foreign Office Says Military, Diplomatic and Civil Heads to Meet in Singapore | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/coast-guard-vital-in-harbor-patrol-supervision-of-forty-federal.html | COAST GUARD VITAL IN HARBOR PATROL; Supervision of Forty Federal Anchorages in Waters Here One Important Task | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/syracuse-capitalizing-on-two-fumbles-defeats-rutgers-at-new.html | Syracuse, Capitalizing on Two Fumbles, Defeats Rutgers at New Brunswick; ORANGE WINS, 21-9, ON OVERHEAD DRIVE | True | By Michael Strauss | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/west-east-fling-charges-on-labor-briton-in-u-n-cites-exodus-of.html | WEST, EAST FLING CHARGES ON LABOR; Briton in U. N. Cites Exodus of 10,000,000 Refugees From Soviet-Ruled Areas | True | By Sam Pope Brewer | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/anstiss-0hl-a-fiancee-ethel-walker-alumna-engaged-to-midshipman-t-g.html | ANST1SS 0HL A FIANCEE; Ethel Walker Alumna Engaged to Midshipman T. G. Miller Jr, | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/college-nijptiali-formaryfielder-former-student-at-berea-wed-there.html | COLLEGE NIJPTIALSi FOR.MARYFIELDER; Former StudEnt at Berea Wed There 'o Lieut, John Fox j Kauffman of Army | | J Special to Tm N,zw_Vom, c Tr.s. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/navy-attacks.html | Navy Attacks | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/greenwich-nuptials-forjoan-l-petersen.html | GREENWICH NUPTIALS FORJOAN L. PETERSEN | | Special to NW YOl TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/depletion-of-ores-in-urals-indicated-soviet-steel-plant-officials.html | DEPLETION OF ORES IN URALS INDICATED; Soviet Steel Plant Officials, Citing Problem of Low-Grade Supply, Hit Inefficiencies | | By Harry Schwartz | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/a-t-t-reports-income-decline-for-twelve-months-but-gain-for-last.html | A. T. & T. REPORTS INCOME; Decline for Twelve Months but Gain for Last Quarter Shown | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-dance-francaise-les-ballets-de-paris-at-the-winter-garden.html | THE DANCE: FRANCAISE; Les Ballets de Paris at The Winter Garden | True | By John Martin | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/miles-may-seek-governship.html | Miles May Seek Governship | | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/style-show-dec-2-to-assist-center-tea-dance-fashion-display-at-the.html | STYLE SHOW DEC. 2 TO ASSIST CENTER; Tea Dance, Fashion Display at the Plaza Will Be Benefit for Judson Health Unit | | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/ice-follies-to-return-first-of-15-performances-at-the-garden-set.html | ICE FOLLIES TO RETURN; First of 15 Performances at the Garden Set for Nov. 17 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/rcgrolylq-30ker-rr-in-south-nterne-atnew-york-hospital-wed-in.html | RCgROLYlq 30KER RR IN, SOUTH; nterne at New'York HoSpital[ "Wed in Hartsville, S. C., to Dr.:[ Benjamin F. Huntley 3d J | True | specli to Tm Nv yomc I | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/economics.html | ECONOMICS | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/cabinet-selection-by-moch-delayed-new-premier-of-france-runs-into.html | CABINET SELECTION BY MOCH DELAYED; New Premier of France Runs Into Difficulty as Parties Bicker Over Posts | True | By Lansing Warren | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-gourd-harvest-properly-prepared-they-have-wealth-of-uses.html | THE GOURD HARVEST; Properly Prepared, They Have Wealth of Uses | True | J. F. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/moravian-downs-hofstra-fritchman-paces-327-triumph-with-3-touchdown.html | MORAVIAN DOWNS HOFSTRA; Fritchman Paces 32-7 Triumph With 3 Touchdown Aerials | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/miss-k-oallaohbr-wedto-a-lawyer-escorted-by-father-president-of-u-s.html | !MISS K. OALLAOHBR WEDTO A ,LAWYER; .Escorted. by Father, President of U. S. Bar Group, at Her Marriage to W. F. Voelker | | Special to 'THiNnw YORK TIMes. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/black-watch-gains-horse-show-title-tops-sun-beau-for-montclair.html | BLACK WATCH GAINS HORSE SHOW TITLE; Tops Sun Beau for Montclair Jumper Laurels -- Hunters Led by Rose Parade | True | By John Rendel | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/georgia-tech-tops-auburn-35-to-21-staves-off-3-touchdown-surge-by.html | GEORGIA TECH TOPS AUBURN, 35 TO 21; Staves Off 3-Touchdown Surge by Losers in Last Period -- North Stars for Victors | True | | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/10day-stay-slated-for-freedom-train-states-exhibit-of-documents-to.html | 10-DAY STAY SLATED FOR FREEDOM TRAIN; State's Exhibit of Documents to Arrive in Grand Central Terminal on Thursday | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/white-plains-bows-to-new-rochelle-10000-see-tigers-lose-280.html | WHITE PLAINS BOWS TO NEW ROCHELLE; 10,000 See Tigers Lose, 28-0 -- Pleasantville, Davis and Xavier High Triumph | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/welshman.html | Welshman | True | J. G. WILLIAMS, | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/conferees-agree-on-u-s-pay-rises-compromise-of-senatehouse-sets.html | CONFEREES AGREE ON U. S. PAY RISES; Compromise of Senate-House Sets Increases Ranging From $93 to $3,670 Yearly | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/t-c-u-victor-286-over-texas-aggies-berry-passes-to-two-scores-as.html | T. C. U. VICTOR, 28-6, OVER TEXAS AGGIES; Berry Passes to Two Scores as Frogs Win First Home Game in Two Years | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-weeks-programs-sadlers-wells-novelties-recital-schedule.html | THE WEEK'S PROGRAMS; Sadler's Wells Novelties -- Recital Schedule | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/automobiles-fatalities-autumn-is-rated-most-dangerous-season-of-the.html | AUTOMOBILES; FATALITIES; Autumn Is Rated Most Dangerous Season Of the Year Because of Night Driving | True | By Bert Pierce | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/art-interest-stirs-in-puerto-rico-hotel-mural-competition.html | ART INTEREST STIRS IN PUERTO RICO; Hotel Mural Competition Stimulates Artists in San Juan | True | By Aline B. Louchheim san Juan, P. R. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/shanghai-air-raid-kills-38.html | Shanghai Air Raid Kills 38 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/broadways-bugaboos-old-superstitions-continue-their-hold-on-actors.html | BROADWAY'S BUGABOOS; Old Superstitions Continue Their Hold on Actors | True | By Eugene Burr | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/notes-on-science-small-iron-lung-helps-infants-to-breathe-gumbel.html | NOTES ON SCIENCE; Small 'Iron Lung' Helps Infants To Breathe -- Gumbel Lectures | True | W. K. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/lincoln-remains-unbeaten.html | Lincoln Remains Unbeaten | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/random-notes-about-people-and-pictures-lasky-renews-paramount-ties.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES; Lasky Renews Paramount Ties -- British Plan for 'Midsummer Night's Dream' | True | By A. H. Weiler | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/intrusive-females.html | INTRUSIVE FEMALES | True | HARVEY W. OSHRIN | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/colombian-delegate-off-to-u-n.html | Colombian Delegate Off to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/cold-to-ice-showy.html | Cold to Ice Showy | True | DAVID A. JENKINS, | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/character-in-films-concerning-an-essential-and-some-recent-jobs.html | CHARACTER IN FILMS; Concerning an Essential And Some Recent Jobs | True | By Bosley Crowther | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/carl-e-endicott.html | CARL E, ENDICOTT | True | Special to THE NEW oP.x Tz.,z.. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/yearround-jobs-goal-in-missouri-associated-industries-study-reveals.html | YEAR-ROUND JOBS GOAL IN MISSOURI; Associated Industries' Study Reveals 75% of 3,300 Plants Have Begun Programs | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/tapestry-brings-1600-phyfe-sofa-sold-for-1000-at-session-yielding.html | TAPESTRY BRINGS $1,600; Phyfe Sofa Sold for $1,000 at Session Yielding $24,590 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/year-of-revolution-men-in-crisis-the-revolutions-of-1848-by-arnold.html | Year of Revolution; MEN IN CRISIS. The Revolutions of 1848. By Arnold Whitridge. 364 pp. New York: Charles Scribner's Sons. $5. | True | By Crane Brinton | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/where-to-see-them.html | WHERE TO SEE THEM | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/irvington-house-in-need-of-funds-institution-for-victims-of.html | IRVINGTON HOUSE IN NEED OF FUNDS; Institution for Victims of Rheumatic Fever Opening Two New Wards Next Month | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mrs-e-k-hall-dies-welfue-leader-phone-officials-widow-headed-new.html | MRS. E. K. HALL DIES; WELFUE LEADER; Phone Official's Widow Headed New Hampshire Council-- Honored by Dartmouth | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/concerning-radio-the-amazing-case-of-dr-john-schindler-other-items.html | CONCERNING RADIO; The Amazing Case of Dr. John Schindler -- Other Items From the Studios | True | By Val Adams | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/midget-auto-race-today-national-100lap-event-slated-at-the-dover.html | MIDGET AUTO RACE TODAY; National 100-Lap Event Slated at the Dover Speedway | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/princeton-campus-fund-planned.html | Princeton Campus Fund Planned | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/vermont-trips-norwich-200.html | Vermont Trips Norwich, 20-0 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/i-barbara-fox-betrothed-ishe-will-be-bride-of-leonard-i-harris-in.html | i BARBARA FOX BETROTHED; iShe Will Be Bride of Leonard i Harris in New Haven Nov. 24 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dodgers-acquire-8-farm-club-aces-taylor-assigned-to-st-paul.html | DODGERS ACQUIRE 8 FARM CLUB ACES; Taylor Assigned to St. Paul, McCormick to Re Released in Reorganization Move | True | By William J. Briordy | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/guilty.html | Guilty | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/berglundokerstrom.html | Berglund--Okerstrom | True | Special to -E .gxv YOI, TLtF. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/aftermath-at-foley-square.html | AFTERMATH AT FOLEY SQUARE | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/usage-governs.html | USAGE GOVERNS | True | HARRY LEVY | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/miss-ruth-fishman-engaged.html | Miss Ruth Fishman Engaged | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dr-william-l-schreiber.html | DR. WILLIAM L. SCHREIBER | True | Special to T Nmv OR.,EC 'IL,S | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/surveys-by-groups-the-carnegie-annual-opens-recent-work-by.html | SURVEYS BY GROUPS; The Carnegie Annual Opens --- Recent Work by Contemporary American Artists | True | By Howard Devree | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/conchita-suarez-betrothed.html | Conchita Suarez Betrothed | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/ancy-lee-barnes-bride_of-_teran_-westover-graduate-is-married-to.html | ?ANCY LEE BARNES BRIDE_OF _TERAN_; Westover Graduate Is Married] to Sidney W. Wray Jr. inBristol, (3onn., Church | True | Special to THE Nav YOP TLr-. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/west-mark-forgery-seen-but-u-s-police-call-reports-in-east-german.html | WEST MARK FORGERY SEEN; But U. S. Police Call Reports in East German Press False | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/f-raycomstock-prodijciris-dead-former-associate-of-gest-and-i.html | F. RAY.COMSTOCK, PRODIJCIR,;'IS DEAD; Former Associate of Gest and I i William A. Brady Sponsored I Many Hit Musicals, Plays | True | Special to THE NE%V XrOI,.lt: TntF_. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/iraq-for-shifting-people-would-exchange-100000-jews-for-palestine.html | IRAQ FOR SHIFTING PEOPLE; Would Exchange 100,000 Jews for Palestine Refugees | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/youngstown-defeats-niagara.html | Youngstown Defeats Niagara | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/carbus-crash-fatal-to-the-th-graydons.html | CAR-BUS CRASH FATAL TO THE T.H. GRAYDONS | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/eternal-vigilance.html | ETERNAL VIGILANCE | True | HARRY G. POLK | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/syracuse-group-elects-export-authority-named-to-head-manufacturers.html | SYRACUSE GROUP ELECTS; Export Authority Named to Head Manufacturers Association | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/cauld-grue-the-smiling-tiger-by-lenore-glen-offord-223-pp-new-york.html | Cauld Grue; THE SMILING TIGER. By Lenore Glen Offord. 223 pp. New York: Duell, Sloan & Pearce. $2.50. | True | A. B. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/giants-to-oppose-steeler-eleven-in-opener-of-home-season-today.html | Giants to Oppose Steeler Eleven In Opener of Home Season Today; Superior Air Attack Rates Local Team Edge -- Yankees to Meet Colts -- Bulldogs to Battle Redskins in Washington | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/new-haven-teachers-on-top.html | New Haven Teachers on Top | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/hill-soccer-team-victor.html | Hill Soccer Team Victor | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/cotton-testing-plant-ready.html | Cotton Testing Plant Ready | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/brave-new-world-all-hope-abandon-by-irene-odoevzev-translated-by-f.html | Brave New World; ALL HOPE ABANDON. By Irene Odoevzev. Translated by F. K. Reed. 282 pp. New York: Pantheon Books. $3. | True | ELENA ZARUDNAYA. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/cortland-teachers-win-520.html | Cortland Teachers Win, 52-0 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/renaissance-doctor-divine-mistress-by-frank-g-slaughter-340-pp-new.html | Renaissance Doctor; DIVINE MISTRESS. By Frank G Slaughter. 340 pp. New York: Doubleday & Co. $3. | True | RICHARD MATCH. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/jewish-merger-urged-reform-conservative-groups-should-join-college.html | JEWISH MERGER URGED; Reform, Conservative Groups Should Join, College Told | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/duquesne-checks-holy-cross-4014-tallies-on-three-interceptions.html | DUQUESNE CHECKS HOLY CROSS, 40-14; Tallies on Three Interceptions, Fumble -- Rapp Drives Over Twice Through Line | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/wisconsin-crushes-navy-by-4813-as-frequent-interceptions-help-a.html | Wisconsin Crushes Navy by 48-13 As Frequent Interceptions Help; A BADGER INTERCEPTS A NAVY PASS ON HIS 4-YARD LINE | True | By the United Press. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/population-shift-put-to-churches-head-of-city-mission-society-asks.html | POPULATION SHIFT PUT TO CHURCHES; Head of City Mission Society Asks Unity on Programs for Housing Projects | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/imiss-hall-is-wed-to-w-w-porter-jr-granddaughter-of-eugefie-g-grace.html | iMISS HALL IS WED TO W. W. PORTER JR.; - Granddaughter of 'Eugeff'e G. Grace Married in Bethlehem to Lehigh' Graduate | | Special to l-w ro Tzrcs. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/i-alicia-stanley__-is-wed-bride-in-essex-fells-of-johni-dale-keenan.html | „i ALICIA STANLEY__ IS WED; Bride in Essex Fells of Johnl Dale Keenan Jr., an Engineer | | Specìal to Tz NEW YO Tzrs. I | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/michigan-state-victor-defeats-w-and-m-by-4213-chandnois-glick-excel.html | MICHIGAN STATE VICTOR; Defeats W., and. M. by 42-13 -- Chandnois, Glick Excel | | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/russian-says-comic-books-fascisize-u-s-children.html | Russian Says Comic Books 'Fascisize' U. S. Children | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/turkish-jews-need-visas.html | Turkish Jews Need Visas | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/rice-scores-upset-over-s-m-u-4127-running-of-lantrip-and-wyatt-and.html | RICE SCORES UPSET OVER S. M. U., 41-27; Running of Lantrip and Wyatt and Rote's Passes Topple Mustangs to First Loss | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/lovette-in-veterans-group-post.html | Lovette in Veterans' Group Post | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/jawaharlal-nehru-importance-of-visit-to-cause-of-democracy-stressed.html | Jawaharlal Nehru; Importance of Visit to Cause of Democracy Stressed | | LOUIS FISCHER. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/peter-zeich-en.html | PETER ZE-ICH EN | | Special to THE NEW YOK T1ME.. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/4-dutch-scientists-die-in-blast.html | 4 Dutch Scientists Die in Blast | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/virginia-triumphs-277-papit-star-as-alert-cavaliers-turn-back-w-and.html | VIRGINIA TRIUMPHS, 27-7; Papit Star as Alert Cavaliers Turn Back W. and L. | | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/surf-casting-on-long-island-beaches-crowded-again-but-fall-visitors.html | SURF CASTING ON LONG ISLAND; Beaches Crowded Again, But Fall Visitors Are Out for the Fishing | | By Fay Martin | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/farm-bill-report-lifts-grain-prices-wheat-soybeans-especially.html | FARM BILL REPORT LIFTS GRAIN PRICES; Wheat, Soybeans Especially Strong in Late Trade -- Corn Under Selling Pressure | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-sexes-in-differing-cultures-male-and-female-a-study-of-the.html | The Sexes in Differing Cultures; MALE AND FEMALE: A Study of the Sexes in a Changing World. By Margaret Mead. 477 pp. New York: William Morrow & Co. S5. | True | By Bernard Mishkin | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/machine-measures-radiation-energy-scintillation-counter-is-said-to.html | MACHINE MEASURES RADIATION ENERGY; ' Scintillation Counter' Is Said to Be Ten Times as Sensitive as Geiger Device Now Used | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/big-river.html | BIG RIVER | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/authors-query.html | Author's Query | True | IRVING S. COHEN. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/eleanor-nicolson-a-bride-in-capital-sister-is-honor-maid-at-her.html | ELEANOR NICOLSON A BRIDE IN CAPITAL; Sister is Honor Maid at Her Marriage to David Hopkins [ | | Special to the new Yort Times | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/a-girl-grows-up-celia-amberley-by-victoria-lincoln-370-pp-new-york.html | A Girl Grows Up; CELIA AMBERLEY. By Victoria Lincoln. 370 pp. New York: Rinehart & Co. $3. | True | By Nancy Lenketh | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/los-angeles-stay-another-day-plan.html | LOS ANGELES 'STAY ANOTHER DAY' PLAN | True | By Gladwin Hill | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/eileen-b-mdermott-becomes-betrothed.html | EILEEN B. M'DERMOTT BECOMES BETROTHED | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-benelux-meeting.html | THE BENELUX MEETING | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/missouris-explosive-offense-overcomes-illinois-team-in-contest-at.html | Missouri's Explosive Offense Overcomes Illinois Team in Contest at Champaign; 42,184 SEE TIGERS TRIUMPH BY 27-20 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dp-foes-accused-of-moral-anemia-u-s-big-enough-to-find-place-for.html | DP FOES ACCUSED OF 'MORAL ANEMIA'; U. S. Big Enough to Find Place for Victims of Oppression, Says Rabbi in Sermon | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/children-aid-museum-drive.html | Children Aid Museum Drive | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/miss-mallister-fiancee-r-california-girl-will-be-mrrded-to.html | MISS M'ALLISTER FIANCEE; r california Girl Will Be M(r.rded to Lieut..Thomas Craw or | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/frances-barnes-a-bride-wed-to-donald-durgin-evans-in-chapel-of-st.html | FRANCES BARNES A BRIDE; Wed to Donald Durgin Evans in! Chapel of St, Bartholomew's | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/coal-companies-act-to-make-mines-safer.html | COAL COMPANIES ACT TO MAKE MINES SAFER | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/ary-l-dunhai-married-at-yale-daughter-of-professor-s-wed-to-robert.html | ARY L. DUNHAI MARRIED AT YALE; Daughter of Professor !s Wed to Robert Douglas Young in Marquand Chapel | True | SpeclaL l o YoI- Tdr.s | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/fall-at-embassy-fatal-to-dawson-counselor-at-santiago-chile.html | FALL AT EMBASSY FATAL TO DAWSON; Counselor at Santiago, Chile, Recently Ill, Aides Report -- High in Foreign Service | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/two-surveys-made-on-child-welfare-church-council-supply-data-for.html | TWO SURVEYS MADE ON CHILD WELFARE; Church Council Supply Data for Protestant Conference This Week in Columbus | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/auto-output-mark-will-be-set-soon-uncertainty-rests-on-how-many.html | AUTO OUTPUT MARK WILL BE SET SOON; Uncertainty Rests on How Many Cars Will Be Built in Two Months After Record Is Set | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/cut-in-civil-flying-is-laid-to-wives-they-want-to-keep-husbands.html | CUT IN CIVIL FLYING IS LAID TO WIVES; They Want to Keep Husbands Around House on Week-Ends, Ex-Army Pilot Thinks | True | By B. K. Thorne | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/skiing-in-october-early-storm-in-mountain-states-blankets-popular.html | SKIING IN OCTOBER; Early Storm in Mountain States Blankets Popular Slopes in Utah and Idaho | True | By Jack Goodman | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/testimonials-frederic-chopin-18101849-edited-by-stephen-p-mizwa.html | Testimonials; FREDERIC CHOPIN, 1810-1849. Edited by Stephen P. Mizwa. Illustrated. The Kosciuszko Foundation. 108 pp. New York: The Macmillan Company. $3. | True | By Moses Smith | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/editorial-article-1-no-title-kuiper-theory-of-the-solar-system.html | Editorial Article 1 -- No Title; Kuiper Theory of the Solar System Gives New Answer to Question, 'How Did It All Begin?' | True | By Waldemar Kaempffert | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-three-great-challenges-to-israel-problems-of-immigration-and.html | The Three Great Challenges to Israel; Problems of immigration, inflation and the minorities test the quality of the new state. | True | By Gertrude Samuels | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/gloria-anderso_-n-a-bridei-btlhal.html | GLORIA ANDERSO_ N A BRIDEI; ' Wed in Orange to Craig LintonI --Bthal Bxckn e ?zcGradurat as} | | Special to the New York Times | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/nehru-city-guest-says-india-will-hold-aloof-in-cold-war-nehru-says.html | Nehru, City Guest, Says India Will Hold Aloof in 'Cold War'; NEHRU SAYS INDIA WILL STAND ALOOF | | By William R. Conklin | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/troth-of-margaret-i-kalmar.html | Troth of Margaret I. Kalmar | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/signs-through-the-ages-from-cave-painting-to-comic-strip-by.html | Signs Through the Ages; FROM CAVE PAINTING TO COMIC STRIP. By Lancelot Hoghen. 280 pp. New York: Chanticleer Press. $5. | True | By Lawrence James Wathen | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/chicago-yardstick-for-transit-fares-increase-of-2-cents-a-ride-to.html | CHICAGO YARDSTICK FOR TRANSIT FARES; Increase of 2 Cents a Ride to Cover Costs Watched by Other Cities | True | By Paul Heffernan | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/occupied-france-shadows-lengthen-by-clara-longworth-de-chambrun.html | Occupied France; SHADOWS LENGTHEN. By Clara Longworth de Chambrun. Illustrated. 296 pp. New York: Charles Scribner's Sons. $5. | True | By Florence Crowther | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/daughter-to-mrs-c-p-stetson.html | Daughter to Mrs. C. P. Stetson | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/samuels-three-touchdowns-pace-victors-in-jersey-football-lincoln.html | Samuels' Three Touchdowns Pace Victors in Jersey Football - - Lincoln Tops Emerson, 20-0 - - St. Peter's Beats Snyder, 12-0 | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dewey-sets-bible-week-says-scripture-has-thoughts-to-meet-present.html | DEWEY SETS BIBLE WEEK; Says Scripture Has 'Thoughts to Meet Present Confusions' | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/conferees-uphold-90-farm-supports-but-wavering-ensues-in-group-and.html | CONFEREES UPHOLD 90% FARM SUPPORTS; But Wavering Ensues in Group and Doubt Is Expressed of Any Bill at Session | | By John D. Morris | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/park-restoration-is-cited-by-mayor-playgrounds-and-beaches-also.html | PARK RESTORATION IS CITED BY MAYOR; Playgrounds and Beaches Also Near Pre-War Condition, Executive Reports | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/sophisticates.html | Sophisticates | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/town-named-for-jew-will-hail-his-works.html | TOWN NAMED FOR JEW WILL HAIL HIS WORKS | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/u-n-delays-debate-on-soviet-pact-bid-political-committee-rejects.html | U. N. DELAYS DEBATE ON SOVIET PACT BID; Political Committee Rejects Demand It Consider Big Five Amity Plan Immediately | | By A. M. Rosenthal | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/vines-for-arbors-the-dense-foliage-of-many-perennial-kinds-will.html | VINES FOR ARBORS; The Dense Foliage of Many Perennial Kinds Will Provide Good Cover | True | By Olive E. Allen | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/deposit-insurance-major-bank-issue-small-large-institutions-at-odds.html | DEPOSIT INSURANCE MAJOR BANK ISSUE; Small, Large Institutions at Odds as to Fees Charged and Amounts Insured | True | By J. E. McMahon | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/house-group-split-on-war-strategy-van-zandt-asserts-committee-will.html | HOUSE GROUP SPLIT ON WAR STRATEGY; Van Zandt Asserts Committee Will Back Supercarrier, but Others Would Defer Action | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dworshak-is-sworn-in-idaho-republican-takes-senate-seat-of-late.html | DWORSHAK IS SWORN IN; Idaho Republican Takes Senate Seat of Late Democrat | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/barbara-h-kelley-is-married.html | Barbara H. Kelley Is Married | True | Slecial to Nzw Not Txxzs. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/wagner-and-arnold-tie-all-scores-of-1414-game-made-in-first-12.html | WAGNER AND ARNOLD TIE; All Scores of 14-14 Game Made in First 12 Minutes | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/lilian-kallir-17-stars-in-recital-brooklyn-institute-1949.html | LILIAN KALLIR, 17, STARS IN RECITAL; Winner of Brooklyn Institute 1949 Award Proves Ability as Pianist at Town Hall | True | By Noel Straus | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/lurline-due-wednesday-big-liner-to-be-repaired-after-five-months.html | LURLINE DUE WEDNESDAY; Big Liner to Be Repaired After Five Months' Strike Lay-Up | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/helpful-hints.html | Helpful Hints | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/utility-in-baltimore-to-act-on-new-bonds.html | UTILITY IN BALTIMORE TO ACT ON NEW BONDS | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/one-contest-in-turkey-democratic-party-abstains-in-byelection.html | ONE CONTEST IN TURKEY; Democratic Party Abstains in By-Election -- Ex-Premier Runs | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/pan-american-asks-cut-in-honolulu-rate.html | PAN AMERICAN ASKS CUT IN HONOLULU RATE | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/trinity-crushes-hobart-triumphs-by-420-at-geneva-pickett-gallops-58.html | TRINITY CRUSHES HOBART; Triumphs by 42-0 at Geneva - Pickett Gallops 58 Yards | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/gets-leisurewear-control.html | Gets Leisurewear Control | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/exchange-plan-altered-new-italian-decree-applies-daily-rate-for.html | EXCHANGE PLAN ALTERED; New Italian Decree Applies Daily Rate for Export Dollar | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/shipping-news-and-notes-propeller-club-meeting-to-draw-1500-fleming.html | Shipping News and Notes; Propeller Club Meeting to Draw 1,500 -- Fleming, Senator Magnuson to Speak | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/tebbetts-allstars-triumph.html | Tebbett's All-Stars Triumph | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/hershey-chocolate-plan-reclassification-of-convertible-preference.html | HERSHEY CHOCOLATE PLAN; Reclassification of Convertible Preference Stock Proposed | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/high-school-yearbooks-young-editors-advised-on-value-of-pictures.html | HIGH SCHOOL YEARBOOKS; Young Editors Advised On Value of Pictures | True | By Jacob Deschin | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/nuptials-are-held-formiss-newbold-philadelphia-girl-s-wed-in-st.html | NUPTIALS ARE HELD FOR- MISS NEWBOLD; Philadelphia Girl !s Wed in St. Paul's at Chestnut Hill, to Stephen Pearson | True | Spa to EwOK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/will-seek-50000-members.html | Will Seek 50,000 Members | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/israel-will-take-final-jewish-dps.html | ISRAEL WILL TAKE FINAL JEWISH DP'S | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/civil-rights-drive-urged-colored-association-appeals-for-pressure.html | CIVIL RIGHTS DRIVE URGED; Colored Association Appeals for Pressure on Congress | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/u-s-far-east-policy-is-now-being-reappraised-visit-by-nehru.html | U. S. FAR EAST POLICY IS NOW BEING REAPPRAISED; Visit by Nehru Reflects High Priority Being Given to Asiatic Affairs | True | By James Reston | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/u-s-students-ignore-the-iron-curtain.html | U. S. STUDENTS IGNORE THE IRON CURTAIN | True | By Betty Slater | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/lincoln-gains-no-2.html | Lincoln Gains No. 2 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mark-set-in-bowl-cornells-48-points-top-total-made-there-by.html | MARK SET IN BOWL; Cornell's 48 Points Top Total Made There by Opponent of Yale | True | By Louis Effrat | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-word-is-law-court-reporters-keeping-the-detailed-record-of-a.html | The Word Is Law; Court reporters, keeping the detailed record of a trial, store the raw material of justice. | True | By Robert G. Whalen | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/migratory-geese-spectacle-awaits-visitors-along-the-st-lawrence.html | MIGRATORY GEESE; Spectacle Awaits Visitors Along the St. Lawrence | True | By Fred O. Copeland | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/service-to-honor-dead-firemen.html | Service to Honor Dead Firemen | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/bates-trips-northeastern.html | Bates Trips Northeastern | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/iplainild-weddinc-ror-misscampb.html | IPLAINILD WEDDINC rOR MISSCAMPB | True | Special to TH N.v YOX TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/stanford-in-front-400-rout-of-washington-completed-with-3.html | STANFORD IN FRONT, 40-0; Rout of Washington Completed With 3 Last-Period Scores | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/a-tropical-house-on-long-island.html | A Tropical House On Long Island | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/big-doings-for-washingtons-sesquicentennial-city-to-celebrate-its.html | BIG DOINGS FOR WASHINGTON'S SESQUICENTENNIAL; City to Celebrate Its 150th Year as Nation's Capital With Exhibits and Pageantry | True | By George H. Copeland | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/amherst-whips-colby-rugged-ground-attack-brings-206-victory-at.html | AMHERST WHIPS COLBY; Rugged Ground Attack Brings 20-6 Victory at Waterville | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/fatherdaughter-the-dusty-godmother-by-michael-foster-246-pp-new.html | Father-Daughter; THE DUSTY GODMOTHER. By Michael Foster. 246 pp. New York: Rinehart & Co. $2.75. | True | A. C. SPECTORSKY. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-world-of-music-new-concertos-by-leading-composers-on-schedules.html | THE WORLD OF MUSIC; New Concertos by Leading Composers on Schedules of Many Orchestras | True | By Ross Parmenter | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/bewitch-carries-calumet-farm-silks-to-triumph-in-rich-vineland.html | Bewitch Carries Calumet Farm Silks to Triumph in Rich Vineland Handicap; 7-5 SHOT SCORES AT GARDEN STATE | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/treasure-chest.html | Treasure Chest | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mavis-williams-a-bride-married-in-short-hills-church-to-herbert.html | MAVIS WILLIAMS A BRIDE; Married in Short Hills Church to Herbert Frank Hager | True | Special to k{,,v Yoc 'Z'z:z'4zz. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/new-yorker-is-president-of-legal-aid-association.html | New Yorker Is President Of Legal Aid Association | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/olsenperry.html | OlsenPerry | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/city-registration-around-2750000-37-record-broken-500000-above-last.html | CITY REGISTRATION AROUND 2,750,000; '37 RECORD BROKEN; 500,000 Above Last Mayoralty Year -- 1946 Gubernatorial Enrollment Also Eclipsed | True | By Warren Moscow | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mrs-npedersen-jr-wed-bride-in-christ-church-short-hills-of-clarence.html | MRS. N.-PEDERSEN JR. WED; Bride in Christ Church, Short Hills, of Clarence Williams | True | Special to THE NEW YOIK TIItES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/st-lawrence-victor-347.html | St. Lawrence Victor, 34-7 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mrs-c-bohnenberger.html | MRS. C. BOHNENBERGER | True | Specta/to T v YoP. E TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/west-germans-ask-increase-in-power-leaders-want-reconsideration-of.html | WEST GERMANS ASK INCREASE IN POWER; Leaders Want Reconsideration of Allied Policy to Offset East State-Soviet Ties | True | By Drew Middleton | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/minnesota-aspirant-to-rose-bowl-overpowers-ohio-state-by-270.html | Minnesota, Aspirant to Rose Bowl, Overpowers Ohio State by 27-0; MINNESOTA TRIPS OHIO STATE, 27 TO 0 | True | By the United Press. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/wesleyan-eleven-triumphs-by-4116-tops-swarthmore-with-mixed-attack.html | WESLEYAN ELEVEN TRIUMPHS BY 41-16; Tops Swarthmore With Mixed Attack -- Studwell, Joffray Each Crosses Twice | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/no-devaluing-of-yen-is-seen-by-marthur.html | NO DEVALUING OF YEN IS SEEN BY M'ARTHUR | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/frederick-e-emaers.html | FREDERICK E. MA;ERS | True | Specta! to NEW Yo-- _r.s. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/1250000000-saving-seen-in-hoover-plan.html | $1,250,000,000 SAVING SEEN IN HOOVER PLAN | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/tourist-courts-in-canada.html | TOURIST COURTS IN CANADA | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/justice-scores-three-touchdowns-as-north-carolina-defeats-wake.html | Justice Scores Three Touchdowns as North Carolina Defeats Wake Forest; TARHEELS RECORD 4TH IN ROW, 28-14 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/cancer-group-makes-plea.html | Cancer Group Makes Plea | True | | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/on-point-four.html | ON 'POINT FOUR' | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mcarran-sees-peril-in-loose-entry-rules.html | MCARRAN SEES PERIL IN LOOSE ENTRY RULES | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/soviet-atom-proposal-gets-no-place-at-all-malik-asks-every-nation.html | SOVIET ATOM PROPOSAL GETS NO PLACE AT ALL; Malik Asks Every Nation Tell World How Many Bombs It Has Made as Prelude to Outlawing Use | True | By Edwin L. James | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/navy-is-freudian-study-defense-hearings-are-case-history-in-human.html | Navy Is Freudian Study; Defense Hearings Are Case History in Human Relations Because of Emotions | True | By Hanson W. Baldwin | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/leftwing-group-wins-mcleash-is-reelected-heard-of-district-council.html | LEFT-WING GROUP WINS; McLeash Is Re-elected Heard of District Council of UE | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/personnel-forms-in-need-of-reform-new-management-association.html | PERSONNEL FORMS IN NEED OF REFORM; New Management Association Handbook to Bare Waste in Inefficient Records | True | By Alfred R. Zipser Jr. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/curb-on-pilgrims-sifted-world-health-group-considers-relaxing-mecca.html | CURB ON PILGRIMS SIFTED; World Health Group Considers Relaxing Mecca Quarantine | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/ratio-of-paper-output-declines.html | Ratio of Paper Output Declines | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/cartoonists-view-the-military-unification-problem.html | CARTOONISTS VIEW THE MILITARY UNIFICATION PROBLEM | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/memo-from-madrid-censorship-charged-with-responsibility-for-decline.html | MEMO FROM MADRID; Censorship Charged With Responsibility For Decline of the Spanish Stage | True | By John K. Savacool | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/but-its-papa-who-pays.html | BUT IT'S PAPA WHO PAYS | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/u-s-base-in-guatemala-closed.html | U. S. Base in Guatemala Closed | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/ethical-basis.html | ETHICAL BASIS | True | HENRY NEUMANN | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/noncommunist.html | NON-COMMUNIST | True | ERNEST W. WHEELER | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/ship-sailing-is-delayed.html | Ship Sailing Is Delayed | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/senator-smith-in-korea.html | Senator Smith in Korea | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/81500-see-california-upset-southern-california-on-brunks-102yard.html | 81,500 See California Upset Southern California on Brunk's 102-Yard Run; LONG SPRINT HALTS TROJAN TEAM, 16-10 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/work-will-start-on-health-center-building-to-begin-tomorrow-in.html | WORK WILL START ON HEALTH CENTER; Building to Begin Tomorrow in Philadelphia on $1,500,000 Unit for Clothing Labor | True | By William G. Weart | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/two-poles-are-doomed-business-agents-convicted-of-espionage-and.html | TWO POLES ARE DOOMED; Business Agents Convicted of Espionage and Sabotage | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/favorites-lose-in-southwest.html | Favorites Lose in Southwest | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mrs-john-d-lockton.html | MRS. JOHN D. LOCKTON | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/wortmann-heads-a-a-u-group-here-metropolitan-body-also-names.html | WORTMANN HEADS A. A. U. GROUP HERE; Metropolitan Body Also Names Diamant, Holland -- Diehm Elected as Secretary | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/cotton-irregular-trading-moderate-net-changes-ranging-from-loss-of.html | COTTON IRREGULAR, TRADING MODERATE; Net Changes Ranging From Loss of 3 Points to Gain of 12 on Day Recorded | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/maine-ties-connecticut-1212.html | Maine Ties Connecticut, 12-12 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/palmach-veterans-defy-tel-aviv-ban-servicemen-despite-order-take.html | PALMACH VETERANS DEFY TEL AVIV BAN; Servicemen, Despite Order, Take Part in Rally of Former Haganah Striking Force | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/yugoslavia-sees-crisis-in-bulgaria-paper-says-mass-arrests-are.html | YUGOSLAVIA SEES CRISIS IN BULGARIA; Paper Says Mass Arrests Are Being Made and Rajk Type of Trial Will Be Staged | True | By M. S. Handler | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/browns-buy-righthander.html | Browns Buy Right-Hander | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/raymond-h-amador-to-wed-ursula-wolf.html | RAYMOND H. AMADOR TO WED URSULA WOLF | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mrs-ann-bullard-is-wedi-bride-in-london-of-charles-m-mclaren.html | MRS. ANN BULLARD IS WEDI; Bride in London of Charles M, McLaren, Aberconway Heir | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/gheinlanderhetfield.html | gheinlander--Hetfield | True | Special to Tltr NEW YORK TLxZ.. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/northwestern-sets-back-michigan-2120-in-a-spinetingling-thriller-at.html | Northwestern Sets Back Michigan, 21-20, In a Spine-Tingling Thriller at Evanston; THE NORTHWESTERN FORWARD WALL SPLIT WIDE OPEN BY WOLVERINE LINEMEN | True | By the United Press. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/foreign-china-deals-hit-head-of-lenox-scores-buying-abroad-for-u-s.html | FOREIGN CHINA DEALS HIT; Head of Lenox Scores Buying Abroad for U. S. Embassies | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/incident-in-london-the-bbc-gets-tangled-up-with-the-hucksters.html | INCIDENT IN LONDON; The BBC Gets Tangled Up With the Hucksters | True | By L. Marsland Gander | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/navy-force-sails-to-attack-hawaii.html | NAVY FORCE SAILS TO ATTACK HAWAII | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/personal-research-filmmaker-goes-to-public-to-find-out-what-kind-of.html | PERSONAL RESEARCH; Film-Maker Goes to Public to Find Out What Kind of Pictures Are Wanted | True | By Maxwell Shane | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/oil-deal-to-assist-iraq-held-planned-hardpressed-nation-would-be.html | OIL DEAL TO ASSIST IRAQ HELD PLANNED; Hard-Pressed Nation Would Be Able to Develop Potentials in Agriculture, Industry | True | By Albion Ross | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/buildings-and-beauty-architecture-and-the-spirit-of-man-by-joseph.html | Buildings and Beauty; ARCHITECTURE AND THE SPIRIT OF MAN. By Joseph Hudnut. 301 pp. Cambridge, Mass.: Harvard University Press. $4.50. | True | By Peter Blake | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/british-excel-in-their-care-for-disabled-service-folk-survey-of.html | British Excel in Their Care For Disabled Service Folk; Survey of Rehabilitation Centers Shows U. S. Is Far Behind in Some Respects | True | By Howard A. Rusk, M. D. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/major-sports-news.html | Major Sports News | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/margaret-browne-wed-in-brooklyn-gowned-in-white-slipper-satin-at.html | MARGARET BROWNE WED 'IN BROOKLYN; Gowned in White Slipper Satin at Marriage to Edmund J. Joyce in St. Joseph's | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/washington-state-wins-3513.html | Washington State Wins, 35-13 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/no-science-foundation.html | NO SCIENCE FOUNDATION | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/brief-parables-three-minutes-a-day-by-james-a-keller-365-pp-new.html | Brief Parables; THREE MINUTES A DAY. By James A. Keller. 365 pp. New York: Doubleday & Co. $2. | True | NASH K. BURGER. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/state-city-chiefs-to-be-at-u-n-rite-romulo-lie-and-austin-also-to.html | STATE, CITY CHIEFS TO BE AT U. N. RITE; Romulo, Lie and Austin Also to Join Truman in Dedication of New East River Site | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-complex-problem-of-germany-the-struggle-for-germany-by-drew.html | The Complex Problem of Germany; THE STRUGGLE FOR GERMANY. By Drew Middleton. 281 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Joseph C. Harsch | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/alabama-ties-tennessee-at-77-linemen-star-in-ragged-battle-fifteen.html | Alabama Ties Tennessee at 7-7; Linemen Star in Ragged Battle; Fifteen Fumbles Mar Action on Wet Field at Birmingham -- Both Touchdowns Made in First Half Before 41,000 Fans | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/shaw-and-wilde.html | Shaw and Wilde | True | JOHN M. HOWARD. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/contretemps-the-old-oaken-bucket-by-bellamy-partridge-248-pp-new.html | Contretemps; THE OLD OAKEN BUCKET. By Bellamy Partridge. 248 pp. New York: Thomas Y. Crowell Company. $3. | True | CHARLOTTE CAPERS. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/elizabeth-p-babcock-bride-in-connecticut.html | ELIZABETH P. BABCOCK BRIDE IN CONNECTICUT | True | Speda/to Tin: Nv YorJc r.s. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/terrorists-to-be-tried-six-german-werewolves-face-murder-charge.html | TERRORISTS TO BE TRIED; Six German 'Werewolves' Face Murder Charge Tomorrow | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/winter-to-bring-test-for-policies-in-britain-coming-events-will.html | WINTER TO BRING TEST FOR POLICIES IN BRITAIN; Coming Events Will Have Important Bearing on Election in Spring | True | By Foster Hailey | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/maria-michi-married-italian-film-star-secret-bride-of-future-duke.html | MARIA MICHI MARRIED; Italian Film Star Secret Bride of Future Duke on Sept. 26 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/union-machinery-co-sold.html | Union Machinery Co. Sold | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/glory-boy-mask-of-glory-by-dan-levin-278-pp-new-york-whittlesey.html | Glory Boy; MASK OF GLORY. By Dan Levin. 278 pp. New York: Whittlesey House. $3. | True | RALPH G. MARTIN. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/kings-point-loses-2114-coast-guard-team-scores-with-lastminute.html | KINGS POINT LOSES, 21-14; Coast Guard Team Scores With Last-Minute Touchdown | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/japanese-village-shows-democracy-compromise-betwen-western.html | JAPANESE VILLAGE SHOWS DEMOCRACY; Compromise Between Western Teachings and Practice of the Orient Seen After 4 Years | True | By Lindesay Parrott | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/irish-strike-fast-roll-up-27-points-in-the-first-15-minutes-of.html | IRISH STRIKE FAST; Roll Up 27 Points in the First 15 Minutes of South Bend Game | True | By Allison Danzig | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/john-banzer.html | JOHN BANZER | True | Special to qsw YoIc TnES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/unfairness-charge-of-salesmen-denied.html | UNFAIRNESS CHARGE OF SALESMEN DENIED | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/levant-paper-asks-u-s-cash-not-advice.html | LEVANT PAPER ASKS U. S. CASH, NOT ADVICE | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/sewage-plant-started-sprague-lays-the-cornerstone-for-project-at.html | SEWAGE PLANT STARTED; Sprague Lays the Cornerstone for Project at Bay Park, L. I. | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/meredith_-viner-mairieoi-wedding-to-george.html | MEREDITH_ VINER MAIRIEOI; Wedding to George | True | C, Davis Jr.I | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/on-casting-the-black-robe.html | ON CASTING 'THE BLACK ROBE' | True | By Michael O'Keefe | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/plane-crash-fatal-to-2-westmont-n-j-youths-killed-as-small-craft.html | PLANE CRASH FATAL TO 2; Westmont, N. J., Youths Killed as Small Craft Nosedives | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/jesus-and-christianity-why-jesus-died-by-pierre-van-paassen-283-pp.html | Jesus and Christianity; WHY JESUS DIED. By Pierre van Paassen. 283 pp. New York: Dial Press. $3. | True | By Paul Ramsey | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/admiral-sir-a-d-b0vle.html | .ADMIRAL SIR A. D. B0VLE | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/bradley-declares-russia-can-create-500division-army-she-can-do-this.html | BRADLEY DECLARES RUSSIA CAN CREATE 500-DIVISION ARMY; She Can Do This in Months and Has 175 Now, Senators Quote General as Warning | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/weeks-best-promotions-occasional-leather-top-tables-at-998-to-9998.html | WEEK'S BEST PROMOTIONS; Occasional Leather Top Tables at $9.98 to $99.98 Lead List | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/high-trend-wins-from-going-away-81-chance-takes-washington-handicap.html | HIGH TREND WINS FROM GOING AWAY; 8-1 Chance Takes Washington Handicap Easily at Laurel -- Swap Out Is Third | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/barbara-keatilo6-scarsdale-bride-wellesley-graduate-is-married-to.html | BARBARA KEATIlq6 SCARSDALE BRIDE; Wellesley Graduate Is Married to George Peabody Jr., Head of Public Relations Firm | True | Special to Tas NEw yOr, K TIMES. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/helps-design-bobsled-run.html | Helps Design Bobsled Run | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/tea-dance-to-aid-irvington-house-benefit-today-at-the-st-regis-will.html | TEA DANCE TO AID IRVINGTON HOUSE; Benefit Today at the St. Regis Will Further Sanatorium's Work for Children | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/news-and-gossip-gathered-on-the-rialto-lunts-again-prove-the-value.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Lunts Again Prove the Value of Touring Before Broadway Opening -- Items | True | By Lewis Funke | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/caroline-brown-wed-to-r-m-schauffler.html | CAROLINE BROWN WED TO R. M. SCHAUFFLER | True | Special to Taz Naw No]u TMZS. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mrs-mccormick-to-lecture.html | Mrs. McCormick to Lecture | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/freudian-selfanalysis-fragment-of-a-great-confession-a.html | Freudian Self-Analysis; FRAGMENT OF A GREAT CONFESSION. A Psychoanalytic Autobiography. By Theodor Reik. 497 pp. New York: Farrar, Straus & Co. $6. | True | By Patrick Mullahy | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/college-seeks-data-on-food-distribution.html | COLLEGE SEEKS DATA ON FOOD DISTRIBUTION | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dr-charles-e-bell.html | DR, CHARLES E. BELL | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/legend-of-coffees-origin-reactions-of-arabian-goats-gave-clue-to.html | LEGEND OF COFFEE'S ORIGIN; Reactions of Arabian Goats Give Clue to Berries | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/political-tugofwar-for-the-farmers-vote-democrats-fight-to-keep-the.html | POLITICAL TUG-OF-WAR FOR THE FARMERS VOTE; Democrats Fight to Keep the States They Unexpectedly Won in '48 While GOP Strives to Win Them Back | True | By Arthur Krock | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-pressing-problem-of-oldage-security-an-analysis-of-four-present.html | The Pressing Problem of Old-Age Security; An analysis of four present approaches to a solution that so far has evaded us. | True | By Sumner H. Slichter | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/ilant-s-abernathy-ed-s-issffilin6-sqeneof-their-marriage-bride.html | ILANT S. ABERNATHY ED, S ISSFfilIN6; Sqene-Of Their Marriage-- : Bride Wears White Satin | True | Special to NEW O-TnZS. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/7400-u-s-pupils-in-germany.html | 7,400 U. S. Pupils in Germany | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/germans-in-oeec-foreseen-by-alphand.html | GERMANS IN OEEC FORESEEN BY ALPHAND | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dollar-profit-aids-britains-reserves-but-84000000-rise-leaves-them.html | DOLLAR PROFIT AIDS BRITAIN'S RESERVES; But $84,000,000 Rise Leaves Them Far Under So-Called 2-Billion Safety Level | True | By Charles E. Egan | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/cardinal-recalls-state-aid-of-1870-after-anniversary-mass-he-cites.html | CARDINAL RECALLS STATE AID OF 1870; After Anniversary Mass He Cites Founding Hospital Fund as Cooperation With Church | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/rubber-exports-down-august-shipments-are-reported-lowest-since.html | RUBBER EXPORTS DOWN; August Shipments Are Reported Lowest Since October, 1945 | True | | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/airlines-office-held-up-swift-moving-robber-gets-362-in-west-32d.html | AIRLINES OFFICE HELD UP; Swift-Moving Robber Gets $362 in West 32d Street | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mary-scatuorchio-wed-becomes-the-bride-in-jersey-city-of-charles-f.html | MARY SCATUORCHIO WED; Becomes the Bride in Jersey City of Charles F. Henderson 2d | True | Special to TH v Yo TL_ | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/miss-mary-ireliknd-connegticlt-bride-escorted-by-uncle-at-wedding.html | MISS MARY IRELiKND CONNEGTICtT BRIDE; Escorted by Uncle at Wedding in Newtown to Jesse Ronaid Sherman, Former Captain | True | Special to THE NZw Yol.K S. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/joseph-kissick-3d-weds-miss-dornon.html | JOSEPH KISSICK 3D WEDS MISS DORNON | True | Special to THE NEV YOK T1:.IX;S. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/adelphi-conquers-brooklyn-college-davis-sprints-38-44-yards-as.html | ADELPHI CONQUERS BROOKLYN COLLEGE; Davis Sprints 38, 44 Yards as Panthers Triumph, 33-15 -- Vitelli, Stovall Score | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-art-of-chopin-his-music-remains-among-the-classics-100-years.html | THE ART OF CHOPIN; His Music Remains Among the Classics 100 Years After His Death | True | By Olin Downes | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/czechs-warn-paris-reds-skoda-workers-letter-calls-communism.html | CZECHS WARN PARIS REDS; Skoda Workers' Letter Calls Communism 'Diabolical' | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/10000-reality-follows-editors-home-fire-drill.html | $10,000 Reality Follows Editor's Home Fire Drill | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/communists-hit-hard-at-czech-middle-class-liquidation-of-all-who.html | COMMUNISTS HIT HARD AT CZECH MIDDLE CLASS; Liquidation of All Who Stand in Their Way Is Carried Out Ruthlessly | True | By Dana Adams Schmidt | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/canadian-pacific-outlines-problems-threevolume-brief-filed-with.html | CANADIAN PACIFIC OUTLINES PROBLEMS; Three-Volume Brief Filed With Royal Commission Shows Inadequate Revenue | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/for-younger-readers-musicians-progress.html | For Younger Readers; Musician's Progress | True | ELLEN LEWIS BUELL. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/parisi-fights-extradition-alleged-figure-in-murder-inc-refuges.html | PARISI FIGHTS EXTRADITION; Alleged Figure in Murder, Inc., Refuges Voluntary Return | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/union-postponed-by-benelux-heads-three-nations-in-agreement-for.html | UNION POSTPONED BY BENELUX HEADS; Three Nations in Agreement for Free Trade and Full Concord at Later Date | True | By Sidney Gruson | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/taylor-taylor-taylor.html | Taylor, Taylor, Taylor | True | RICHARD MANEY. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/crossed-swords.html | CROSSED SWORDS | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/tufts-upsets-middlebury.html | Tufts Upsets Middlebury | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/2day-art-sale-realizes-47465.html | 2-Day Art Sale Realizes $47,465 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/2-liquor-shops-held-up-police-believe-same-two-thugs-robbed-both.html | 2 LIQUOR SHOPS HELD UP; Police Believe Same Two Thugs Robbed Both Brooklyn Stores | | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/minnesota.html | MINNESOTA | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/panthers-stay-unbeaten.html | Panthers Stay Unbeaten | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mary-ellen-chase-the-plum-tree.html | MARY ELLEN CHASE... THE Plum Tree | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/airport-campaign-started-on-coast-san-francisco-group-begins-a.html | AIRPORT CAMPAIGN STARTED ON COAST; San Francisco Group Begins a Campaign for Improvements to Increase Business | True | By Lawrence E. Davies | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/gas-break-jams-jersey-traffic-autos-are-snarled-for-miles-by-detour.html | GAS BREAK JAMS JERSEY TRAFFIC; Autos Are Snarled for Miles by Detour in North Bergen to Avert Blast Peril | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/bucharest-exhibit-opens.html | Bucharest Exhibit Opens | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/unesco-appraised-suggestions-offered-to-remedy-organizations.html | Unesco Appraised; Suggestions Offered to Remedy Organization's Shortcomings | True | MAX SALVADORI. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/greek-rebels-retrain-athens-captive-says-they-plan-attack-from.html | GREEK REBELS RETRAIN; Athens Captive Says They Plan Attack From Albania | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/upsala-checks-hartwick-scores-victory-by-19-to-6-by-capitalizing-on.html | UPSALA CHECKS HARTWICK; Scores Victory by 19 to 6 by Capitalizing on Chances | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/m__l-case-wedi-jacaueline-becomes-the-bride-in-brooklyni-of-richard.html | M__L CASE WEDI JACaUELINE; Becomes the Bride .in Brooklynl of Richard M. Lorenzen I | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mcgohey-is-named-federal-judge-hastie-first-negro-in-appeals-court.html | McGohey Is Named Federal Judge; Hastie First Negro in Appeals Court; M'GOHEY IS NAMED TO FEDERAL COURT | True | By Walter H. Waggoner | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/opponent-for-dutra-seen-brazilian-students-aim-to-nominate-air.html | OPPONENT FOR DUTRA SEEN; Brazilian Students Aim to Nominate Air General Gomes | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/news-and-notes-of-television-first-night-difficulties-beset-wortvs.html | NEWS AND NOTES OF TELEVISION; First Night Difficulties Beset WOR-TVs Premiere | True | By Sidney Lohman | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/idavid-coffin-weds-miss-r-h-baldwin-son-of-theoiogian-and-former.html | IDAVID COFFIN WEDS MISS R. H. BALDWIN; Son of Theoiogian and Former Radcliffe Student Marry in Concord, Mass., Church | True | Special to NKW Yo Tzts. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/bicycles-built-for-millions-almost-all-europe-revolves-on-wheels.html | Bicycles Built For Millions; Almost all Europe revolves on wheels. | True | By Foster Hailey | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/yugoslavia-retorts-to-rumania-on-pact.html | YUGOSLAVIA RETORTS TO RUMANIA ON PACT | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/our-global-strategy-operation-survival-by-william-h-hessler-282-pp.html | Our Global Strategy; OPERATION SURVIVAL. By William H. Hessler. 282 pp. New York: Prentice-Hall. $3. | True | By George Fielding Eliot | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/two-states-competing-for-german-loyalties-psychological-change-is.html | TWO STATES COMPETING FOR GERMAN LOYALTIES; Psychological Change Is Accomplished By Soviet's Appeal to Nationalism | True | By Drew Middleton | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/devaluation-fails-to-improve-trade-full-effect-of-currency-change.html | DEVALUATION FAILS TO IMPROVE TRADE; Full Effect of Currency Change May Not Be Evident Until '50, Foreign Traders Here Say | True | By Thomas F. Conroy | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/lila-irene-feinstein-betrothed-i.html | Lila Irene Feinstein Betrothed I | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/oklahoma-aggies-on-top-hartmans-passing-excels-in-280-defeat-of.html | OKLAHOMA AGGIES ON TOP; Hartman's Passing Excels in 28-0 Defeat of Drake | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/duke-of-edinburgh-in-malta.html | Duke of Edinburgh in Malta | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/records-allegro-independent-company-joins-group-issuing-longplaying.html | RECORDS: ALLEGRO; Independent Company Joins Group Issuing Long-Playing Disks | True | By Howard Taubman | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/e-c-mead-marries-virginia-bamford-hitchcock-memorial-church-in.html | E. C. MEAD MARRIES VIR6INIA BAMFORD; Hitchcock Memorial Church in Scarsdale Scene of Wedding -- Reception at Yacht Club | True | Soecial to TE NEw YORK TI,MF. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/london-has-record-warmth.html | London Has Record Warmth | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/a-matter-of-choice-hundreds-of-chrysanthemums-in-bloom-now-offer-a.html | A MATTER OF CHOICE; Hundreds of Chrysanthemums in Bloom Now Offer a Wide Color Range | True | By Paul F. Frese | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-financial-week-stocks-move-into-higher-territory-outlook.html | THE FINANCIAL WEEK; Stocks Move Into Higher Territory -- Outlook Darkens as Labor Problems Remain Unsolved | True | By John G. Forrest | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/bus-strikes-el-pillar-driver-and-2-passengers-hurt-after-skid-in.html | BUS STRIKES 'EL' PILLAR; Driver and 2 Passengers Hurt After Skid in Bronx | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/eleven-wins-on-forfeit-riot-over-ruling-ends-school-game-in.html | ELEVEN WINS ON FORFEIT; Riot Over Ruling Ends School Game in Pennsylvania | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/u-s-training-seen-best-point-4-aid-professor-back-from-brazil-says.html | U. S. TRAINING SEEN BEST 'POINT 4' AID; Professor Back From Brazil Says Teaching Technicians Would Give Biggest Return | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/model-marriage-the-long-love-by-john-sedges-311-pp-new-york-the.html | Model Marriage; THE LONG LOVE. By John Sedges. 311 pp. New York: The John Day Company. $3. | True | ANDREA PARKE. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/state-rule-urged-on-off-shore-land-american-port-authorities-call.html | STATE RULE URGED ON OFF-SHORE LAND; American Port Authorities Call for Law Opposing Control by Federal Government | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/luncheon-for-oil-trades.html | Luncheon for Oil Trades | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/deep-issues-involved-in-dulleslehman-fight-among-them-is-a-wide.html | DEEP ISSUES INVOLVED IN DULLES-LEHMAN FIGHT; Among Them Is a Wide Difference On Problems of Social Security | True | By Warren Moscow | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/medical-gains-fostered.html | Medical Gains Fostered | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/100000-new-homes-begun-last-month-labor-statistics-bureau-calls.html | 100,000 NEW HOMES BEGUN LAST MONTH; Labor Statistics Bureau Calls Record 'Remarkable,' With Steady Rise All Year | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/intolerance-it-might-be-you-by-ruth-adams-knight-206-pp-new-york.html | Intolerance; IT MIGHT BE YOU. By Ruth Adams Knight. 206 pp. New York: Doubleday & Co. $2. | True | ALICE N. FEDDER. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mme-koroleva-in-debut-here.html | Mme. Koroleva in Debut Here | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/trinity-beats-hackley.html | Trinity Beats Hackley | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/sixth-super-tanker-ready-for-launching.html | SIXTH SUPER TANKER READY FOR LAUNCHING | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/hunter-to-hear-talks-on-russia.html | Hunter to Hear Talks on Russia | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/packers-eleven-signs-kirby.html | Packers Eleven Signs Kirby | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/savings-bankers-on-cruise-will-assay-impact-of-social-security-upon.html | Savings Bankers on Cruise Will Assay Impact of Social Security Upon Thrift; SAVINGS BANKERS WILL ASSAY THRIFT | True | By George A. Mooney | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/dead-heat-in-salem-race-mel-hash-and-dukes-gal-even-in-rockingham.html | DEAD HEAT IN SALEM RACE; Mel Hash and Duke's Gal Even in Rockingham Feature | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/titos-yugoslavia-cousins-and-commissars-by-milla-z-logan-222-pp-new.html | Tito's Yugoslavia; COUSINS AND COMMISSARS. By Milla Z. Logan. 222 pp. New York: Charles Scribner's Sons. $2.75. | True | By W. H. Lawrence | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/oklahoma-downs-kansas-team-4826-sooners-annex-14th-in-row-before.html | OKLAHOMA DOWNS KANSAS TEAM, 48-26; Sooners Annex 14th in Row Before 37,000 -- Thomas Gets Four of the Touchdowns | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/prohibition-made-easy-a-note-on-drinking-wet-and-voting-dry.html | Prohibition Made Easy; A note on drinking wet and voting dry. | True | By Ray Parr | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/papas-going-ahunting.html | PAPA'S GOING A-HUNTING | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/durable-french-system.html | DURABLE FRENCH SYSTEM? | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/maine-mores-its-an-old-state-of-maine-custom-by-edwin-valentine.html | Maine Mores; IT'S AN OLD STATE OF MAINE CUSTOM. By Edwin Valentine Mitchell. 248 pp. New York: The Vanguard Press. $3. | True | By Samuel T. Williamson | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/penn-state-employs-diversified-attack-to-turn-back-the-nebraska.html | Penn State Employs Diversified Attack to Turn Back the Nebraska Eleven; NITTANY LIONS TOP CORNHUSKERS, 22-7 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/rollcall-of-senate-vote-to-shelve-bill-on-dps.html | Roll-Call of Senate Vote To Shelve Bill on DP's | True | By the United Press. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/britain-to-hold-gift-parcels.html | Britain to Hold Gift Parcels | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/graham-heads-st-nick-card.html | Graham Heads St. Nick Card | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/t-mrs-c-grant-cleaver.html | t MRS. C. GRANT CLEAVER | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/jean-d-alzell-wed-to-former-marine-has-stepsisteras-honor-maidi-at-.html | JEAN D ALZELL W'ED' TO FORMER MARINE; Has Stepsister"as Honor Maidl at Marriage in Brooklyn I to Carl H. Zinn Jr.' [ | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/marian-carpenter-a-fiancee.html | Marian Carpenter a Fiancee | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/canadian-stresses-arms-ties-with-us-close-at-every-level-defense.html | CANADIAN STRESSES ARMS TIES WITH U.S.; Close at Every Level, Defense Minister Says -- Advocates Reciprocal Purchasing | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/grim-masquerade.html | GRIM MASQUERADE | True | By Gladwin Hill | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/east-orange-wins-31-0.html | East Orange Wins, 31 -- 0 | True | Special to THE NEW YORK TIMES. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/chinas-new-literature.html | China's New Literature | True | By Harry Schwartz | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/santa-clara-wins-140-upsets-u-c-l-a-by-drive-in-the-last-period.html | SANTA CLARA WINS, 14-0; Upsets U. C. L. A. by Drive in the Last Period -- Pasco Is Star | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/the-world-capitol-four-stages.html | The World Capitol: Four Stages | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/beef-and-building.html | BEEF AND BUILDING | True | JAMES M. CONNOLLY | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/coeds-surpass-men-on-the-campus.html | Co-eds Surpass Men on the Campus | True | LEONARD BUDER. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/ship-replacement-urged-by-senators-subcommittee-finds-merchant.html | SHIP REPLACEMENT URGED BY SENATORS; Subcommittee Finds Merchant Fleet Becoming Obsolete, Competition Stronger | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/r-drfmgrath-dead-40-years-at-hospital.html | r DR.S.F.M'GRATH DEAD; 40 YEARS AT HOSPITAL | True | | | C1B 214142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/samuel-goldlust.html | SAMUEL GOLDLUST | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/larsen-defeats-drobny-wins-in-3-sets-and-will-play-cochell-in.html | LARSEN DEFEATS DROBNY; Wins in 3 Sets and Will Play Cochell in Dallas Final | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/economists-here-skeptical.html | Economists Here Skeptical | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/miss-fox-married-to-john-h-thomas-st-marys-church-in-ardmore.html | MISS FOX MARRIED TO JOHN H. THOMAS; St. Mary's Church in Ardmore Setting for Their Wedding --Reception at Home | True | Special to N[W YOIK T[.U. | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/sports-of-the-times-silver-anniversary.html | Sports of the Times; Silver Anniversary | True | By Arthur Daley | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/building-experts-in-pact-15-european-lands-agree-to-information.html | BUILDING EXPERTS IN PACT; 15 European Lands Agree to Information Exchange Plan | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/mississippi-state-beaten.html | Mississippi State Beaten | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/gunfire-halts-u-s-ship-canton-craft-intercepts-flying-trader-second.html | GUNFIRE HALTS U. S. SHIP; Canton Craft Intercepts Flying Trader Second Time | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/world-news-summarized-sunday-october-16-1949.html | World News Summarized; SUNDAY. OCTOBER 16, 1949 | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/lehman-says-israel-is-democratic-ally.html | LEHMAN SAYS ISRAEL IS DEMOCRATIC ALLY | True | | | C1B 214142 | |
| 1949-10-16 | 1949-10-16 | https://www.nytimes.com/1949/10/16/archives/celebrating-the-genius-of-chopin-four-books-appraise-a-master.html | CELEBRATING THE GENIUS OF CHOPIN; Four Books Appraise a Master Musician One Hundred Years After His Death | True | By Artur Rubinstein | | C1B 214142 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/pensions-as-a-cost-size-of-companies-discussed-labor-content-of.html | Pensions as a Cost; Size of Companies Discussed, Labor Content of Products | True | DUDLEY BRITTON | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/asks-pension-meetings-shareholder-in-steel-companies-wants.html | ASKS PENSION MEETINGS; Shareholder in Steel Companies Wants Investors Consulted | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/foreign-exchange-rates-week-ended-oct-14-3949.html | FOREIGN "EXCHANGE RATES; Week Ended Oct. 14, 3[949. | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/destitution-seen-among-miners.html | Destitution Seen Among Miners | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/books-and-authors.html | Books and Authors | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/mary-j-mcafee-ofpasadena-affianced-to-richard-m-mapes-of-yale.html | Mary J. McAfee ofPasadena Affianced To. Richard M. Mapes of Yale Divinity | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/morocco-trade-plan-set-for-60day-trial.html | MOROCCO TRADE PLAN SET FOR 60-DAY TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/students-shift-to-the-humanities-interest-in-science-shows-drop.html | Students Shift to the Humanities; Interest in Science Shows Drop | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/west-coast-shipping-oil-here.html | West Coast Shipping Oil Here | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/city-credit-rating-found-to-be-good-financial-position-is-declared.html | CITY CREDIT RATING FOUND TO BE GOOD; Financial Position Is Declared to Be at Least as Stable as Four Years Ago CITY CREDIT RATING FOUND TO BE GOOD | | By Paul Crowell | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/lowell-thomas-back-from-tibet-brings-queries-from-rulers-about.html | LOWELL THOMAS BACK FROM TIBET; Brings Queries From Rulers About Possible U. S. Aid if Communists Attack | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/iluis-gonzalez-del-riegoi.html | ILUIS GONZALEZ DEL RIEGOi | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/ottawa-feels-slight-quake.html | Ottawa Feels Slight Quake | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/spanish-troops-accused-killed-18-in-moroccan-caravan-abd-elkrim.html | SPANISH TROOPS ACCUSED; Killed 18 in Moroccan Caravan, Abd el-Krim Charges | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/szabo-wins-chess-honors.html | Szabo Wins Chess Honors | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/dr-tead-bids-teachers-in-college-eschew-a-neutral-attitude-on.html | Dr. Tead Bids Teachers in College Eschew A 'Neutral' Attitude on 'Tenets of Living' | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/public-health-group-to-meet.html | Public Health Group to Meet | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/spellman-visits-school-cardinal-dedicates-church-wing-in-mount.html | SPELLMAN VISITS SCHOOL; Cardinal Dedicates Church Wing in Mount Vernon | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/300-of-citys-top-corn-huskers-show-their-skill-at-railroad-bee.html | 300 of City's Top Corn Huskers Show Their Skill at Railroad 'Bee' | | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/gen-bernardo-canto.html | GEN. BERNARDO CANTO | | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/mrs-smith-as-senator-not-talkative-she-says.html | Mrs. Smith, as Senator, Not 'Talkative' She Says | True | By the United Press. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/brazil-shuts-u-s-run-hotel.html | Brazil Shuts U. S.-Run Hotel | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/japan-would-quit-tobacco-business-emergency-council-conducts-survey.html | JAPAN WOULD QUIT TOBACCO BUSINESS; Emergency Council Conducts Survey to Return Monopoly to Private Enterprise | | By Burton Cranespecial To The New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/w-a-a-to-sell-plant-fairchild-will-buy-farmingdale-property-it-now.html | W. A. A. TO SELL PLANT; Fairchild Will Buy Farmingdale Property It Now Occupies | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/rail-cases-winnowed-the-missouri-pacific-and-unions-settle-all-but.html | RAIL CASES WINNOWED; The Missouri Pacific and Unions Settle All but 32 | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/cairo-cabinet-aide-quits-minister-of-state-marei-bey-cites-private.html | CAIRO CABINET AIDE QUITS; Minister of State Marei Bey Cites 'Private Reasons' | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/nimitz-expects-accord-retired-admiral-sees-a-solution-to-service.html | NIMITZ EXPECTS ACCORD; Retired Admiral Sees a Solution to Service Dispute | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/vienna-accuses-bulgars-austria-has-proof-bearings-were-smuggled.html | VIENNA ACCUSES BULGARS; Austria Has 'Proof' Bearings Were Smuggled into East | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/right-clothing-can-make-childhood-a-joy-and-help-character-growth.html | Right Clothing Can Make Childhood a Joy And Help Character Growth, Says New Book | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/douglas-doing-well-in-hospital.html | Douglas Doing Well in Hospital | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/struck-company-moves-luggage-union-causes-employers-to-start-new.html | STRUCK COMPANY MOVES; Luggage Union Causes Employers to Start New Plant | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/moscow-likes-hellman-play.html | Moscow Likes Hellman Play | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/bach-fugue-given-by-schatzkamer-little-organ-works-scarlatti.html | BACH FUGUE GIVEN BY SCHATZKAMER; 'Little' Organ Works, Scarlatti Sonatas Played by Pianist at Town Hall Recital | | N. S. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/to-address-labor-panel-margolis-and-cole-will-join-in-maritime.html | TO ADDRESS LABOR PANEL; Margolis and Cole Will Join in Maritime Session Here | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/nuptials-ofjoan-b-zahn-she-is-married-to-h-lawrencei-kaufman-at-the.html | NUPTIALS OFJOAN B. ZAHN; She Is Married to H. Lawrencei Kaufman at the Waldorf ] | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/sawyer-sees-5000000-idle-if-tieups-last-until-dec-1-secretary-of.html | Sawyer Sees 5,000,000 Idle If Tie-Ups Last Until Dec. 1; Secretary of Commerce Fears That Steel Stoppage Checked 'Upward Trend in Business and Employment' SAWYER SEES PERIL IF TIE UPS CONTINUE | | By Austin Stevensspecial To The New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/german-securities-booming-in-zurich-lowprice-issues-attractive-to.html | GERMAN SECURITIES BOOMING IN ZURICH; Low-Price Issues Attractive to Small Buyer, Who Hears of Western Zone Gains GERMAN SECURITIES BOOMING IN ZURICH | True | By George H. Morisonspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/tip-top-ball-group-meets-today.html | Tip Top Ball Group Meets Today | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/louis-benjamin-j.html | LOUIS BENJAMIN J | True | Speclot to NL'W YO _P.E | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/dock-work-is-rising-in-west-coast-ports.html | DOCK WORK IS RISING IN WEST COAST PORTS | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/306-police-cited-for-merit-awards-four-listed-in-obrien-orders.html | 306 POLICE CITED FOR MERIT AWARDS; Four Listed in O'Brien Orders Share Top Honors for Capture of Robbers | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/marcus-on-statistics-council.html | Marcus on Statistics Council | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/belgium-has-plan-to-develop-congo-project-would-attract-settlers.html | BELGIUM HAS PLAN TO DEVELOP CONGO; Project Would Attract Settlers From Homeland, Natives From Bush -- Point Four Aid Sought | True | By Sydney Grusonspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/mao-hails-east-germany-calls-new-regimes-formation-decisive-defeat.html | MAO HAILS EAST GERMANY; Calls New Regime's Formation 'Decisive Defeat' for U. S. | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/silkaly-moskowitz-is-bride.html | Silkaly Moskowitz Is Bride | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/air-freight-liners-mark-fifth-year-apparel-is-the-biggest-item.html | AIR FREIGHT LINERS MARK FIFTH YEAR; Apparel Is the Biggest Item -- Planeloads of Flowers Leave the West Nightly | True | | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/baugh-passes-top-bulldogs-3814-sammy-tosses-4-for-redskins-3-to.html | BAUGH PASSES TOP BULLDOGS, 38-14; Sammy Tosses 4 for Redskins, 3 to Crisler -- Poillon Kicks Goal and 5 Extra Points | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/gubrial-outpoints-milandri.html | Gubrial Outpoints Milandri | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/to-open-bronx-ywca-week.html | To Open Bronx Y.W.C.A. Week | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/national-bible-week-opens.html | National Bible Week Opens | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/phony-quiz-taxes-dupe-housewives-winners-in-imaginary-radio.html | PHONY QUIZ TAXES DUPE HOUSEWIVES; Winners in Imaginary Radio Programs Victims of $10 'Gyp' in New Racket | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/dixon-and-hicks-score-beat-atkinson-and-graham-by-2-and-1-in-golf.html | DIXON AND HICKS SCORE; Beat Atkinson and Graham by 2 and 1 in Golf Play-Off | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/van-gogh-display-opening-on-friday-works-from-collections-here.html | VAN GOGH DISPLAY OPENING ON FRIDAY; Works From Collections Here, Abroad at Metropolitan -- Other Exhibitions Listed | True | S. P. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/r-ev-julian-gient.html | R EV. JULIAN GIENT | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/mrs-boris-smoler-i.html | MRS. BORIS SMOLER I | True | Special to Tmc N "o..K Tr,_ | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/wilson-of-g-e-honored-schenectady-sets-day-for-him-its-first-such.html | WILSON OF G. E. HONORED; Schenectady Sets Day for Him, Its First Such Tribute | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/will-honor-former-faculty.html | Will Honor Former Faculty | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/swede-invents-new-xray-method-that-pictures-veins-and-tissues-swede.html | Swede Invents New X-Ray Method That Pictures Veins and Tissues; SWEDE DEVELOPS NEW X-RAY METHOD | True | By George Axelssonspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/2-menotti-operas-heard-city-company-performs-old-maid-and-thief-the.html | 2 MENOTTI OPERAS HEARD; City Company Performs 'Old Maid and Thief,' 'The Medium' | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/rev-michael-j-oneil.html | REV. MICHAEL J. O'NEIL | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/prayer-hailed-as-lever-laymens-leader-stresses-effort-for-html | PRAYER HAILED AS LEVER; Laymen's Leader Stresses Effort for Fulfillment | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/2000-uniformed-firemen-pay-tribute-to-fallen-comrades-in-annual.html | 2,000 Uniformed Firemen Pay Tribute To Fallen Comrades in Annual Service | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/5month-walkout-is-ended-at-singer-union-votes-to-start-return-to.html | 5-MONTH WALKOUT IS ENDED AT SINGER; Union Votes to Start Return to Work Today at Elizabeth -- Bonus Pay Plan Retained 5-MONTH WALKOUT IS ENDED AT SINGER | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/film-premiere-benefit-fallen-idol-will-aid-prescott-neighborhood.html | FILM PREMIERE BENEFIT; 'Fallen Idol' Will Aid Prescott Neighborhood House Nov. 14 | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/coal-truck-blasted-in-alabama.html | Coal Truck Blasted in Alabama | True | | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/marcantonio-urges-bomb-race-be-ended.html | MARCANTONIO URGES BOMB RACE BE ENDED | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/the-scythia-to-be-reconverted.html | The Scythia to Be Reconverted | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/to-head-drexel-drive-here.html | To Head Drexel Drive Here | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/us-will-present-peace-plan-to-u-n-new-deputy-says-over-all-program.html | U. S. WILL PRESENT PEACE PLAN TO U. N.; New Deputy Says Over - All Program Will Include Atom Control and Disarmament | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/catch-of-240-whales-reported.html | Catch of 240 Whales Reported | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/france-sees-drop-in-export-deficit-increased-foreign-shipments-in.html | FRANCE SEES DROP IN EXPORT DEFICIT; Increased Foreign Shipments in First Nine Months of 1949 Improves Trade Balance | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/debutantes-assist-two-theatre-fetes.html | DEBUTANTES ASSIST TWO THEATRE FETES | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/hoboken-to-mark-100-years-as-town-recalling-yesteryears-glory-it.html | HOBOKEN TO MARK 100 YEARS AS TOWN; Recalling Yesteryear's Glory, It Will Begin a Two-Week Celebration Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/plea-made-to-block-d-p-deportations.html | PLEA MADE TO BLOCK D. P. DEPORTATIONS | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/the-peekskill-concert-whole-affair-considered-associated-with-the.html | The Peekskill Concert; Whole Affair Considered Associated With the Negro's Cause | True | WILLIAM L. PATTERSON | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/hurricane-over-atlantic-centers-to-north-of-bermuda-with-no-menace.html | HURRICANE OVER ATLANTIC; Centers to North of Bermuda, With No Menace to Land | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/new-england-views-on-duty-cuts-mixed.html | NEW ENGLAND VIEWS ON DUTY CUTS MIXED | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/ram-rally-downs-lion-eleven-2110-undefeated-los-angeles-team.html | RAM RALLY DOWNS LION ELEVEN, 21-10; Undefeated Los Angeles Team Registers Fourth Straight on Second-Half Surge | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/conducts-swiss-suite-stokowski-leads-philharmonic-in-folk-melodies.html | CONDUCTS SWISS SUITE; Stokowski Leads Philharmonic in Folk Melodies Novelty | True | R.P. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/hale-a-vander-cook-i.html | HALE A. VANDER COOK I | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/dr-nourse-warns-of-effect.html | Dr. Nourse Warns of Effect | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/the-army-chief-of-staff-on-his-arrival-in-japan.html | THE ARMY CHIEF OF STAFF ON HIS ARRIVAL IN JAPAN | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/army-airmen-set-for-b36-rebuttal-marines-will-have-say-today-then.html | ARMY, AIRMEN SET FOR B-36 REBUTTAL; Marines Will Have Say Today, Then Big Bomber's Backers Will Present Their Side | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/master-of-bankdam-british-film-about-yorkshire-woolen-mill-folk-at.html | 'Master of Bankdam,' British Film About Yorkshire Woolen Mill Folk, at Embassy | True | By Bosley Crowther | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/7094th-child-is-placed-by-charities-aid-group.html | 7,094th Child Is Placed By Charities Aid Group | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/smoking-prohibition-disregarded.html | Smoking Prohibition Disregarded | True | E. G. E. | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/u-n-will-launch-aid-program-soon-assistance-to-underdeveloped.html | U. N. WILL LAUNCH AID PROGRAM SOON; Assistance to Under-Developed Countries Awaits Approval of Committee's Resolution | True | By Will Lissnerspecial To The New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/brooklyn-prep-victor-defeats-fordham-prep-25-to-6-wynne-dashes-75.html | BROOKLYN PREP VICTOR; Defeats Fordham Prep, 25 to 6 -- Wynne Dashes 75 Yards | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/salvador-raises-coffee-tax.html | Salvador Raises Coffee Tax | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/melodrama-of-french-revolution.html | Melodrama of French Revolution | True | A. W. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/hotel-sold-in-palm-beach.html | Hotel Sold in Palm Beach | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/gene-vinassa.html | GENE VINASSA | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/miss-hope-hstone.html | MISS HOPE H.'STONE | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/fortyniners-rout-bills-51-to-7-as-perry-albert-pace-offensive.html | Forty-Niners Rout Bills, 51 to 7, As Perry, Albert Pace Offensive | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/economics-and-finance-devaluation-and-whispering-campaigns.html | ECONOMICS AND FINANCE; Devaluation, and 'Whispering Campaigns' | True | By Edward H. Collins | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/msgr-joseph-a-cousins-i.html | MSGR. *JOSEPH A. COUSINS I | True | SDeclal to zwN0 Tz.s. :I | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/eisenhower-links-religion-freedom-columbias-president-attends.html | EISENHOWER LINKS RELIGION, FREEDOM; Columbia's President Attends Riverside Service, Makes Laymen's Day Statement | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/daughter-to-mrs-paul-d-urbanol.html | Daughter to Mrs. Paul D. Urbainol | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/leafs-halt-wing-six-51-get-all-goals-before-detroit-scores-fights.html | LEAFS HALT WING SIX, 5-1; Get All Goals Before Detroit Scores -- Fights Mark Game | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/czechs-hunt-friends.html | Czechs Hunt Friends | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/air-farm-disputes-up-for-final-votes-congress-must-end-deadlock-on.html | AIR, FARM DISPUTES UP FOR FINAL VOTES; Congress Must End Deadlock on Planes and Set Crop Aid if It Is to Quit This Week | True | By Jay Walzspecial To The New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/joan-hammond-makes-hit-british-soprano-gets-welcome-here-in-madame.html | JOAN HAMMOND MAKES HIT; British Soprano Gets Welcome Here in 'Madame Butterfly' | True | R. P. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/2-free-in-attack-on-nuns-one-sent-to-bellevue-as-sisters-fail-to.html | 2 FREE IN ATTACK ON NUNS; One Sent to Bellevue as Sisters Fail to Identify Men in Court | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/expel-bridges-foes-c-i-o-unions-asked.html | EXPEL BRIDGES FOES, C. I. O. UNIONS ASKED | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/branca-beats-bushwicks.html | Branca Beats Bushwicks | True | | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/big-registry-here-seen-as-improving-lehmans-chances-but-2783308.html | BIG REGISTRY HERE SEEN AS IMPROVING LEHMAN'S CHANCES; But 2,783,308 Total Is Deemed to Confer No Advantage on O'Dwyer in Race UP STATE LIST IS HIGH ALSO Nassau Figure Near '48 Level -- All Campaign Managers Voice Optimism on Vote BIG REGISTRY HERE HELD LEHMAN GAIN | True | By James A. Hagerty | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/labor-groups-endorse-wagner.html | Labor Groups Endorse Wagner | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/upstate-total-is-high-large-increases-noted-where-city-elections.html | UP-STATE TOTAL IS HIGH; Large Increases Noted Where City Elections Are Slated | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/two-notable-nominations.html | TWO NOTABLE NOMINATIONS | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/soviet-production-said-to-be-up-20-thirdquarter-figures-indicate.html | SOVIET PRODUCTION SAID TO BE UP 20%; Third-Quarter Figures Indicate 5-Year Plan Will Be Fulfilled by End of Fourth Year | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/m-r-norton-authori-nd-caricier-55i.html | M, ' RS NORTON, AUTHORI ND CAr.iCIER, 55I | True | Sal to Nzw Yore s. \| | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/robbed-church-aide-says-kidnappers-in-chicago-suburb-got-collection.html | ROBBED, CHURCH AIDE SAYS; Kidnappers in Chicago Suburb Got Collection, He Reports | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/genoas-ships-gain-dollars-for-italy-shipbuilding-city-makes-craft.html | GENOA'S SHIPS GAIN DOLLARS FOR ITALY; Shipbuilding City Makes Craft for Foreign Countries and Helps 'Carry' the South | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/raphael-w-pumpelly.html | RAPHAEL W. PUMPELLY | True | Special to Tas Nsw Yoa TMZS. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/truck-loadings-up-178.html | Truck Loadings Up 17.8% | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/steel-shortage-seen-after-strike-might-last-several-months-is.html | STEEL SHORTAGE SEEN AFTER STRIKE; Might Last Several Months, Is Opinion in Pittsburgh -- Output Now 9 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/dr-peale-to-be-masonic-chaplain.html | Dr. Peale to Be Masonic Chaplain | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/hilldring-in-new-post.html | Hilldring in New Post | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/seeing-eye-to-seek-members.html | Seeing Eye to Seek Members | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/faith-good-works-held-truth-way-middle-course-including-both.html | FAITH, GOOD WORKS HELD 'TRUTH WAY'; 'Middle Course' Including Both Qualities Is Urged by Father Schultheiss in St. Patrick's | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/nanejn-kringel-married-attended-by-sister-at-wedding-to-dr-eiliott.html | NANEJN KRINGEL MARRIED; Attended by Sister at Wedding to Dr. Eiliott Osserman | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/britain-to-impose-new-austerities-morrison-says-government-is-about.html | BRITAIN TO IMPOSE NEW AUSTERITIES; Morrison Says Government Is About to Take Decisions Unpleasant to Everybody | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/bedding-industry-is-trading-steel-more-than-75-manufacturers-adopt.html | BEDDING INDUSTRY IS TRADING STEEL; More Than 75 Manufacturers Adopt Practice to Keep Plants in Production WIRE INVENTORIES AMPLE Some Mills May Have to Close if Strike Lasts Much Longer, Association Manager Says | True | | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/named-to-help-in-drive-of-hebrew-congregations.html | Named to Help in Drive Of Hebrew Congregations | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/quirino-warns-on-reds-tells-filipinos-that-threat-of-communism-is.html | QUIRINO WARNS ON REDS; Tells Filipinos That Threat of Communism Is Near | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/switzerland-cuts-imports-of-nylons-action-traced-to-swiss-mills-move.html | SWITZERLAND CUTS IMPORTS OF NYLONS; Action Traced to Swiss Mills' Move for Higher Allocation of Yarn by U. S. Producer | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/film-strike-postponed-u-s-wins-delay-in-walkout-of-artists-office.html | FILM STRIKE POSTPONED; U. S. Wins Delay in Walkout of Artists, Office Workers Here | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/samuel-fcrabbe.html | SAMUEL F--CRABBE | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/new-brooklyn-library-unit.html | New Brooklyn Library Unit | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/dulles-rebuffed-on-debate-offer-lehman-rejects-challenge-on-12.html | DULLES REBUFFED ON DEBATE OFFER; Lehman Rejects Challenge on 12 Issues as 'Circus Stunt' on Eve of Up-State Tour | | By Warren Moscow | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/neilson-abeel-i.html | NEILSON ABEEL I | True | Special to THE IE',V YO TIMS. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/new-lutheran-building-dedicated.html | New Lutheran Building Dedicated | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/to-give-five-little-peppers.html | To Give 'Five Little Peppers' | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/treasurys-market-operations.html | Treasury's Market Operations | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/moscow-has-east-german-show.html | Moscow Has East German Show | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/j-h-senior-dead-oil-executi-79-president-of-several-concerns-had.html | J. H. SENIOR DEAD; OIL EXECUTI, 79; President of Several Concerns Had Served on the.Boarcl of Standard 'of New Jersey | | SDectal to NW YOPJo | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/joins-bache-co.html | Joins Bache & Co. | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/yugoslav-journal-hits-soviet-policy-borba-says-kremlins-ruthless.html | YUGOSLAV JOURNAL HITS SOVIET POLICY; Borba Says Kremlin's Ruthless Attitude to Small Nations Leads Into a 'Blind Alley' | True | By M. S. Handlerspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/tucker-groups-trial-to-begin-again-today.html | TUCKER GROUP'S TRIAL TO BEGIN AGAIN TODAY | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/sirkin-in-local-debut-baltimore-pianist-offers-bachs-italian.html | SIRKIN IN LOCAL DEBUT; Baltimore Pianist Offers Bach's Italian Concerto, Chopin Work | | R. P. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/jail-cost-of-top-nazis-assailed.html | Jail Cost of Top Nazis Assailed | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/work-slated-on-park-project.html | Work Slated on Park Project | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/manuel-sotomayor-official-of-ecuadori-i-i.html | MANUEL SOTOMAYOR, OFFICIAL OF ECUADORI I i | | Speclal to Nw Yo ns. ] | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/sickness-to-attack-sanitation-workers.html | 'Sickness' to Attack Sanitation Workers | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/city-thanks-given-to-foster-parents-mayor-in-whimsy-tells-1500-he.html | CITY THANKS GIVEN TO FOSTER PARENTS; Mayor in Whimsy Tells 1,500 He May Need Such a Home Soon Unless Fate Is Kind | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/morgan-h-plummer.html | MORGAN H. PLUMMER | True | Special to T'a:z Nzw Yo, T''x.:s. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/paramount-movie-to-star-john-lund-union-station-based-on-story-by.html | PARAMOUNT MOVIE TO STAR JOHN LUND; 'Union Station,' Based on Story by Thomas Walsh, Scheduled for Early Next Year | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/runaway-feared-in-credit-selling-installment-buying-has-soared.html | 'RUNAWAY' FEARED IN CREDIT SELLING; Installment Buying Has Soared Since Repeal of Regulation W, Federal Reserve Reports | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/free-rodeo-performance-today.html | Free Rodeo Performance Today | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/galeharris.html | Gale--Harris | True | Sp.I to Tz Nzw Yo3. Tnz. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/moscow-talking-of-german-peace-withdrawal-of-allied-forces-and.html | MOSCOW TALKING OF GERMAN PEACE; Withdrawal of Allied Forces and Treaty Are Subjects of Soviet Thought | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/asset-values-increased-u-s-and-foreign-securities-corp-and.html | ASSET VALUES INCREASED; U. S and Foreign Securities Corp. and Affiliate Report | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/i-ritesfor-alexander-s-banks-i.html | I Rites'for Alexander S. Banks I | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/mayor-cites-gains-in-works-program-report-on-plant-construction.html | MAYOR CITES GAINS IN WORKS PROGRAM; Report on Plant Construction, Repairs and Other Projects Shows Wide Rehabilitation | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/u-s-ship-believed-freed-nationalist-warship-had-halted-vessel.html | U. S. SHIP BELIEVED FREED; Nationalist Warship Had Halted Vessel Sailing From Shanghai | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/bingo-legislation-is-issued-in-jersey-driscoll-declines-to-comment.html | BINGO LEGISLATION IS ISSUED IN JERSEY; Driscoll Declines to Comment on Catholic Help for Wene, Who Asks Legalization CIRCULARS GIVEN TO NUNS Bishop Says Cash From Games Is Important to Church's Schools in State | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/oneyear-maturities-of-us-528211796726.html | ONE-YEAR MATURITIES OF US. $52,821,796,726 | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/moch-expects-to-pick-paris-cabinet-today-possibility-of.html | Moch Expects to Pick Paris Cabinet Today; Possibility of All-Socialist Grouping Seen | True | By Lansing Warrenspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/disabled-in-jobs-increase.html | Disabled in Jobs Increase | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/british-colonies-show-slow-gains-unprecedented-expenditure-in.html | BRITISH COLONIES SHOW SLOW GAINS; Unprecedented Expenditure in Development Program Fails to Get Expected Results | True | By Clifton Danielspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/seals-top-air-force-nine-execute-triple-play-in-120-triumph-in.html | SEALS TOP AIR FORCE NINE; Execute Triple Play in 12-0 Triumph in Tokyo Contest | True | | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/puerto-ricans-get-campaign-warning-island-governor-tells-them.html | PUERTO RICANS GET CAMPAIGN WARNING; Island Governor Tells Them Voting for Marcantonio May Cause Misunderstanding | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/cardinals-turn-back-packer-eleven-3917.html | CARDINALS TURN BACK PACKER ELEVEN, 39-17 | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/e-l-t-will-do-primrose-path.html | E. L. T. Will Do 'Primrose Path' | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/food-men-admit-smaller-chains.html | Food Men Admit Smaller Chains | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/state-nurses-convene.html | State Nurses Convene | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/active-field-seen-for-prepackaging-strides-in-marketing-process.html | ACTIVE FIELD SEEN FOR PRE-PACKAGING; Strides in Marketing Process Presage Further Advances, Industrial Designer Says | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/call-to-penitence-urged-for-world.html | CALL TO PENITENCE URGED FOR WORLD | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/hint-for-holidays-supplied-by-paris-recent-collections-provide.html | HINT FOR HOLIDAYS SUPPLIED BY PARIS; Recent Collections Provide Ideas That Are Summed Up Here in Three Patterns | True | By Virginia Pope | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/decorative-fabrics-reproduce-paintings.html | DECORATIVE FABRICS REPRODUCE PAINTINGS | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/surbatis-in-6day-bike-race.html | Surbatis in 6-Day Bike Race | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/savings-gain-lags-state-savings-loan-groups-show-august-rise-below.html | SAVINGS GAIN LAGS; State Savings Loan Groups Show August Rise Below '48 Figure | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/u-n-aide-hails-role-of-salvation-army.html | U. N. AIDE HAILS ROLE OF SALVATION ARMY | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/notre-dame-firststring-display-of-power-highlight-on-college.html | Notre Dame First-String Display of Power Highlight on College Gridirons; STAMPEDE BY IRISH RATED PERFECT JOB Notre Dame Efficiency in the Tulane Rout Offered as a Top 1949 Performance CORNELL ALSO IMPRESSED Earned Eastern Ranking With Army -- Minnesota's Squad, California in Front | True | By Allison Danzig | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/preserving-historic-sites.html | Preserving Historic Sites | True | WM. ADAMS DELANO | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/u-s-foreign-policy-weighed-in-europe-insufficiencies-noted-despite.html | U. S. FOREIGN POLICY WEIGHED IN EUROPE; Insufficiencies Noted Despite Check to Soviet Expansion and Aid to Recovery GREAT GAINS RECOGNIZED Censure Is Friendly, Pointing to Gaps in Role as World's Predominant Power | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/bias-in-south-held-harmful-abroad-regional-council-urges-legal.html | BIAS IN SOUTH HELD HARMFUL ABROAD; Regional Council Urges Legal Protection of Rights to Tell World of Our Policy | True | By John N. Pophamspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/valasek-presents-beethoven-sonata-violinist-at-carnegie-hall.html | VALASEK PRESENTS BEETHOVEN SONATA; Violinist at Carnegie Hall Recital Also Offers the 'Duo Concertante' of Stravinsky | True | By Noel Straus | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/baptist-sale-oct-25.html | Baptist Sale Oct. 25 | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/advanced-by-harriman-ripley.html | Advanced by Harriman Ripley | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/questionnaire-for-candidates.html | Questionnaire for Candidates | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/root-poses-questions-he-again-accuses-wagner-of-being-under-tammany.html | ROOT POSES QUESTIONS; He Again Accuses Wagner of Being Under Tammany Rule | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/i-george-ddu-lay-sr-.html | ,I GEORGE D..DU LAY SR . | True | special to Tm 2L-wo z_. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/steelers-alert-play-in-second-half-upsets-giants-in-silver-jubilee.html | Steelers' Alert Play in Second Half Upsets Giants in Silver Jubilee Game; PITTSBURGH WHIPS NEW YORKERS, 21-17 Rally Gives Steelers Second Victory of Campaign Over Giants Before 29,911 SAMUELSON STEALS BALL Tackle Gallops 26 Yards to Touchdown in 3d Period -- Finks Is Passing Star | True | By Louis Effrat | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/city-held-unchurched-622000-young-children-are-numbered-among.html | CITY HELD 'UN-CHURCHED'; 622,000 Young Children Are Numbered Among Neglected | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/research-claims-closely-watched-better-business-bureau-asks.html | RESEARCH CLAIMS CLOSELY WATCHED; Better Business Bureau Asks Advertisers Using Such Data to Be Sure of Its Accuracy | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/greek-e-c-a-fund-for-refugees-big-expenditure-required-to-date-for.html | GREEK E. C. A. FUND FOR REFUGEES BIG; Expenditure Required to Date for Victims of Rebel Drives Is Far Above That for Recovery | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/elizabeth-a-bean-become5-en6aed-smith-college-graduate-will-be-wed.html | ELIZABETH A. BEAN BECOME5 EN6AED; Smith College Graduate Will Be Wed t6 John Booth Patrick, an Alumnus of Amherst | True | lCIAt to N '0'11%"J. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/wide-need-is-seen-for-foot-doctors-dr-alchermes-tells-group.html | WIDE NEED IS SEEN FOR FOOT DOCTORS; Dr. Alchermes Tells Group Population's Ills Require 50,000 More in Field | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/trustees-for-hospitals.html | Trustees for Hospitals | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/the-china-problem-grows.html | THE CHINA PROBLEM GROWS | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/i-princess-aage-i.html | I PRINCESS AAGE' I | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/to-honor-rodgers-hammerstein.html | To Honor Rodgers, Hammerstein | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/no-sale-for-this-thief.html | No Sale for This Thief | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/heavy-movement-sends-corn-down-decline-also-reflects-absence-of.html | HEAVY MOVEMENT SENDS CORN DOWN; Decline Also Reflects Absence of Demand by Elevators -- Premiums Fall Rapidly WHEAT IN NARROW RANGE Futures 5/8c to 1 1/8c Higher on Week -- Oats Hold Better Than Other Grains HEAVY MOVEMENT SENDS CORN DOWN | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/i-joshua-bachman-j.html | I JOSHUA BACHMAN j | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/p-k-partee-gets-b-o-post.html | P. K. Partee Gets B. & O. Post | True | | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/walzack-in-bout-wednesday.html | Walzack in Bout Wednesday | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/heavy-space-demand-reported-by-ship-lines-for-next-summer-cunard.html | Heavy Space Demand Reported By Ship Lines for Next Summer; Cunard Closes Bookings in Tourist Class on Eastbound Voyages -- Many of the Reservations Believed Spurious | True | By George Horne | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/israeli-warship-visits-italy.html | Israeli Warship Visits Italy | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/delay-of-election-relieves-london-but-industrial-and-giltedge.html | DELAY OF ELECTION RELIEVES LONDON; But Industrial and Gilt-Edge Securities Drop Under Fears of Other Uncertainties DEVALUATION TO BE MET Government to Frame Policies to Implement It -- Higher Interest Rates Talked | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/two-chushan-islands-fall.html | Two Chushan Islands Fall | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/3-die-in-argentine-crash-wife-of-general-motors-aide-in-chile-in.html | 3 DIE IN ARGENTINE CRASH; Wife of General Motors' Aide in Chile in Auto-Train Collision | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/9-aluminum-mills-closed-by-strike-steel-halt-widens-eleventhhour.html | 9 ALUMINUM MILLS CLOSED BY STRIKE; STEEL HALT WIDENS; Eleventh-Hour Mediation Move Fails in Pittsburgh -- 16,000 in Alcoa Plants Walk Out PENSION DETAILS AT ISSUE Possible Social Security Rise Is the Crux -- New Sabotage Occurs in Soft-Coal Fields 9 ALUMINUM MILLS CLOSED BY STRIKE | True | By Lawrence Resnerspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/at-the-theatre-cleveland-play-house-dedicates-its-third-showcase.html | AT THE THEATRE; Cleveland Play House Dedicates Its Third Showcase With Freshly Designed 'Romeo and Juliet' | True | By Brooks Atkinsonspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/zoe-ann-olsen-married-diving-champion-wed-to-jack-jensen-baseball.html | ZOE ANN OLSEN MARRIED; Diving Champion Wed to Jack Jensen, Baseball Player | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/i-george-j-moore-.html | I GEORGE J. MOORE' ) | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/visiting-nurses.html | VISITING NURSES | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/philadelphia-checks-n-y-americans-52.html | PHILADELPHIA CHECKS N. Y. AMERICANS, 5-2 | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/raymond-j-trainor-vermont-4ttorneyi.html | R. AYMOND J. TRAINOR,' VERMONT' ,4TTORNEYI | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/kenyonshedlin.html | Kenyon.--Shedlin | True | Special to N,;w Noz.. Tr. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/named-to-merchandise-westinghouse-ranges.html | Named to Merchandise Westinghouse Ranges | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/radio-and-television-kay-kyser-and-his-band-signed-for-video-show.html | Radio and Television; Kay Kyser and His Band Signed for Video Show Over C. B. S, Starting Next Month | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/sickness-aids-extended-blue-cross-and-blue-shield-plan-revise-group.html | SICKNESS AIDS EXTENDED; Blue Cross and Blue Shield Plan; Revise Group Membership | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/dawson-service-in-chile-body-of-us-embassy-aide-to-be-sent-to.html | DAWSON SERVICE IN CHILE; Body of U. S. Embassy Aide to Be Sent to Washington | True | | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/flood-to-box-amanini.html | Flood to Box Amanini | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/pakistan-studies-china-action.html | Pakistan Studies China Action | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/vice-president-made-director.html | Vice President Made Director | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/abroad-the-reign-of-terror-spreads-in-eastern-europe.html | Abroad; The Reign of Terror Spreads in Eastern Europe | True | By Anne O'Hare McCormick | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/aid-to-havenots-by-u-s-analyzed-problem-greatest-challenge-in.html | AID TO 'HAVE-NOTS' BY U. S. ANALYZED; Problem 'Greatest Challenge' in Century and Half, Stassen Says in Church Talk | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/348-surgical-heroes-hold-a-reunion-here.html | 348 SURGICAL HEROES HOLD A REUNION HERE | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/australia-starts-power-project.html | Australia Starts Power Project | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/admiral-callaghan-to-speak.html | Admiral Callaghan to Speak | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/willardde-iehemont.html | Willard---de L.'ehemont | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/taft-law-delay-hinted-repeal-fight-may-not-come-till-51-thomas-of.html | TAFT LAW DELAY HINTED; Repeal Fight May Not Come Till '51, Thomas of Utah Says | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/dr-harold-smith-67.html | DR. HAROLD SMITH, 67, | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/swedish-prince-is-in-paris.html | Swedish Prince Is in Paris | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/guatemala-shows-trade-deficit.html | Guatemala Shows Trade Deficit | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/retiring-dean-honored-by-brooklyn-polytech.html | Retiring Dean Honored By Brooklyn Polytech | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/moliere-plays-run-extended.html | Moliere Play's Run Extended | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/red-china-poses-u-n-legal-issues-by-seeking-seat-she-might.html | RED CHINA POSES U. N. LEGAL ISSUES; By Seeking Seat She Might Invalidate Security Council Actions, Experts Say | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/new-yorker-killed-in-chicago.html | New Yorker Killed in Chicago | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/indian-press-deal-halted-u-s-syndicate-suspends-plan-to-acquire.html | INDIAN PRESS DEAL HALTED; U. S. Syndicate 'Suspends' Plan to Acquire Newspapers | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/i-mrs-genevieve-m-nimiok-wed.html | I Mrs, Genevieve M. Nimiok Wed | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/duesfree-pensions-scored-by-a-f-l-aide.html | DUES-FREE PENSIONS SCORED BY A. F. L. AIDE | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/jo-davidson-backs-tito-sculptor-comes-out-in-support-of-yugoslavia.html | JO DAVIDSON BACKS TITO; Sculptor Comes Out in Support of Yugoslavia Against Soviet | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/pennsylvania-output-up-new-record-reported-reached-by-state-last.html | PENNSYLVANIA OUTPUT UP; New Record Reported Reached by State Last Year | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/city-will-expedite-work-on-4-bridges-1950-budget-funds-tentatively.html | CITY WILL EXPEDITE WORK ON 4 BRIDGES; 1950 Budget Funds Tentatively Slated for the Construction or Remodeling of Spans TO WIDEN BROOKLYN ROUTE Auto Lanes to Replace Tracks -- Bruckner Boulevard Will Get Traffic Relief | True | By Charles G. Bennett | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/soviet-forms-ties-to-east-germany-purge-predicted-moscow-and-new.html | SOVIET FORMS TIES TO EAST GERMANY; PURGE PREDICTED; Moscow and New State to Set Up Diplomatic Relations by Exchanging Missions EMISSARIES ARE NAMED Pushkin Gets Role for Russia -- He Is Expected to Crush Dissident Elements SOVIET FORMS TIES TO EAST GERMANY | True | By Drew Middletonspecial To The New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/will-address-shippers-boards.html | Will Address Shippers' Boards | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/joseph-francis-bough-i.html | JOSEPH FRANCIS BOUGH I | True | Special .to THE i²,,IL'W YORK T''iZiZS. I | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/resident-offices-report-on-trade-warm-weather-and-walkouts-blamed.html | RESIDENT OFFICES REPORT ON TRADE; Warm Weather and Walkouts Blamed by Garment Market for Decline in Activity | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/trader-horn-takes-jump-annexes-open-class-trophy-at-staten-island.html | TRADER HORN TAKES JUMP; Annexes Open Class Trophy at Staten Island Horse Show | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/tramcar-named-desire-if-british-ape-broadway.html | 'Tramcar Named Desire,' If British Ape Broadway | True | By the United Press. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/the-franklin-medal-to-be-awarded-to-13.html | THE FRANKLIN MEDAL TO BE AWARDED TO 13 | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/small-parks-high-in-moses-opinion-commissioner-says-that-plans-for.html | SMALL PARKS HIGH IN MOSES OPINION; Commissioner Says That Plans for Expansion Emphasize Neighborhood Plots ACHIEVEMENTS REVIEWED Parkways and Expressways Designed With Incidental Recreation Areas | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/to-head-television-sales-for-du-mont-in-new-york.html | To Head Television Sales For Du Mont in New York | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/i-rev-john-r-henry-i.html | I REV. JOHN R. HENRY I | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/lard-holds-steady-in-light-turnover.html | LARD HOLDS STEADY IN LIGHT TURNOVER | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/francis-brown-to-edit-book-review-of-times.html | Francis Brown to Edit Book Review of Times | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/prices-on-bourse-lowest-in-month-french-stocks-general-index.html | PRICES ON BOURSE LOWEST IN MONTH; French Stocks General Index Declines to 1.116 as Anxiety Grips Business Circles OFFICIALS LESS WORRIED Economic Situation Is Sound, They Say, With Production Better Than Last Year | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/to-aid-catholic-youth-j-t-madden-heads-finance-for-expansion.html | TO AID CATHOLIC YOUTH; J. T. Madden Heads Finance for Expansion Program | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/tribute-to-goethe-starts-at-hunter.html | TRIBUTE TO GOETHE STARTS AT HUNTER | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/whalebone-pictograph-show-early-eskimo-art.html | Whalebone Pictograph Show Early Eskimo Art | True | By the United Press. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/native-shore-pink-lady-captures-top-honors-in-field-trial-stake.html | Native Shore Pink Lady Captures Top Honors in Field Trial Stake; Carmany's Chesapeake Bay Retriever Victor in Amateur Class of Long Island Club Event -- Labrador Major VI Wins | True | By Michael Straussspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/murray-hits-size-of-steel-salaries-in-bethlehem-pa-he-cites-tax.html | MURRAY HITS SIZE OF STEEL SALARIES; In Bethlehem, Pa., He Cites Tax Figures to Back Charge That Officials Are Hypocrites | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/war-ends-in-greece.html | WAR ENDS IN GREECE | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/city-users-advised-to-store-anthracite.html | CITY USERS ADVISED TO STORE ANTHRACITE | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/lack-of-official-aid-stalls-care-activity-in-israel.html | Lack of Official Aid Stalls C.A.R.E. Activity in Israel | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/appointed-urology-head-at-postgraduate-school.html | Appointed Urology Head At Post-Graduate School | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/spate-of-arrests-eased-by-prague-czechs-get-another-weekend-respite.html | SPATE OF ARRESTS EASED BY PRAGUE; Czechs Get Another Week-End Respite -- Red on Central Body Reported Jailed | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/otis-n-shepard.html | OTIS N. SHEPARD | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/britain-raises-cotton-prices.html | Britain Raises Cotton Prices | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/gulf-oil-names-manager-of-transportation-sales.html | Gulf Oil Names Manager Of Transportation Sales | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/bears-paced-by-lujack-conquer-eagles-eleven-in-38to21-upset-chicago.html | Bears, Paced by Lujack, Conquer Eagles' Eleven in 38-to-21 Upset; Chicago Quarterback Tosses 2 Touchdown Passes and Directs Team Brilliantly -- Luckman Misses First Contest | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/kayekramer.html | Kaye--Kramer | True | Special to N-w Yo- TzzS. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/management-forums-start.html | Management Forums Start | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/iiss-dijkefncee-of-r-wl-amijssen-brearley-alumna-will-be-bride-of-a.html | iISS DIJKEFNCEE OF R. Wl. AMIJSSEN; Brearley Alumna Will Be Bride of a Navy Veteran--Both Studied at Swarthmore | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/british-vessel-hit-in-amoy-shelling-3-aboard-killed-24-wounded-as.html | BRITISH VESSEL HIT IN AMOY SHELLING; 3 Aboard Killed, 24 Wounded as Red Batteries Open Up in Prelude to Landings BRITISH CRAFT STRUCK BRITISH STEAMER SHELLED AT AMOY | True | By Tillman Durdinspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/gas-association-to-meet.html | Gas Association to Meet | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/housing-project-in-hempstead-sold.html | HOUSING PROJECT IN HEMPSTEAD SOLD | True | | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/dr-troyer-in-new-post.html | Dr. Troyer in New Post | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/blackouts-closes-run-on-broadway-murray-show-that-had-record-stay.html | 'BLACKOUT'S CLOSES RUN ON BROADWAY; Murray Show That Had Record Stay on Coast Leaves After 51 Performances Here | True | By Sam Zolotow | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/miss-hanson-golf-victor-beats-miss-bauer-3-and-2-in-womens-texas.html | MISS HANSON GOLF VICTOR; Beats Miss Bauer, 3 and 2, in Women's Texas Open Final | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/state-offering-largest-new-yorks-43365000-of-bonds-heads-list-this.html | STATE OFFERING LARGEST; New York's $43,365,000 of Bonds Heads List This Week | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/police-rescue-boy-trapped-in-sewer.html | POLICE RESCUE BOY TRAPPED IN SEWER | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/cripps-reports-on-trade-orders-from-dollar-area-increase-but-others.html | CRIPPS REPORTS ON TRADE; Orders From Dollar Area Increase but Others Rise Faster | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/panama-canal-tolls-hit-by-pacific-group.html | PANAMA CANAL TOLLS HIT BY PACIFIC GROUP | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/soviet-said-to-plan-raids-on-yugoslavia.html | Soviet Said to Plan Raids on Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/poles-make-y-m-c-a-drop-ties-with-west.html | POLES MAKE Y. M. C. A. DROP TIES WITH WEST | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/30-savings-in-steel-fabrication-promised-by-new-ugine-process.html | 30% Savings in Steel Fabrication Promised by New Ugine Process; Blueprints for Patented Extrusion Method Arrive From Europe -- Costly Operations of Forging and Machining Eliminated | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/magnavox-co-appoints-director-of-advertising.html | Magnavox Co. Appoints Director of Advertising | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/u-s-posts-for-mead-and-la-follette-seen.html | U. S. POSTS FOR MEAD AND LA FOLLETTE SEEN | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/hawaiibound-fleet-sinks-a-submarine.html | HAWAII-BOUND FLEET 'SINKS A SUBMARINE | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/troth-announced-of-elnor-platt-former-member-of-the-waves-engaged.html | TROTH ANNOUNCE) OF ELNOR PLATT; Former Member of the Waves Engaged to. Joseph Caldwell, Who Served in Pacific | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/st-bonaventure-topples-canisius-scaturos-passes-100yard-run-by.html | ST. BONAVENTURE TOPPLES CANISIUS; Scaturo's Passes, 100-Yard Run by Pavlikowski Mark Victory at Olean, 46-13 | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/ell-vier-cliftoh-59-sgreehdiregtor-picture-credits-diesi-discovered.html | EL1VIER CLIFTOH, 59,, 'SGREEHDIREGTOR; 'Picture Credits-Dies--I Discovered Clara Bow I | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/tourist-flights-planned-25-fare-cut-is-slated-for-honolulu-service.html | TOURIST FLIGHTS PLANNED; 25% Fare Cut Is Slated for Honolulu Service | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/to-review-princeton-activities.html | To Review Princeton Activities | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/states-war-bonuses-total-2094950000.html | STATES' WAR BONUSES TOTAL $2,094,950,000 | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/john-g-monahan.html | JOHN .G. MONAHAN | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/chopin-anniversary.html | CHOPIN ANNIVERSARY | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/von-mannstein-due-to-testify.html | Von Mannstein Due to Testify | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/brotherhood-hailed-by-wagner-in-church.html | BROTHERHOOD HAILED BY WAGNER IN CHURCH | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/fairchild-5c-rise-accepted.html | Fairchild 5c Rise Accepted | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/loyalty-day-in-argentina-peron-backers-converge-on-buenos-aires-for.html | LOYALTY DAY IN ARGENTINA; Peron Backers Converge on Buenos Aires for Fete Today | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | | By Arthur Daley | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/arab-lands-to-hold-parley-on-key-issue.html | ARAB LANDS TO HOLD PARLEY ON KEY ISSUE | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/speeding-the-aecs-work.html | SPEEDING THE AEC'S WORK | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/truce-in-indonesia-is-found-imperiled.html | TRUCE IN INDONESIA IS FOUND IMPERILED | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/retirement-fund-for-5000.html | Retirement Fund for 5,000 | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/football-yankees-defeat-colts-2421-stolen-passes-in-second-half.html | FOOTBALL YANKEES DEFEAT COLTS, 24-21; Stolen Passes in Second Half Turn the Tables on Tittle, Baltimore Aerial Wizard | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/shearer-dances-lead-in-sleeping-beauty.html | SHEARER DANCES LEAD IN 'SLEEPING BEAUTY' | True | By John Martin | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/trading-in-cotton-continues-narrow-distant-months-fare-the-best-as.html | TRADING IN COTTON CONTINUES NARROW; Distant Months Fare the Best as Market Awaits Action on Farm Price Supports | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/store-site-acquired-on-8th-ave-corner.html | STORE SITE ACQUIRED ON 8TH AVE. CORNER | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/parade-for-snow-plow-jersey-city-drive-to-purchase-one-for-italian.html | PARADE FOR SNOW PLOW; Jersey City Drive to Purchase One for Italian Village | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/nehru-hails-roosevelts-greatness-he-decorates-grave-at-hyde-park.html | Nehru Hails Roosevelt's Greatness; He Decorates Grave at Hyde Park; PRIME MINISTER NEHRU HONORS THE LATE PRESIDENT NEHRU DECORATES ROOSEVELT'S GRAVE | True | By the United Press. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/robert-foote-hall.html | ROBERT FOOTE HALL | True | Special to N'W'YoP. K Trrr.s. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/car-added-to-midtown-shuttlel.html | Car Added to Midtown Shuttlel | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/g-e-to-honor-inventor.html | G. E. to Honor Inventor | True | | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/czech-purge-hits-3-hockey-players-move-dropping-athletes-seen-start.html | CZECH PURGE HITS 3 HOCKEY PLAYERS; Move Dropping Athletes Seen Start of Policy Putting Politics Above Sports | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/foley-scores-morris-over-costello-issue.html | FOLEY SCORES MORRIS OVER COSTELLO ISSUE | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/saypol-is-slated-for-mgohey-post-chief-aide-would-succeed-u-s.html | SAYPOL IS SLATED FOR MGOHEY POST; Chief Aide Would Succeed U. S. Attorney -- Communists Say Party Will Stay in Open | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/travelers-aid-to-open-drive.html | Travelers. Aid to Open Drive | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/maurice-dekker.html | MAURiCE DEKKER | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/more-than-125-events-scheduled-as-ski-association-meeting-ends.html | More Than 125 Events Scheduled As Ski Association Meeting Ends; Foreign Aces Expected to Compete in Club and College Tourneys -- Eaton Succeeds Burckett as Eastern President | True | By Frank Elkinsspecial To the New York Times. | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/mrs-jerry-mcarthy-i.html | MRS. JERRY M'CARTHY I | True | pecta! to Tag NEW Noax TLES, | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/czechs-nationalize-philately.html | Czechs Nationalize Philately | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/placed-in-two-positions-by-mosler-safe-company.html | Placed in Two Positions By Mosler Safe Company | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/institute-has-enrollment-record.html | Institute Has Enrollment Record | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/three-win-v-f-w-awards-bronx-and-queens-veterans-to-be-helped-in.html | THREE WIN V. F. W. AWARDS; Bronx and Queens Veterans to Be Helped in Rehabilitation | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/news-of-food-long-island-cauliflower-crop-good-recipes-for-frequent.html | News of Food; Long Island Cauliflower Crop Good; Recipes for Frequent Use Are Offered | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/douglas-returns-from-italy.html | Douglas Returns From Italy | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/ultimatum-in-bolivia-acting-president-tells-hertzog-to-make-up-mind.html | ULTIMATUM IN BOLIVIA; Acting President Tells Hertzog to Make Up Mind About Job | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/rangers-and-boston-deadlock-as-hub-starts-26th-hockey-season-blue.html | Rangers and Boston Deadlock as Hub Starts 26th Hockey Season; BLUE SHIRTS DRAW WITH BRUINS, 2 TO 2 Smith's Quick Goal in Fifteen Seconds of Last Period Dashes Ranger Hopes LAPRADE, O'CONNOR TALLY Build 2d - Period Lead After Scoreless 1st -- Ronty Also Nets for Home Team | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/italian-finds-old-elephant-skull.html | Italian Finds Old Elephant Skull | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/a-f-l-refusal-forecast.html | A. F. L. Refusal Forecast | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/8-12-drop-in-volume-for-retail-clothing.html | 8 1/2% DROP IN VOLUME FOR RETAIL CLOTHING | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/pakistan-gets-africa-bid-karachi-may-end-import-ban-to-aid-parley.html | PAKISTAN GETS AFRICA BID; Karachi May End Import Ban to Aid Parley in Durban | True | Special to THE NEW YORK TIMES. | | C1B 214143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/seeks-revocation-of-a-b-c-charter-c-i-o-asks-illinois-officials-for.html | SEEKS REVOCATION OF A. B. C. CHARTER; C. I. O. Asks Illinois Officials for Court Action on Grounds of Racial Discrimination | True | | | C1B 214143 | |
| 1949-10-17 | 1949-10-17 | https://www.nytimes.com/1949/10/17/archives/i-andrew-j-gambon-1.html | I'. ANDREW J. GAMBON '1 | True | | | C1B 214143 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/lehman-assailed-on-medical-stand-dulles-charges-his-opponent.html | LEHMAN ASSAILED ON MEDICAL STAND; Dulles Charges His Opponent Attempts to Give Socialized Plan a New Label | True | By Douglas Dalesspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/mrs-jane-reeder-loehr.html | MRS: JANE REEDER LOEHR | True | Special to THX NL-W YO T[ZS. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/to-vote-on-stock-plan-north-american-rayon-holders-get-substitute.html | TO VOTE ON STOCK PLAN; North American Rayon Holders Get Substitute for Assets Sale | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/segalfriedland.html | Segal--Friedland | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/little-promises-battle-with-army-but-evades-predicting-an-upset.html | Little Promises Battle With Army, But Evades Predicting an Upset | True | By Louis Effrat | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/oppose-health-plan-nurses-are-advised.html | OPPOSE HEALTH PLAN, NURSES ARE ADVISED | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/irk-w0w-47-orchestra-leader-rdio-performer-for-17-years-featured-on.html | IRK W0W, 47, ORCHESTRA LEADER; Rdio Performer. for 17 Years, Featured on 'Hit Parade' andl Other Programs, Is Dead I | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/conferees-decide-on-58-air-groups-full-arms-aid-set-major-deadlocks.html | CONFEREES DECIDE ON 58 AIR GROUPS, FULL ARMS AID SET; Major Deadlocks Are Broken as Congress Drives Ahead, Seeking Close Thursday FARM BILL IS STILL TIED UP Survey of German Dismantling Staved Off -- Accord Delayed on Postal Rate Increase CONFEREES DECIDE ON 58 AIR GROUPS | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/steindler-leaves-gimbels.html | Steindler Leaves Gimbels | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/woman-named-judge-breaks-arm-in-fall.html | WOMAN NAMED JUDGE, BREAKS ARM IN FALL | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/white-moth-boat-champion.html | White Moth Boat Champion | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/housing-plan-criticized-planning-commission-is-urged-to-defer.html | HOUSING PLAN CRITICIZED; Planning Commission Is Urged to Defer Clearance Action | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/failure-of-u-n-conciliation-in-balkan-dispute-reported-u-n-said-to.html | Failure of U. N. Conciliation In Balkan Dispute Reported; U. N. SAID TO FAIL IN BALKAN DISPUTE | True | By Thomas J. Hamiltonspecial To the New York Times | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/cassella-annexes-golf-honors-on-70-paces-2-of-3-duos-tied-at-66-for.html | CASSELLA ANNEXES GOLF HONORS ON 70; Paces 2 of 3 Duos Tied at 66 for First in Metropolitan Pro-Amateur Best-Ball | True | By Maureen Orcutt | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/child-welfare-charted-league-hears-plans-for-meeting-in-washington.html | CHILD WELFARE CHARTED; League Hears Plans for Meeting in Washington in 1950 | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/tuna-boat-burns-off-canal-zone.html | Tuna Boat Burns Off Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/all-stanford-tickets-sold.html | All Stanford Tickets Sold | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/air-raid-signals-ride-radio-waves-listeners-are-unaware-but-wardens.html | AIR RAID SIGNALS RIDE RADIO WAVES; Listeners Are Unaware, but Wardens Pick Up Alarms With Special Sets in Try-Out AIR RAID SIGNALS RIDE RADIO WAVES | True | By B. K. Thornespecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/christen-p-gregerson.html | CHRISTEN P. GREGERSON | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/nationalists-blockade-canton.html | Nationalists Blockade Canton | True | By Tillman Durdinspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/20105-cars-exported-by-britain.html | 20,105 Cars Exported by Britain | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/war-dead-to-be-honored-services-at-army-base-to-mark-arrival-of-159.html | WAR DEAD TO BE HONORED; Services at Army Base to Mark Arrival of 159 Bodies | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/burke-out-of-hospital.html | Burke Out of Hospital | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/500-soviet-soldiers-foil-hungarian-athletes-flight.html | 500 Soviet Soldiers Foil Hungarian Athletes' Flight | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/u-n-drive-on-bias-pushed-britain-and-india-support-the-brazilian.html | U. N. DRIVE ON BIAS PUSHED; Britain and India Support the Brazilian Resolution | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/dade-wins-in-sydney.html | Dade Wins in Sydney | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/ziegfeld-club-fete-on-nov-5.html | Ziegfeld Club Fete on Nov. 5 | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/upstate-schools-plan-bond-issue-fivecommunity-district-will-receive.html | UP-STATE SCHOOLS PLAN BOND ISSUE; Five-Community District Will Receive Bids Oct. 27 on $1,065,000 Securities | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/u-s-imports-higher-from-south-america.html | U. S. IMPORTS HIGHER FROM SOUTH AMERICA | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/big-three-berated-by-austrian-organ-peoples-party-paper-charges.html | BIG THREE BERATED BY AUSTRIAN ORGAN; People's Party Paper Charges Intervention in Elections by U. S., Britain and Russia | True | By John MacCormacspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/washington-cites-ill-health.html | Washington Cites Ill Health | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/national-trust-bill-to-truman.html | National Trust Bill to Truman | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/to-talk-at-planetarium-tonight.html | To Talk at Planetarium Tonight | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/leadership-by-u-s-sought-by-europe-critics-contend-foreign-policy-s.html | LEADERSHIP BY U. S. SOUGHT BY EUROPE; Critics Contend Foreign Policy Should Take Advantage of Ideological Influence MERE NEGATIVE STAND HIT Emphasis on Western Way of Life and Ideas, Especially in Orient, Advocated | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/miss-sarah-churchill-will-be-married-today-at-sea-island-ga-to-a.html | Miss Sarah Churchill Will Be Married Today At Sea Island, Ga., to a British Photographer | True | | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/sideline-tackler-unnoticed-in-game.html | SIDELINE TACKLER UNNOTICED IN GAME | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/new-toys-reflecting-every-phase-of-life-range-from-jet-gadgets-to.html | New Toys, Reflecting 'Every Phase of Life,' Range From Jet Gadgets to Cowboy Dolls | | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/counsel-for-reds-face-bar-inquiry-county-lawyers-association-will.html | COUNSEL FOR REDS FACE BAR INQUIRY; County Lawyers Association Will Weigh Starting of Disbarment Proceedings | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/japanese-trade-ministry-seeks-to-buy-50000-bales-of-cotton-in-us.html | Japanese Trade Ministry Seeks to Buy 50,000 Bales of Cotton in U. S. Market | | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/soviet-mine-leaders-in-scotland.html | Soviet Mine Leaders in Scotland | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/opens-h-m-mediation-government-starts-sessions-aimed-at-averting.html | OPENS H. & M. MEDIATION; Government Starts Sessions Aimed at Averting Strike Here | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/catholics-are-counted.html | Catholics Are Counted | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/high-court-agrees-to-rent-law-test-will-review-ruling-against-it.html | HIGH COURT AGREES TO RENT LAW TEST; Will Review Ruling Against It -- Decontrolled Areas Show No Wholesale Rent Rises | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/pleads-guilty-as-counterfeiter.html | Pleads Guilty as Counterfeiter | | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/delay-in-farm-aid-weakens-cotton-futures-decline-in-belief-that-no.html | DELAY IN FARM AID WEAKENS COTTON; Futures Decline in Belief That No New Legislation Will Mean Cut in Loans | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/rayon-wool-used-for-boys-clothing-at-opening-of-spring-lines-both.html | RAYON, WOOL USED FOR BOYS' CLOTHING; At Opening of Spring Lines Both Types and Blends . Are Shown -- Some Prices Lower | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/canadiens-ship-leger.html | Canadiens Ship Leger | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/cornell-players-lead-in-offense-dorset-chollet-seidenberg-teams.html | CORNELL PLAYERS LEAD IN OFFENSE; Dorset, Chollet, Seidenberg Team's Foremost Gainers in Ivy League Play | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/korean-uranium-is-reported.html | Korean Uranium Is Reported | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/dp-bills-shelving-raises-cost-of-iro-request-for-additional-funds.html | D.P. BILL'S SHELVING RAISES COST OF I.R.O.; Request for Additional Funds for Refugee Care Expected to Be Made of Congress | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/british-struggle-over-economics-cabinet-committee-unlikely-to-have.html | BRITISH STRUGGLE OVER ECONOMICS; Cabinet Committee Unlikely to Have Policy Ready for Parliament Opening Today | | By Raymond Daniellspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/the-mayor-receives-the-archbishop-of-york.html | THE MAYOR RECEIVES THE ARCHBISHOP OF YORK | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/water-conservation.html | WATER CONSERVATION | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/personal-notes.html | Personal Notes | True | | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/dr-donatocatalano-of-staten-island-59.html | DR. DONATOCATALANO OF STATEN ISLAND, 59 | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/3000-return-to-singer-1000000-in-vacation-pay-to-be-distributed.html | 3,000 RETURN TO SINGER; $1,000,000 in Vacation Pay to Be Distributed Friday | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/more-czech-businesses-seized.html | More Czech Businesses Seized | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/cargo-atop-statue-delays-gift-to-city.html | CARGO ATOP STATUE DELAYS GIFT TO CITY | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/danieldore-noted-in-field-of-music-composer-and-conductor-who-did.html | DANIELDORE, NOTED IN FIELD OF MUSIC; Composer and Conductor, WHo Did Arrangements for Many Musical Cbmedies, Dies | True | Special to T Nv Yo T-. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/fire-safeguards-save-lives.html | Fire Safeguards Save Lives | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/bond-stock-plans-filed-by-utilities-western-companies-propose-new.html | BOND, STOCK PLANS FILED BY UTILITIES; Western Companies Propose New Issues, New England System Seeking Loans | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/leopold-explains-fall-of-his-army.html | LEOPOLD EXPLAINS FALL OF HIS ARMY | True | Copyright. 1949. by the United Press. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/radioactive-cobalt-used-in-voltage-measurement.html | Radioactive Cobalt Used In Voltage Measurement | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/the-largest-catalytic-cracking-unit-in-the-world.html | THE LARGEST CATALYTIC CRACKING UNIT IN THE WORLD | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/nil-w-ringvall.html | NILS W. RINGVALL | True | SpecL to L- YOI | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/1000-see-preview-of-film-on-bigotry-prejudice-third-in-protestant.html | 1,000 SEE PREVIEW OF FILM ON BIGOTRY; ' Prejudice,' Third in Protestant Series, Shown in 100 Cities in Anti-Bias Campaign | True | | | | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/rat-race-to-have-betty-field-in-role-actress-approves-terms-for.html | RAT RACE' TO HAVE BETTY FIELD IN ROLE; Actress Approves Terms for Lead in Kanin's New Play, Due Here in December | True | By Louis Calta | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/dog-psychologist-critical-of-men-demands-that-pets-be-respected.html | Dog Psychologist, Critical of Men, Demands That Pets Be Respected; Dispositions Are Made by Owners, He Says, Who Should Prepare Themselves for Their Role as Animals' Custodians | | By Lucy Freemanspecial To the New York Times. | | | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/pilot-for-chutist-freed-at-hearing-tells-court-he-froze-when-his.html | PILOT FOR CHUTIST FREED AT HEARING; Tells Court He 'Froze' When His Passenger Climbed Out for Midtown Leap | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/new-demands-made-by-lighter-captains.html | NEW DEMANDS MADE BY LIGHTER CAPTAINS | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/hope-rises-for-end-of-railway-strike-brotherhoods-order-inspectors.html | HOPE RISES FOR END OF RAILWAY STRIKE; Brotherhoods Order Inspectors Back to Work Tomorrow on Missouri Pacific Lines | True | By William M. Blairspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/alva-myers-made-a-fortune-in-gold-colorful-figure-of-boom-days-in.html | ,ALVA MYERS, MADE A FORTUNE IN GOLD; :Colorful Figure of Boom Days in Nevada Is Dead---Was Backer of Tex lickard | True | Special to NZW YOuK TIMZS. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/cotton-higher-in-britain-commission-announces-increases-in-prices.html | COTTON HIGHER IN BRITAIN; Commission Announces Increases in Prices to Mill Owners | True | | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/larger-beer-glasses-urged.html | Larger Beer Glasses Urged | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/pandit-nehrus-address-at-columbia-on-receiving-honorary-doctorate.html | Pandit Nehru's Address at Columbia on Receiving Honorary Doctorate | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/peter-j-angsten.html | PETER J. ANGSTEN | True | Spedal to N- Yo | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/bell-union-heads-reach-agreement-terms-arranged-by-a-special-board.html | BELL, UNION HEADS REACH AGREEMENT; Terms Arranged by a Special Board to End Long Walkout Go to Vote of Union Tonight | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/38800000-power-plant-started.html | $38,800,000 Power Plant Started | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/u-s-is-relieving-envoy-in-belgrade-cannons-health-reported-poor.html | U. S IS RELIEVING ENVOY IN BELGRADE; Cannon's Health Reported Poor -- State Department Denies It Was 'Dissatisfied' | True | By M. S. Handlerspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/hats-for-evening-stress-plush-net-small-shapes-of-lace-also-are.html | HATS FOR EVENING STRESS PLUSH, NET; Small Shapes of Lace Also Are Emphasized in Holiday Collection of Lenesta | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/iraqisyrian-unity-held-losing-favor-arab-world-again-troubled-by.html | IRAQI-SYRIAN UNITY HELD LOSING FAVOR; Arab World Again Troubled by Conflict Over Eventual Fate of Part of Palestine | True | By Albion Rossspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/british-trainer-is-hurt.html | British Trainer Is Hurt | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/refusal-to-debate-scored-by-dewey-he-says-lehman-does-not-dare-to.html | REFUSAL TO DEBATE SCORED BY DEWEY; He Says Lehman 'Does Not Dare to Meet Own Challenge' -- Dedicates a Parkway | True | By William R. Conklinspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/morris-blumenthal.html | MORRIS BLUMENTHAL | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/murray-in-chicago-today.html | Murray in Chicago Today | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/mickey-dazzler-wins-at-camden-defeats-bold-jo-easily-in-sprint-and.html | MICKEY DAZZLER WINS AT CAMDEN; Defeats Bold Jo Easily in Sprint and Returns $5.40 -- Larkmead Andy Third | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/marine-chief-says-defense-heads-try-to-destroy-corps-commandant.html | MARINE CHIEF SAYS DEFENSE HEADS TRY TO 'DESTROY' CORPS; Commandant Cates Tells House Group Strategic Decisions, Budget Cuts Are Used ARMY IS MAINLY ACCUSED Rule of Congress Over National Security Is Held Undermined -- Air Leaders Testify Today ' DESTROY MARINES CALLED ARMY'S AIM MARINE CORPS COMMANDANT TESTIFYING AT HEARING IN WASHINGTON | True | By William S. Whitespecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/andrews-outpoints-russo.html | Andrews Outpoints Russo | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/rabbi-samuel-phillips.html | RABBI SAMUEL PHILLIPS | True | special to Hzw Yo. 'nvi. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/i-james-alexander-scott.html | I JAMES ALEXANDER SCOTT | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/to-help-get-water-westchester-issues-program-for-residents-as-wells.html | TO HELP GET WATER; Westchester Issues Program for Residents as Wells Fail | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/backing-of-caddy-by-a-l-p-voided-court-rules-the-endorsement-of.html | BACKING OF CADDY BY A. L. P. VOIDED; Court Rules the Endorsement of Republican Candidate in Kings Was Illegal | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/lyman-j-howe.html | LYMAN J. HOWE | True | Special to N.w YoxK J.zs. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/heavy-fuel-oil-price-increased.html | Heavy Fuel Oil Price Increased | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/frank-r-moore.html | FRANK R. MOORE | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/bonds-and-shares-on-london-market-morrison-statement-on-new.html | BONDS AND SHARES ON LONDON MARKET; Morrison Statement on New Measures in Devaluation Depresses Stocks | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/stores-and-suites-in-brooklyn-deals-sales-include-4story-building.html | STORES AND SUITES IN BROOKLYN DEALS; Sales Include 4-Story Building at 138 7th Avenue -- Houses Dominate Other Trading | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/news-of-food-new-potato-packages-tell-housewife-whether-she-should.html | News of Food; New Potato Packages Tell Housewife Whether She Should Bake, Boil or Fry | True | By Jane Nickerson | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/mrs-george-faylor.html | MRS. GEORGE FAYLOR | True | SpLtl to Tm NL'W N0 . | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/c-b-whittlesey.html | C. B. WHITTLESEY | True | Special to lqzwyo,, Tr | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/u-s-offers-terms-on-mariposa-job-maritime-commission-would-pay.html | U. S. OFFERS TERMS ON MARIPOSA JOB; Maritime Commission Would Pay $5,653,556 More for Reconversion Work | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/czech-workers-plan-stalin-gift.html | Czech Workers Plan Stalin Gift | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/miss-breitbart-will-be-married-daughter-of-brooklyn-jurist.html | MISS. BREITBART WILL BE MARRIED; Daughter of Brooklyn ;Jurist Affianced to Dr. Robert B. Goodman, Boston Interne | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/court-upholds-va-on-tuition-rates.html | COURT UPHOLDS V.A. ON TUITION RATES | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/poles-lose-fight-in-u-n-over-labor.html | POLES LOSE FIGHT IN U. N. OVER LABOR | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/i-l-a-votes-friday-on-improved-pact-east-coast-longshoremen-weigh.html | I. L. A. VOTES FRIDAY ON IMPROVED PACT; East Coast Longshoremen Weigh the 'Best Offer' on Pensions and Welfare | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/bolivian-chief-to-resign-president-hertzog-says-poor-health.html | BOLIVIAN CHIEF TO RESIGN; President Hertzog Says Poor Health Prompted Decision | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/4-druggists-guilty-they-offer-pleas-to-unlawful-sales-of.html | 4 DRUGGISTS GUILTY; They Offer Pleas to Unlawful Sales of Barbiturates | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/edward-a-brophy.html | EDWARD A. BROPHY | True | Special to Nsw YoP. K Ts. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/maxie-docusen-stops-weber.html | Maxie Docusen Stops Weber | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/lehman-says-g-o-p-distorts-his-views-fighting-upstate-for.html | LEHMAN SAYS G. O. P. DISTORTS HIS VIEWS; Fighting Up-State for Senate Seat, He Tells of Pride in Pushing Welfare Laws | True | By Charles Grutznerspecial To the New York Times. | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/2cent-chicago-fare-rise-is-ruled-invalid-by-judge.html | 2-Cent Chicago Fare Rise Is Ruled Invalid by Judge | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/palestine-arab-red-sentenced.html | Palestine Arab Red Sentenced | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/strike-reduces-santas-kit-of-toys-with-steel-pinch-curbing.html | Strike Reduces Santa's Kit of Toys With Steel Pinch Curbing Suppliers; Strike Reduces Santa's Kit of Toys With Steel Pinch Curbing Suppliers | True | By A. H. Raskin | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/us-colombia-to-end-14year-tariff-pact.html | U.S., COLOMBIA TO END 14-YEAR TARIFF PACT | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/suit-against-otis-by-sec-reinstated-high-court-reverses-lower.html | SUIT AGAINST OTIS BY SEC REINSTATED; High Court Reverses Lower, Clearing Way for Hearings on Dealer Registration PRECEDENTS ARE CITED Tribunal Also Rules Against Review Until Case Is Ended, in 'Unusual' Action | True | By H. Walton Clokespecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/manages-wholesale-unit-of-rogers-peet-company.html | Manages Wholesale Unit Of Rogers Peet Company | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/books-authors.html | Books -- Authors | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/romulo-criticizes-big-5-veto-power-says-critics-of-u-n-ignore-fact.html | ROMULO CRITICIZES BIG 5 VETO POWER; Says Critics of U. N. Ignore Fact That Powers Crippled Peace Move From Outset | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/eugene-lorton.html | EUGENE LORTON | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/sharkey-law-challenged-injunction-decision-reserved-in-landlords.html | SHARKEY LAW CHALLENGED; Injunction Decision Reserved in Landlord's Restraint Suit | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/coal-strike-cuts-c-o-income.html | Coal Strike Cuts C. & O. Income | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/terms-announced-in-doheny-oil-deal-union-of-california-co-to-give.html | TERMS ANNOUNCED IN DOHENY OIL DEAL; Union of California Co. to Give 600,000 Shares of Stock, $22,400,000 in Cash | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/big-4-move-ahead-on-austrian-pact-deputies-agree-substantially-on-2.html | BIG 4 MOVE AHEAD ON AUSTRIAN PACT; Deputies Agree Substantially on 2 More Articles -- Note of Optimism Is Sounded | True | By David Anderson | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/senate-votes-finnish-ship-bill.html | Senate Votes Finnish Ship Bill | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/truman-asks-bill-to-aid-shipyards-fleming-says-he-backs-bigger.html | TRUMAN ASKS BILL TO AID SHIPYARDS; Fleming Says He Backs Bigger Construction Subsidies to Offset Currency Cuts | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/peace-parley-plans-laid-french-sponsors-of-congress-say-many-groups.html | PEACE PARLEY PLANS LAID; French Sponsors of Congress Say Many Groups Will Attend | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/morris-says-mayor-is-coattail-rider-charges-odwyer-is-seeking-to.html | MORRIS SAYS MAYOR IS 'COAT-TAIL' RIDER; Charges O'Dwyer Is Seeking to Return to Office by Depending on Lehman | True | By James P. McCaffrey | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/mrs-bart-van-berg-has-child.html | Mrs. Bart van Berg Has Child | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/iraqi-persecutions-charged-by-israel.html | IRAQI PERSECUTIONS CHARGED BY ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/federal-bill-tenders-902756000-accepted-of-total-of-1777098000.html | FEDERAL BILL TENDERS; $902,756,000 Accepted of Total of $1,777,098,000 Sought | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | By Arthur Daley | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/business-women-to-meet.html | Business Women to Meet | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/moscow-acclaims-a-hellman-play-capacity-house-sees-another-part-of.html | MOSCOW ACCLAIMS A HELLMAN PLAY; Capacity House Sees 'Another Part of the Forest,' First U. S. Drama of New Season | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/fashions-accented-by-beading-applique.html | FASHIONS ACCENTED BY BEADING, APPLIQUE | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/postal-receipts-set-record.html | Postal Receipts Set Record | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/richard-kromer.html | RICHARD KROMER | True | Special to T NL- Yor. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/15000-youngsters-thrilled-at-rodeo-some-are-crippled-others-are.html | 15,000 YOUNGSTERS THRILLED AT RODEO; Some Are Crippled, Others Are Blind and Deaf, but All of Them Are Happy | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/war-bonus-dispute-balks-india-sailing.html | WAR BONUS DISPUTE BALKS INDIA SAILING | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/religious-directory-published.html | Religious Directory Published | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/boys-apparel-company-set-up.html | Boys' Apparel Company Set Up | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/henry-field-dies-hedseed-firm-mailorder-company-founder-beat.html | HENRY FIELD DIES; HEDSEED FIRM; Mail-Order Company Founder Beat Senator Brookhart in. 1932 Iowa Primaries | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/coffee-futures-resume-advance-most-contracts-reach-daily-limit.html | COFFEE FUTURES RESUME ADVANCE; Most Contracts Reach Daily Limit -- Sugar Is Quiet, Rubber Futures Narrow | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/law-curb-urged-on-diploma-mills-small-substandard-colleges-should.html | LAW CURB URGED ON 'DIPLOMA MILLS; Small Substandard Colleges Should Close to Save Best Schools, Mrs. Meyer Siys | True | By John H. Fentonspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/fears-red-china-deal-mrs-luce-hopes-thoughts-of-trade-wont-bring.html | FEARS RED CHINA DEAL; Mrs. Luce Hopes Thoughts of Trade Won't Bring Recognition | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/signing-professional-tennis-contract-yesterday.html | SIGNING PROFESSIONAL TENNIS CONTRACT YESTERDAY | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/ptolbukhin-hero-of-soviet-attak-leader-with-gen-maiinovsky-of.html | PTOLBUKHIN, HERO OF SOVIET ATT A(K; Le.ader With Gen. Maiinovsky of Russian Advance Along Southern Front Is Dead | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/named-chief-of-british-airline.html | Named Chief of British Airline | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | By Howard Taubman | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/takes-soccer-ball-fined.html | Takes Soccer Ball -- Fined | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/the-u-n-and-world-government.html | The U. N. and World Government | True | JOHN KHANLIAN. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/leftwing-union-wins-r-c-a-pact-united-electrical-holds-it-has-gone.html | LEFT-WING UNION WINS R. C. A. PACT; United Electrical Holds It Has 'Gone Beyond' Fact-Finding Board Recommendation | True | | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/to-vote-on-church-union-universalists-will-hear-plan-for-closer-tie.html | TO VOTE ON CHURCH UNION; Universalists Will Hear Plan for Closer Tie With Unitarians | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/spread-of-strikes-hits-stocks-hard-worst-setback-in-a-month-is.html | SPREAD OF STRIKES HITS STOCKS HARD; Worst Setback in a Month Is Result of Profit-Taking Induced by Stoppages PRICE AVERAGE DROPS 1.34 Of 1,071 Issues Traded Only 131 Advance -- Radio, Video Groups Show Strength | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/mrs-isac-beristein.html | MRS. ISAC BE:RISTEIN | True | SpL-'clal to NL' Yo TZME | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/own-staffs-urged-in-college-clinics-dr-phemister-tells-surgeons-he.html | OWN STAFFS URGED IN COLLEGE CLINICS; Dr. Phemister Tells Surgeons He Favors Set-Up Such as at Mayo Institution | True | By William L. Laurencespecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/natural-gas-expansion-untold-amounts-seen-available-from-gulf-of.html | NATURAL GAS EXPANSION; Untold Amounts Seen Available From Gulf of Mexico Wells | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/yugoslavia-gets-world-bank-loan-she-obtains-2700000-and-finland.html | YUGOSLAVIA GETS WORLD BANK LOAN; She Obtains $2,700,000 and Finland $2,300,000 for Timbering Equipment | True | By Felix Belair Jr.special To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/reillyjeckson.html | Reilly----Jeckson | | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/chemical-group-elects-bragdon.html | Chemical Group Elects Bragdon | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/vermont-to-link-major-ski-areas-system-of-touring-trails-to-be.html | VERMONT TO LINK MAJOR SKI AREAS; System of Touring Trails to Be Operated This Season -- Many Resorts Improved | True | By Frank Elkinsspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/queens-alumna-engaged-helen-grossberger-is-fiancee-ofi-walter.html | QUEENS ALUMNA ENGAGED; Helen Grossberger Is Fiancee ofI Walter Arenwald, Lawyer I | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/hawaii-revenue-bonds-senate-passes-sends-to-house-six-bills.html | HAWAII REVENUE BONDS; Senate Passes, Sends to House, Six Bills Approving Issues | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/languid-lady-triumphs-beats-dr-roche-at-rockingham-park-double-pays.html | LANGUID LADY TRIUMPHS; Beats Dr. Roche at Rockingham Park -- Double Pays $446 | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/fitzgerald-is-reported-gsailty-in-u-e-trial.html | Fitzgerald Is Reported Guilty in U. E. Trial | | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/nehru-condemns-armaments-race-as-road-to-war-only-brotherhood-of.html | NEHRU CONDEMNS ARMAMENTS RACE AS ROAD TO WAR; Only Brotherhood of Man Can Achieve Peace, He Says on Getting Columbia LL. D. WELCOMED AT CITY HALL Prime Minister 'Overwhelmed' by Crowd's Cheers During Parade Up Broadway NEHRU CONDEMNS ARMAMENTS RACE | True | By Richard H. Parke | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/defense-set-back-says-johnson-aide.html | DEFENSE SET BACK, SAYS JOHNSON AIDE | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/promoted-by-textiles-concern.html | Promoted by Textiles Concern | True | | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/line-abandonment-sought.html | Line Abandonment Sought | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/vicana-sugar-to-pay-2.html | Vicana Sugar to Pay 2% | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/ace-admiral-is-scratched.html | Ace Admiral Is Scratched | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/marabout-winner-by-a-half-length-outruns-favored-rare-mineral-at.html | MARABOUT WINNER BY A HALF LENGTH; Outruns Favored Rare Mineral at Jamaica Track -- Third Spot to Malebrure | True | By Joseph C. Nichols | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/harris-may-agree-to-pilot-senators-coast-manager-rated-inside-track.html | HARRIS MAY AGREE TO PILOT SENATORS; Coast Manager, Rated Inside Track for Job, to Discuss Terms With Griffith | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/italian-reds-shift-attitude-to-e-c-a-us-official-warmly-welcomed-by.html | ITALIAN REDS SHIFT ATTITUDE TO E. C. A.; U.S. Official Warmly Welcomed by Communist Mayors While Touring Emilia Region | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/form-engineering-firm-to-consult-on-machinery.html | Form Engineering Firm To Consult on Machinery | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/insurance-trust-fund.html | Insurance Trust Fund | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/at-the-theatre-twin-bill-of-trial-by-jury-and-pinafore-staged-at.html | AT THE THEATRE; Twin Bill of 'Trial by Jury' and 'Pinafore' Staged at the Hellinger | True | By Brooks Atkinson | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/watersmurray.html | WatersMurray | True | Special to Nlw YOR | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/traffic-accidents-rise-total-for-week-in-city-is-501-as-against-458.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 501, as Against 458 a Year Ago. | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/new-footwear-line-appealing-to-youth-ranges-from-flats-to-evening.html | New Footwear Line Appealing to Youth Ranges From Flats to Evening Brocades | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/the-u-n-and-jerusalem-experiment-in-municipal-government-believed.html | The U. N. and Jerusalem; Experiment in Municipal Government Believed Hazardous at This Time | True | JACOB K. JAVITS, | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/choice-of-a-senator.html | CHOICE OF A SENATOR | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/jersey-city-loses-137-russell-scores-winning-touchdown-for.html | JERSEY CITY LOSES, 13-7; Russell Scores Winning Touchdown for Wilkes-Barre Eleven | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/guatemala-storm-toll-is-300.html | Guatemala Storm Toll Is 300 | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/far-east-line-seeks-pacific-route-subsidy.html | FAR EAST LINE SEEKS PACIFIC ROUTE SUBSIDY | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/net-off-sharply-for-pacific-mills-2276000-earned-in-9-months.html | NET OFF SHARPLY FOR PACIFIC MILLS; $2,276,000 Earned in 9 Months, Against $7,818,000 Year Ago -- Dividend Halved EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/prince-scherbatow.html | PRINCE SCHERBATOW | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/a-free-lithuania-seen-diplomat-says-u-n-pressure-may-help-oust.html | A FREE LITHUANIA SEEN; Diplomat Says U. N. Pressure May Help Oust Russians | True | | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/farm-bill-doubts-hit-grain-markets-trading-in-chicago-cut-down-and.html | FARM BILL DOUBTS HIT GRAIN MARKETS; Trading in Chicago Cut Down and Prices Are Erratic, With Losses General | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/turned-over-to-the-germans-for-trial.html | TURNED OVER TO THE GERMANS FOR TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/petrillo-in-n-l-r-b-case-wired-music-concern-charges-taft-act.html | PETRILLO IN N. L. R. B. CASE; ' Wired Music' Concern Charges Taft Act Violations | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/five-die-as-plane-crashes-into-sea-mother-2-small-sons-among.html | FIVE DIE AS PLANE CRASHES INTO SEA; Mother, 2 Small Sons Among Victims on Charter Flight Off Provincetown Coast | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/u-n-information-budget-backed.html | U. N. Information Budget Backed | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/a-miraculous-recovery.html | A MIRACULOUS RECOVERY | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/tryouts-set-for-maid-to-order.html | Tryouts Set for 'Maid to Order' | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/u-n-section-urges-development-aid-economic-committee-presses-for.html | U. N. SECTION URGES DEVELOPMENT AID; Economic Committee Presses for Financial Help, Asks Constant Study of Task | True | By Will Lissnerspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/veteran-p-r-r-aide-to-retire.html | Veteran P. R. R. Aide to Retire | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | By Olin Downes | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/athens-sees-trick-in-ceasefire-talk-holds-rebel-broadcast-aimed-at.html | ATHENS SEES TRICK IN CEASE-FIRE TALK; Holds Rebel Broadcast Aimed at Swaying U. N. Decision -- Importance Is Minimized | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/e-a-leiman-fiance-of-betty-mitchell.html | E. A. LEIMAN FIANCE OF BETTy MITCHELL | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/marcantonio-asks-u-s-school-help-a-l-p-candidate-promises-to.html | MARCANTONIO ASKS U. S. SCHOOL HELP; A. L. P. Candidate Promises to Support Barden Bill But With Amendments | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/v-a-program-held-sound-investment-general-gray-links-education-and.html | V. A. PROGRAM HELD SOUND INVESTMENT; General Gray Links Education and Vocational Rehabilitation to the Future of U. S. | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/socialists-ask-capital-nonprofit-memberships-in-the-call-are.html | SOCIALISTS ASK CAPITAL; Non-Profit Memberships in The Call Are Offered Here | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/senate-body-defers-court-nominations.html | SENATE BODY DEFERS COURT NOMINATIONS | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/u-n-unit-endorses-a-free-somaliland-u-s-proposal-to-grant-liberty.html | U. N. UNIT ENDORSES A FREE SOMALILAND; U. S. Proposal to Grant Liberty to Former Italian Colony in 1959 Approved 15 to 3 | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/junior-leagues-party-annual-luncheon-and-fashion-show-to-be-held-at.html | JUNIOR LEAGUE'S PARTY; Annual Luncheon and Fashion Show to Be Held at Plaza Today | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/insurance-tax-study-house-group-to-review-failure-to-pay-levy-on.html | INSURANCE TAX STUDY; House Group to Review Failure to Pay Levy on Investments | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/ships-aide-guilty-in-narcotics-case-accused-as-leader-of-a-ring.html | SHIP'S AIDE GUILTY IN NARCOTICS CASE; Accused as Leader of a Ring Smuggling Cocaine From Peru -- Second Man Freed | True | | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/judith-coplon-to-go-on-trial-here-nov-9.html | JUDITH COPLON TO GO ON TRIAL HERE NOV. 9 | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/advertising-news.html | Advertising News | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/indonesian-clash-feared-by-dutch-but-delegates-to-hague-parley-from.html | INDONESIAN CLASH FEARED BY DUTCH; But Delegates to Hague Parley From Java Are Hopeful of Speedy Settlement | True | By Sydney Grusonspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/a-moral-duty-missed.html | A MORAL DUTY MISSED | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/samuel-jbaumring.html | SAMUEL J..BAUMRING | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/patricia-a-benoit-prospective-bride-exstudent-at-nlanhattanville.html | PATRICIA A. BENOIT PROSPECTIVE 'BRIDE; Ex-Student at Nlanhattanville Betrothed to Edward J. Quinlan Jr., an Attorney | True | Special to THZ IZW YO TI.ZS. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/erlander-in-new-swedish-post.html | Erlander in New Swedish Post | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/senate-passes-island-beach-bill.html | Senate Passes Island Beach Bill | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/g-c-d-odell-dies-expert-on-ttre-author-of-15volume-annals-of-new.html | G. C. D. ODELL DIES; EXPERT ON TTRE; Author of 15-Volume 'Annals of New York Stage' Successor to Matthews t Columbia | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/tokyo-prince-keeps-u-s-tutor.html | Tokyo Prince Keeps U. S. Tutor | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/berlin-bid-begun-by-red-zone-state-trade-union-group-chairman-makes.html | BERLIN BID BEGUN BY RED ZONE STATE; Trade Union Group Chairman Makes Overtures to Western Sector Labor Chief | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/heinz-promotes-hn-riley-manufacturing-chief-becomes-executive-vice.html | HEINZ PROMOTES H.N. RILEY; Manufacturing Chief Becomes Executive Vice President | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/du-pont-stockholders-increase.html | Du Pont Stockholders Increase | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/accounting-sought-of-textron-president.html | ACCOUNTING SOUGHT OF TEXTRON PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/security-law-changes-discussed.html | Security Law Changes Discussed | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/goodsize-orders-mark-shoe-show-2500-attend-spring-opening-with.html | GOOD-SIZE ORDERS MARK SHOE SHOW; 2,500 Attend Spring Opening With Prices Firm -- Women's Fabric Types 15% Lower | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/unhygienic-garbage-removal.html | Unhygienic Garbage Removal | True | JOHN NEUSTADT. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/son-to-mrs-barney-b-holland.html | Son to Mrs. Barney B. Holland | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/old-site-of-boys-high-marked.html | Old Site of Boys High Marked | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/songs-and-dances-to-aid-u-s-defense-army-marine-corps-and-wacs-no.html | SONGS AND DANCES TO AID U. S. DEFENSE; Army, Marine Corps and Wacs (No Navy) Plan to Develop Own Entertainment Units REVUE IS FIRST VENTURE It Will Tour Service Centers, Then Members Will Graduate and Direct Own Shows | True | By Murray Schumachspecial To the New York Times. | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/community-theatres-elect.html | Community Theatres Elect | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/president-vetoes-navajohopi-bill-rejects-plan-on-ground-it-will-do.html | PRESIDENT VETOES NAVAJO-HOPI BILL; Rejects Plan on Ground It Will Do Harm but Will Ask 88 Millions in '51 Budget PLEA OF INDIANS HEEDED Truman Sees Injury in Section of Measure Extending State Control Over Reservations | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/nason-henry-arnold.html | NASON HENRY ARNOLD | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/u-s-aid-to-greece-hailed-physical-reconstruction-held-major.html | U. S. AID TO GREECE HAILED; Physical Reconstruction Held Major Achievement | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/dismantling-curb-defeated.html | Dismantling Curb Defeated | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/dismantling-end-reported-favored-bevin-and-acheson-believed-backing.html | DISMANTLING END REPORTED FAVORED; Bevin and Acheson Believed Backing an Early Review of German Plant Program | True | By Clifton Danielspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/fortyniners-face-yankees-on-sunday-a-a-leaders-must-fill-post-at.html | FORTY-NINERS FACE YANKEES ON SUNDAY; A. A. Leaders Must Fill Post at Halfback -- Giants Await Chicago Bears and Lujack | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/macys-pension-curbs-proposed.html | Macy's Pension Curbs Proposed | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/toll-dial-phone-links-two-coasts-new-device-cuts-connection-time.html | TOLL DIAL' PHONE LINKS TWO COASTS; New Device Cuts Connection Time From 2 Minutes to 12 Seconds in Demonstration CITIES WILL BE NUMBERED Destination Picked by Machine That is to Be Operated by Subscribers Later | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/dr-oarl-seashore-psyohologist-83-former-iowa-graduate-dean-once-at.html | DR. OARL SEASHORE PSYOHOLOGIST, 83; Former Iowa Graduate Dean, Once at Yale, Dies--Devised -Army Intelligence Tests | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/big-utility-stocks-on-market-today-bankers-to-offer-2700000-shares.html | BIG UTILITY STOCKS ON MARKET TODAY; Bankers to Offer $2,700,000 of 3 Companies -- Holders of One Have Preference BIG UTILITY STOCKS ON MARKET TODAY | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/denies-transamerica-gave-orders-to-bank.html | DENIES TRANSAMERICA GAVE ORDERS TO BANK | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/warehouse-whisky-loss-traced.html | Warehouse Whisky Loss Traced | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/elected-director-of-food-concern.html | Elected Director of Food Concern | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/record-1949-sales-reported-by-gibson.html | RECORD 1949 SALES REPORTED BY GIBSON | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/college-to-honor-kate-smith.html | College to Honor Kate Smith | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/daley-defeats-jordan.html | Daley Defeats Jordan | True | | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/navy-bringing-here-80000000-art-from-vienna-in-a-refrigerated.html | Navy Bringing Here $80,000,000 Art From Vienna in a Refrigerated Vessel | True | By Austin Stevensspecial To The New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/handling-of-parades-disrupting-of-city-life-seen-use-of-main.html | Handling of Parades; Disrupting of City Life Seen, Use of Main Arteries Opposed | True | LEONARD REED. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/graft-charged-denied-oren-root-gives-publicity-to-war-veterans.html | GRAFT CHARGED, DENIED; Oren Root Gives Publicity to War Veteran's Complaint | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/our-city-parks-193449.html | OUR CITY PARKS, 1934-49 | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/londontokyo-pact-near-trade-agreement-to-call-for-greater-exchange.html | LONDON-TOKYO PACT NEAR; Trade Agreement to Call for Greater Exchange of Goods | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/half-of-students-finish-high-school-others-drop-out-it-is-reported.html | HALF OF STUDENTS FINISH HIGH SCHOOL; Others Drop Out, It Is Reported at Convention of League on Truancy Problems | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/p-g-a-lists-17-events-winter-tour-with-175000-in-prizes-to-start-on.html | P. G. A. LISTS 17 EVENTS; Winter Tour, With $175,000 in Prizes, to Start on Dec. 8 | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/martinsenour-names-sales-promotion-manager.html | Martin-Senour Names Sales Promotion Manager | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/jews-recover-nazi-loot-250000-books-10000-ceremonial-objects-found.html | JEWS RECOVER NAZI LOOT; 250,000 Books, 10,000 Ceremonial Objects Found in Germany | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/in-the-nation-the-senate-as-a-stake-in-1950.html | In The Nation; The Senate as a Stake in 1950 | True | By Arthur Krock | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/radio-and-television-3-major-networks-sign-a-5year-contract-with-a.html | Radio and Television; 3 Major Networks Sign a 5-Year Contract With A. S. C. A. P. for Use of Music on Video | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/no-room-for-compromise.html | NO ROOM FOR COMPROMISE | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/london-is-skeptical.html | London Is Skeptical | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/cornell-minnesota-kentucky-n-carolina-texas-face-rugged-foes-this.html | Cornell, Minnesota, Kentucky, N. Carolina, Texas Face Rugged Foes This Week; ITHACANS FAVORED TO BEAT PRINCETON But Tigers' Superb Line May Cause Trouble for Cornell on Schoellkopf Field PENN IS CHOICE OVER NAVY Columbia Miracle Unexpected Against Army -- Minnesota Rated Over Michigan | True | By Allison Danzig | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/10000000-show-of-antiques-opens-most-opulent-displays-are-by.html | $10,000,000 SHOW OF ANTIQUES OPENS; Most Opulent Displays Are by Specialists in English Furniture, Accessories | True | By Sanka Knox | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/sister-brother-die-hours-apart.html | Sister, Brother Die Hours ApartI | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/bulgaria-recognizes-regime.html | Bulgaria Recognizes Regime | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/mrs-thomas-f-0kane.html | MRS. THOMAS F. 0'KANE | True | Special to Tz Nzw Yo- Tnzs. | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/north-korea-warns-of-fight-for-unity.html | NORTH KOREA WARNS OF FIGHT FOR UNITY | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/5665-series-plum-goes-to-30-yankees-mize-draws-a-halfshare-for-his.html | $5,665 SERIES PLUM GOES TO 30 YANKEES; Mize Draws a Half-Share for His Pinch Hits -- 31 Dodgers Pull $4,272 Apiece | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/dr-nicely-chosen-by-presbyterians-new-york-synod-at-syracuse.html | DR. NICELY CHOSEN BY PRESBYTERIANS; New York Synod at Syracuse Meeting Selects Rochester Pastor as Moderator | True | By George Dugan special To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/mayor-challenges-morris-on-lehman-demands-that-opponent-stop.html | MAYOR CHALLENGES MORRIS ON LEHMAN; Demands That Opponent Stop 'Pretending' to Be Neutral in Senatorial Fight | True | By Warren Moscow | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/berlin-food-costs-up-in-east-down-in-west.html | BERLIN FOOD COSTS UP IN EAST, DOWN IN WEST | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/government-begins-second-effort-to-convict-tucker-group-of-fraud-4.html | Government Begins Second Effort To Convict Tucker Group of Fraud; 4 JURORS CHOSEN FOR TUCKER TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/frederick-e-moore.html | FREDERICK E. MOORE | True | Special to TEE Nw'OP. Tt"es. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/sweepers-strike-laid-to-reds-ended-mayor-refuses-to-see-leaders-of.html | SWEEPERS STRIKE, LAID TO REDS, ENDED; Mayor Refuses to See Leaders of 1,200 in 'Sick' Protest -- Union Lists Demands SWEEPERS STRIKE, LAID TO REDS, ENDED | True | By Arthur Gelb | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/charles-a-dyckman.html | CHARLES A. DYCKMAN | True | Special to Tsm Nv o | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/ten-havana-students-jailed.html | Ten Havana Students Jailed | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/sells-home-buys-another-in-rye.html | Sells Home, Buys Another in Rye | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/medina-upheld-by-supreme-court-in-jailing-of-3-reds-for-contempt.html | Medina Upheld by Supreme Court In Jailing of 3 Reds for Contempt; Supreme Court Sustains Medina For Jailing 3 Reds on Contempt | True | By Lewis Wood special To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/u-s-again-rejects-protest-by-moscow.html | U. S. AGAIN REJECTS PROTEST BY MOSCOW | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/exiles-protest-red-rule-ask-u-n-aid-against-russias-totalitarian.html | EXILES PROTEST RED RULE; Ask U. N. Aid Against Russia's 'Totalitarian Tyranny' | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/bokhof-81-is-beaten.html | Bokhof, 81, Is Beaten | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/brig-sir-errol-knox.html | BRIG. SIR ERROL KNOX | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/westham-united-is-victor.html | Westham United Is Victor | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/brion-victor-in-fourth-referee-stops-bout-with-walls-in-jersey-city.html | BRION VICTOR IN FOURTH; Referee Stops Bout With Walls in Jersey City Ring | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/a-t-t-debentures-cut-88000000-converted-into-capital-stock-in-five.html | A. T. & T. DEBENTURES CUT; $88,000,000 Converted Into Capital Stock in Five Weeks | True | | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/new-coal-mediation-is-due-steel-talk-set-for-tomorrow-coal-steel.html | New Coal Mediation Is Due; Steel Talk Set for Tomorrow; COAL, STEEL TALKS SET FOR THIS WEEK | True | By Louis Starkspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/peron-lauds-his-rule-says-he-fulfilled-his-promises-to-argentine.html | PERON LAUDS HIS RULE; Says He Fulfilled His Promises to Argentine People | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/protest-to-u-n-planned-robeson-charges-trial-of-red-leaders-was.html | PROTEST TO U. N. PLANNED; Robeson Charges Trial of Red Leaders Was Unfair | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/bed-oroses-first-in-race-at-laurel-vanderbilt-filly-victor-over.html | BED O'ROSES FIRST IN RACE AT LAUREL; Vanderbilt Filly Victor Over Striking by 3 Lengths -- Flying Mane Is Third | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/arthur-sc0t____tt-bailey-i-jersey-author-and-editor-diesl.html | ARTHUR SCOT____TT BAILEY I; Jersey Author and Editor Diesl | True | special to the newyork times | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/columbia-names-velarde-to-coach-fencing-squad.html | Columbia Names Velarde To Coach Fencing Squad | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/steel-index-up-slightly.html | Steel Index Up Slightly | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/independents-sales-up-september-total-reported-7-above-august-level.html | INDEPENDENTS SALES UP; September Total Reported 7% Above August Level | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/albania-protests-to-yugoslavia.html | Albania Protests to Yugoslavia | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/producers-exwife-wed.html | Producer's Ex-Wife Wed | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/daniel-f-murphy.html | DANIEL F. MURPHY | True | Special to Nw Yor. Taxs. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/honorable-mention-for-mom.html | Honorable Mention for 'Mom' | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/baksi-outpoints-holden-but-winner-suffers-eye-cut-which-cancels.html | BAKSI OUTPOINTS HOLDEN; But Winner Suffers Eye Cut Which Cancels Bout Here | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/kingsmen-resume-work-seek-to-correct-faults-before-game-with.html | KINGSMEN RESUME WORK; Seek to Correct Faults Before Game With Northeastern | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/shipping-news-and-notes-alcoa-resumes-scheduled-cargo-service-to.html | Shipping News and Notes; Alcoa Resumes Scheduled Cargo Service to West Indies, South American Points | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/juror-in-communist-trial-gets-call-for-jury-duty.html | Juror in Communist Trial Gets Call -- for Jury Duty | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/jewish-appeal-heads-study-israels-needs.html | JEWISH APPEAL HEADS STUDY ISRAEL'S NEEDS | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/hospital-costs-high.html | Hospital Costs High | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/omaha-leads-livestock-largest-market-for-11th-monday-in-row-by-big.html | OMAHA LEADS LIVESTOCK; Largest Market for 11th Monday in Row by Big Margins | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/miss-mary-e-baker.html | MISS MARY E. BAKER | True | Special to Tm Nlw YO 3 m. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/court-bars-test-on-hiss-witness-declines-to-review-reversal-of.html | COURT BARS TEST ON HISS WITNESS; Declines to Review Reversal of Rosen's Conviction for Refusing Answers | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/george-s-vought-sr.html | GEORGE S. VOUGHT SR. | True | _ Special to Tin: L'w NoP. Tnms. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/school-is-dedicated-to-harlem-publisher.html | SCHOOL IS DEDICATED TO HARLEM PUBLISHER | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/new-spindle-belting-offered.html | New Spindle Belting Offered | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/genoese-dockers-on-strike.html | Genoese Dockers on Strike | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/harry-p-jenson.html | HARRY P. JENSON | True | Special to Tm NEW YoP TEr. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/lehman-repeats-charge-of-bigotry-rejecting-dulles-challenge-to.html | LEHMAN REPEATS CHARGE OF BIGOTRY; Rejecting Dulles Challenge to Debate, He Says Record in Campaign Is Clear | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/harvard-gets-300000-gift.html | Harvard Gets $300,000 Gift | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/high-court-declines-span-suit.html | High Court Declines Span Suit | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/the-screen-german-drama-at-world.html | THE SCREEN; German Drama at World | True | By Bosley Crowther | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/boy-born-on-plane-19000-feet-over-sea-stewardess-helps-in-delivery.html | Boy Born on Plane 19,000 Feet Over Sea; Stewardess Helps in Delivery Off Ireland | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/peoples-party-retains-hold.html | People's Party Retains Hold | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/collections-drop-in-latin-america-payments-made-last-month-4237.html | COLLECTIONS DROP IN LATIN AMERICA; Payments Made Last Month 4,237 Fewer Than in August, Reserve Bank Reports | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/train-bus-freight-crash-1-dies.html | Train, Bus, Freight Crash; 1 Dies | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/business-distrusts-moroccan-extension.html | BUSINESS DISTRUSTS MOROCCAN EXTENSION | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/home-ideas-given-in-swedish-exhibit-brooklyn-teenagers-cautious-at.html | HOME IDEAS GIVEN IN SWEDISH EXHIBIT; Brooklyn Teen-Agers, Cautious at First, Wax Enthusiastic About Furniture Designs | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/exiled-journalists-in-appeal.html | Exiled Journalists in Appeal | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/india-constitution-exempts-kashmir-body-drafting-charter-acts-to.html | INDIA CONSTITUTION EXEMPTS KASHMIR; Body Drafting Charter Acts to Give Disputed Princely State Some Local Autonomy | True | By Robert Trumbullspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/highway-trailer-company-elects-new-president.html | Highway Trailer Company Elects New President | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/knitwear-makers-open-spring-lines-prices-are-off-fractionally-from.html | KNITWEAR MAKERS OPEN SPRING LINES; Prices Are Off Fractionally From Year Ago With Early Wholesale Orders Good | True | | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/brannan-farm-aid-opposed-by-bakers-association-convention-sees-us.html | BRANNAN FARM AID OPPOSED BY BAKERS; Association Convention Sees U.S. Economic Security Aims Unjustified by Needs INDUSTRY SUBSIDY SCORED Fear Eventual Federal Control Through Move -- '48 Reported Record 4 Billion Year | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/assault-retired-to-farm-triple-crown-winner-of-1946-has-run-last.html | ASSAULT RETIRED TO FARM; Triple Crown Winner of 1946 Has Run Last Race, Hirsch Says | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/rail-bell-to-toll-for-church.html | Rail Bell to Toll for Church | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/loan-for-pipe-line-interprovincial-concern-canada-to-borrow.html | LOAN FOR PIPE LINE; Interprovincial Concern, Canada, to Borrow $35,000,000 | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/west-stops-beltram-in-2d.html | West Stops Beltram in 2d | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/expenditures-for-medical-care.html | Expenditures for Medical Care | True | MICHAEL M. DAVIS. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/marines-long-combated-generals-eisenhower-collins-led-moves-several.html | Marines Long Combated; Generals Eisenhower, Collins Led Moves Several Years Ago to Restrict Corps | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/top-price-of-hogs-lowest-in-3-years-best-grade-brings-1815-against.html | TOP PRICE OF HOGS LOWEST IN 3 YEARS; Best Grade Brings $18.15, Against Previous '49 Bottom of $18.25 -- Other Livestock | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/food-fair-opens-111th-store.html | Food Fair Opens 111th Store | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/driscoll-position-on-bingo-is-stated-newark-pamphlet-misquoted.html | DRISCOLL POSITION ON BINGO IS STATED; Newark Pamphlet Misquoted Governor, Head of Republican State Committee Says | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/n-y-m-a-defense-needs-tightening-heavy-black-and-gold-eleven-also.html | N. Y. M. A. DEFENSE NEEDS TIGHTENING; Heavy Black and Gold Eleven Also Is Weak on Downfield Blocking, Coach Says | True | By William J. Briordyspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/sullivan-law-charge-dismissed.html | Sullivan Law Charge Dismissed | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/decorating-series-opens-dont-be-afraid-of-bold-colors-dorothy.html | DECORATING SERIES OPENS; Don't Be Afraid of Bold Colors, Dorothy Draper Advises | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/lesser-to-retire-as-thalia-chief-he-will-be-succeeded-by-his-son.html | LESSER TO RETIRE AS THALIA CHIEF; He Will Be Succeeded by His Son, Julian -- Columbia and Vidor Settle Out of Court | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/foundries-buying-european-pig-iron-purchasing-agents-disclose-move.html | FOUNDRIES BUYING EUROPEAN PIG IRON; Purchasing Agents Disclose Move to Conserve Domestic Stocks in Inventory | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/budapest-envoy-greeted-truman-receives-new-minister-pledges-active.html | BUDAPEST ENVOY GREETED; Truman Receives New Minister, Pledges 'Active' U. S. Interest | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/dr-joseph-a-coscarello.html | DR. JOSEPH A. COSCARELLO | True | SIcld to Nv Yo rL. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/ces-ubel.html | c.^.-Es .uB-EL | True | sM,'r. J | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/elaine-schwabach-married.html | Elaine Schwabach Married | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/congress-record-revised-four-representatives-from-this-area-listed.html | CONGRESS RECORD REVISED; Four Representatives From This Area Listed on Price Bill Vote | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/industrialist-gets-award-of-chamber-humphreys-us-rubber-head-named.html | INDUSTRIALIST GETS AWARD OF CHAMBER; Humphreys, U.S. Rubber Head, Named 'Pennsylvanian of Year' by Philadelphia Group URGES HUMAN RELATIONS Suggests Step to Bar Further U. S. Curbs at Event Opening Pennsylvania Week | True | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/sheridan-scores-in-chopin-recital-1500-in-town-hall-as-pianist.html | SHERIDAN SCORES IN CHOPIN RECITAL; 1,500 in Town Hall as Pianist Interprets Sonata, Preludes With Superb Technique | True | R. P. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/brooklyn-library-branch-opens.html | Brooklyn Library Branch Opens | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/labor-leaders-talk-for-mayor-lehman.html | LABOR LEADERS TALK FOR MAYOR, LEHMAN | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/browning-version-to-help-2-charities.html | BROWNING VERSION' TO HELP 2 CHARITIES | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/banker-to-address-publicists.html | Banker to Address Publicists | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/scottish-rite-council-convenes.html | Scottish Rite Council Convenes | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/miss-mary-wilson-becomes-ena6ed-university-of-texas-graduate-will-b.html | MISS MARY WILSON BECOMES ENA6ED; University of Texas Graduate Will Be Wed to Russell B, Cornell, a Geophysicist | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/sale-by-groceries-of-wines-opposed-package-stores-association-at.html | SALE BY GROCERIES OF WINES OPPOSED; Package Stores Association at Parley Takes Strong Stand Against Legislative Move | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/soviet-deportings-receive-credenge-u-s-state-department-gets.html | SOVIET DEPORTINGS RECEIVE CREDENGE; U. S. State Department Gets 'Confirming' Reports of Moves From Caucasus to the East | True | By Jay Walzspecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/dr-nourse-resigns-as-truman-adviser-head-of-council-of-economic.html | DR. NOURSE RESIGNS AS TRUMAN ADVISER; Head of Council of Economic Aides Has Often Been at Odds With Colleagues Nourse Resigns Post as Chairman Of Council of Economic Advisers | True | By Anthony Levierospecial To the New York Times. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/truman-sends-message.html | Truman Sends Message | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/cheney-to-be-honored.html | Cheney to Be Honored | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/china-20-hours-closer-panamerican-cuts-flying-time-from-new-york-to.html | CHINA 20 HOURS CLOSER; Pan-American Cuts Flying Time From New York to Hong Kong | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/the-manager-of-the-world-champions-welcomed-home.html | THE MANAGER OF THE WORLD CHAMPIONS WELCOMED HOME | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/joiin-d-kirby.html | JOï-IN D. KIRBY | True | special to the new yrk times | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/grand-jury-acts-in-bingo-games.html | Grand Jury Acts in Bingo Games | True | Special to THE NEW YORK TIMES | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/britain-assures-u-s-on-red-china-policy.html | BRITAIN ASSURES U. S. ON RED CHINA POLICY | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/1800000-damages-asked-in-film-suit.html | $1,800,000 DAMAGES ASKED IN FILM SUIT | True | | | C1B 214144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/green-turns-down-lewis-fund-plea-a-f-l-head-acting-on-own-calls.html | GREEN TURNS DOWN LEWIS FUND PLEA; A. F. L. Head, Acting on Own, Calls Pooling of Labor Cash for Steel Strike Impossible | | Special to THE NEW YORK TIMES. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/reds-seize-amoy-canton-blockaded-loss-of-swatow-also-reported-2000.html | REDS SEIZE AMOY; CANTON BLOCKADED; Loss of Swatow Also Reported -- 2,000 Miles of China's Coast Under Communist Control REDS SEIZE AMOY; CANTON BLOCKADED CHINESE WHO FLED CANTON ARRIVE IN HONG KONG | True | By the United Press. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/dr-john-r-stark.html | DR. JOHN R. STARK | True | SpeciaJ to NEW o T-.. | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/twoalarm-fire-damages-plant.html | Two-Alarm Fire Damages Plant | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/frederick-c-koch.html | FREDERICK C. KOCH | True | | | C1B 214144 | |
| 1949-10-18 | 1949-10-18 | https://www.nytimes.com/1949/10/18/archives/moch-drops-reins-fails-on-cabinet-quits-as-french-premier-after.html | MOCH DROPS REINS, FAILS ON CABINET; Quits as French Premier After Three-Day Effort -- Schuman Declines an Offer | True | By Harold Callenderspecial To the New York Times. | | C1B 214144 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/business-complaints-up-bureau-notes-rise-in-financial-wholesale.html | BUSINESS COMPLAINTS UP; Bureau Notes Rise in Financial, Wholesale, Solicitations Classes | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/elected-to-board-of-minute-maid-corp.html | ELECTED TO BOARD OF MINUTE MAID CORP. | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/sophomores-in-backfield.html | Sophomores in Backfield | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/chicago-race-under-lights.html | Chicago Race Under Lights | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/mission-to-combat-reds-in-east-urged-yaras-back-from-japan-asks.html | MISSION TO COMBAT REDS IN EAST URGED; Yaras, Back From Japan, Asks Commission of Government, Business Men for Survey | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/iran-plans-ad-fund-to-push-rugs-here-of-1000000-for-world-exports-s.html | IRAN PLANS AD FUND TO PUSH RUGS HERE; Of $1,000,000 for World Exports 'Substantial Sum' to Be Spent in U. S. for Orientals OFFICIAL OUTLINES PLANS Acting Consul General Tells Forum His Government's Approval Is Assured | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/white-house-gets-defense-fund-bill-congress-votes-155-billions-and.html | WHITE HOUSE GETS DEFENSE FUND BILL; Congress Votes 15.5 Billions and Nears Final Action on Foreign Military Aid | True | By Harold B. Hintonspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/government-to-test-video-color-systems.html | GOVERNMENT TO TEST VIDEO COLOR SYSTEMS | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/algoma-to-split-stock-stockholders-approve-4-for-1-division-by.html | ALGOMA TO SPLIT STOCK; Stockholders Approve 4 for 1 Division by Steel Concern | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/columbia-youth-drowned-students-body-is-found-in-pool-at-university.html | COLUMBIA YOUTH DROWNED; Student's Body Is Found in Pool at University | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/s | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/d-p-aid-is-urged-on-presbyterians-state-synod-approves-proposal.html | D. P. AID IS URGED ON PRESBYTERIANS; State Synod Approves Proposal That Each Congregation Sponsor One Family | True | By George Duganspecial To the New York Times | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/new-plan-is-urged-for-youth-justice-maccormick-tells-welfare-group.html | NEW PLAN IS URGED FOR 'YOUTH JUSTICE'; MacCormick Tells Welfare Group System for Adults Can't Solve Problem | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/un-legal-units-fund-approved.html | U.N. Legal Unit's Fund Approved | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/appropriations-up-5-billions-in-year-direct-money-grants-of-81st.html | APPROPRIATIONS UP 5 BILLIONS IN YEAR; Direct Money Grants of 81st Congress' First Session to Reach $37,643,000,000 | True | By C. P. Trussellspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/10-refuse-to-stand-t-w-u-trial.html | 10 Refuse to Stand T. W. U. Trial | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/new-vicar-is-welcomed.html | New Vicar Is Welcomed | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/triumph-of-angloamerican-law.html | Triumph of Anglo-American Law | True | MICHAEL YOUNG | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/the-choice-of-a-mayor.html | THE CHOICE OF A MAYOR | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/rodeo-girls-arm-broken.html | Rodeo Girl's Arm Broken | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/utility-rate-rise-granted-pennsylvania-power-and-light-gets-44.html | UTILITY RATE RISE GRANTED; Pennsylvania Power and Light Gets 4.4% Increase | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/greek-premier-denies-fault.html | Greek Premier Denies Fault | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/truman-is-invited-here-dec-10.html | Truman Is Invited Here Dec. 10 | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/buys-summer-home-in-danbury.html | Buys Summer Home in Danbury | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/queens-student-dies-by-gas.html | Queens Student Dies by Gas | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/czech-arrests-continue.html | Czech Arrests Continue | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/food-fair-stores-to-vote-on-debt.html | Food Fair Stores to Vote on Debt | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/paris-premiership-offered-to-mayer-french-radical-to-announce-today.html | PARIS PREMIERSHIP OFFERED TO MAYER; French Radical to Announce Today Whether He Will Try to Form a Coalition | True | By Lansing Warrenspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/1799200-in-factory-jobs-september-total-in-state-shows-45600-rise.html | 1,799,200 IN FACTORY JOBS; September Total in State Shows 45,600 Rise Over August | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/acheson-strengthens-team-of-experts-for-u-n-debates-but-there-is.html | Acheson Strengthens Team Of Experts for U. N. Debates; But There Is Feeling That He Has Done So at the Expense of His Capitol Hill Staff | True | By James Restonspecial To the New York Times | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/james-w-wright.html | JAMES W. WRIGHT | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/union-ratifies-terms-ending-bell-strike.html | UNION RATIFIES TERMS ENDING BELL STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/added-to-mellon-institute-board.html | Added to Mellon Institute Board | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/ching-to-bid-today-for-peace-in-steel-as-layoffs-spread-mediator.html | CHING TO BID TODAY FOR PEACE IN STEEL AS LAYOFFS SPREAD; Mediator and a U. S. Steel Aide Will Meet in City but Hope for Agreement Is Slim COAL PLAN ALSO IS ON WAY Speculation Turns to Moves by Truman as Mill Chiefs and Union Stay Adamant TALKS HERE TODAY SEEK STEEL PEACE | | By A. H. Raskin | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/oslofjord-ends-tests-new-norwegianamerica-line-hits-top-speed-of.html | OSLOFJORD ENDS TESTS; New Norwegian-America Line Hits Top Speed of 21.74 Knots | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/atlantic-storms-delaying-6-ships-elizabeth-nieuw-amsterdam-and-four.html | ATLANTIC STORMS DELAYING 6 SHIPS; Elizabeth, Nieuw Amsterdam, and Four Army Transports Buffeted by High Winds | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/edison-system-gets-credit-of-50000o00.html | EDISON SYSTEM GETS CREDIT OF $50,000,O00 | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/hiss-going-to-washington.html | Hiss Going to Washington | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/dispatch-corrected.html | Dispatch Corrected | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/romulo-confirms-failure-on-greece-soviet-demanded-amnesty-for.html | ROMULO CONFIRMS FAILURE ON GREECE; Soviet Demanded Amnesty for Rebels and Elections as the Price of Balkan Accord | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/prices-up-sharply-in-rubber-futures-trade-buying-rises-and-far.html | PRICES UP SHARPLY IN RUBBER FUTURES; Trade Buying Rises and Far Eastern Offerings Decline -- Other Commodities | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/c-c-n-y-reaches-peak-eleven-to-be-at-full-strength-for-wagner.html | C. C. N. Y. REACHES PEAK; Eleven to Be at Full Strength For Wagner Saturday | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/man-88-is-slain-in-a-synagogue-he-is-beaten-to-death-while.html | MAN, 88, IS SLAIN IN A SYNAGOGUE; He Is Beaten to Death While Preparing for Services -- Change Purse Is Taken | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/grable-to-appear-in-blue-heaven-star-ends-holdout-against-the-fox.html | GRABLE TO APPEAR IN 'BLUE HEAVEN'; Star Ends Hold-Out Against the Fox Studios -- Koster Will Direct as She Preferred | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/dioramas-portray-hospitals-history.html | DIORAMAS PORTRAY HOSPITALS HISTORY | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/power-expansion-tied-to-2-factors-electric-utilities-will-push.html | POWER EXPANSION TIED TO 2 FACTORS; Electric Utilities Will Push Toward 3 Trillion K.W. Goal if U. S. Leaves Field MONEY MUST BE AVAILABLE Head of the Edison Institute Sees Government Using Taxes to 'Socialize' Industry POWER EXPANSION TIED TO 2.FACTORS | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/hulitar-forms-dress-concern.html | Hulitar Forms Dress Concern | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/burke-appointment-confirmed.html | Burke Appointment Confirmed | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/israels-troubles-held-overstated-bad-news-well-publicized-but-good.html | ISRAEL'S TROUBLES HELD OVERSTATED; Bad News Well Publicized but Good Work is Slighted, Says U. S. Director of Agency | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/diamonds-in-1530-rise-in-antwerp-amsterdam.html | Diamonds in 15-30% Rise In Antwerp, Amsterdam | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/samufl-w-maugf-r.html | SAMUF,L W. MAUGF-R | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/admits-bogus-stamp-stock.html | Admits Bogus Stamp Stock | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/coal-ship-is-sunk-by-british-carrier-20-seamen-are-lost-in-north.html | COAL SHIP IS SUNK BY BRITISH CARRIER; 20 Seamen Are Lost in North Sea Collision -- New Navy Craft Is Badly Holed | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/edgar-briant-wolfe.html | EDGAR BRIANT WOLFE | True | Special to Tm Nmv Yov- Tn- ms. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/gets-large-koroseal-order.html | Gets Large Koroseal Order | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/executive-of-macys-gets-state-department-post.html | Executive of Macy's Gets State Department Post | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/farm-bill-action-advances-grains-july-wheat-leads-rise-in-prices-in.html | FARM BILL ACTION ADVANCES GRAINS; July Wheat Leads Rise in Prices in Chicago -- Only Decline Is in Soybeans | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/bar-standard-contract-lawyers-for-salesmen-favor-free-dealing-with.html | BAR STANDARD CONTRACT; Lawyers for Salesmen Favor Free Dealing With Employers | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/coal-talks-mark-time.html | Coal Talks Mark Time | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/while-sox-exchange-catcher-tipton-for-fox-of-athletics-further.html | While Sox Exchange Catcher Tipton for Fox of Athletics; FURTHER SHAKE-UP LIKELY IN CHICAGO Manager Onslow, Under Fire, Will Know in Day or Two Whether He Stays TRADE OF MICHAELS SEEN Deal for Second-Base Star Is Set Up by Acquisition of Fox by White Sox | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/bonds-and-shares-on-london-market-prices-decline-or-stand-still-as.html | BONDS AND SHARES ON LONDON MARKET; Prices Decline or Stand Still as Buyers Stay on Sidelines Awaiting Attlee's Report | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/riefler-is-in-view-for-nourses-post-reserve-aide-is-economists.html | RIEFLER IS IN VIEW FOR NOURSE'S POST; Reserve Aide Is 'Economist's Economist' -- Retiring Official Assails Deficit Policy | True | By Felix Belair Jr.special To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/veterans-auto-bill-passed.html | Veterans Auto Bill Passed | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/dr-spencer-mcallie.html | DR. SPENCER ,!. M'CALLIE | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/sweden-to-buy-polish-coal.html | Sweden to Buy Polish Coal | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/bolo-mack-victor-over-var-by-head-favored-penson-finishes-third-in.html | BOLO MACK VICTOR OVER VAR BY HEAD; Favored Penson Finishes Third in Garden State Feature -- Winner Pays $11.20 | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/no-bingo-circulars-trenton-roman-catholic-diocese-stays-out-of.html | NO BINGO CIRCULARS; Trenton Roman Catholic Diocese Stays Out of Election Dispute | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/white-plains-plot-is-sold-by-meister.html | WHITE PLAINS PLOT IS SOLD BY MEISTER | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/thomas-a-newman.html | THOMAS A. NEWMAN | True | Special to T NwNoP Tnr. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/family-to-get-dix-estate.html | Family to Get Dix Estate | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/czechs-ratify-british-pact.html | Czechs Ratify British Pact | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/to-audition-for-scholarship.html | To Audition for Scholarship | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/maritime-college-plans-tests.html | Maritime College Plans Tests | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/bill-backs-wheat-pact-measure-sent-to-president-allows-big-sale-of.html | BILL BACKS WHEAT PACT; Measure Sent to President Allows Big Sale of Grain by CCC | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/no-price-dips-seen-on-devaluation-renard-tells-purchasing-men-they.html | NO PRICE DIPS SEEN ON DEVALUATION; Renard Tells Purchasing Men They Dropped in World Trade Only When Forced Down | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/farm-legislation-advances-cotton-futures-end-9-to-49-points-up.html | FARM LEGISLATION ADVANCES COTTON; Futures End 9 to 49 Points Up After Agreement in Capital on U. S. Parity Loans | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/ballet-will-help-friends-of-france-society-women-to-distribute.html | BALLET WILL HELP FRIENDS OF FRANCE; Society Women to Distribute Programs at Performance of Paris Troupe Tomorrow | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/veterans-building-25-dream-houses-eighth-home-occupied-in-group-men.html | VETERANS BUILDING 25 DREAM HOUSES; Eighth Home Occupied in Group Men Themselves Are Erecting on 5-Acre Site in Kearny EX-BUILDER 'SOLD' THE IDEA Members Formed Corporation, Drew From Hat for Sites and Order of Construction | True | By William M. FarrellSpecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/isele-gets-basketball-post.html | Isele Gets Basketball Post | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/odwyer-appeals-for-labor-backing-makes-plea-for-lehman-at-afl-cio.html | O'DWYER APPEALS FOR LABOR BACKING; Makes Plea for Lehman at AFL, CIO Rallies -- Admits That Bookmakers Operate | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/100-years-of-hoboken-city-in-jersey-starts-twoweek-celebration-of.html | 100 YEARS OF HOBOKEN; City in Jersey Starts Two-Week Celebration of Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/faith-campaign-planned-religion-in-american-life-will-be-stressed.html | FAITH CAMPAIGN PLANNED; Religion in American Life Will Be Stressed in November | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/jerome-c-grant.html | JEROME C. GRANT | True | Special to TE NEW N0 TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/federation-drive-backed-by-mayor-he-cites-opportunity-to-aid.html | FEDERATION DRIVE BACKED BY MAYOR; He Cites Opportunity to Aid Hospital and Social Care 'on Many, Many Fronts' | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/surplus-of-f-d-i-c-now-1134000000.html | SURPLUS OF F. D. I. C. NOW $1,134,000,000 | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/radio-and-television-battleship-bismarck-drama-destined-for.html | Radio and Television; ' Battleship Bismarck,' Drama Destined for Broadway, Gets Video Try-Out Monday | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/emmerlieber.html | EmmerLieber | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/mediation-in-coal-awaits-steel-move-federal-director-is-expected-to.html | MEDIATION IN COAL AWAITS STEEL MOVE; Federal Director Is Expected to Ask Lewis and Operators to Meet Early Next Week | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/farm-aid-a-must-lehman-declares-democratic-nominee-promises-to-back.html | FARM AID A 'MUST,' LEHMAN DECLARES; Democratic Nominee Promises to Back Agriculture Bill Fair to New Yorkers | By Charles Grutznerspecial To the New York Times. | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/church-merger-ratified-universalists-vote-to-join-with-unitarian.html | CHURCH MERGER RATIFIED; Universalists Vote to Join With Unitarian Association | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/dulles-answers-charge-of-bigotry-he-quotes-telegram-to-lehman.html | DULLES ANSWERS CHARGE OF BIGOTRY; He Quotes Telegram to Lehman Defending His Record on Civil Rights, Revives Red Issue | | By Douglas Dalesspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/native-governor-urged-virgin-islands-assembly-asks-truman-to-name.html | NATIVE GOVERNOR URGED; Virgin Islands Assembly Asks Truman to Name De Castro | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/sarah-churchill-wed-in-georgia-ceremony.html | SARAH CHURCHILL WED IN GEORGIA CEREMONY | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/heavy-floods-kill-1000-guatemalans-60000-are-reported-homeless-in.html | HEAVY FLOODS KILL 1,000 GUATEMALANS; 60,000 Are Reported Homeless in the 'National Disaster' -- U. S. Sends Mercy Plane | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/miss-mary-j-obrien.html | MISS MARY J. O'BRIEN | True | Special to Tt Nv Yol Tnzs. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/vick-official-is-elected-head-of-baker-chemical.html | Vick Official Is Elected Head of Baker Chemical | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/miss-mabel-ahannah.html | MISS MABEL A.,HANNAH | True | Special to Tm lzw Yoc Tn,s. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/abroad-the-titostalin-controversy-at-lake-success.html | Abroad; The Tito-Stalin Controversy at Lake Success | True | By Anne O'Hare McCormick | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/redskins-set-pace-on-passing-attack-steelers-top-national-league.html | REDSKINS SET PACE ON PASSING ATTACK; Steelers Top National League Elevens on Ground -- Roberts of Giants Leads Scorers | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/100-dead-in-german-mine-flood.html | 100 Dead in German Mine Flood | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/army-works-full-speed-to-perfect-defense-for-columbia-passes.html | Army Works Full Speed to Perfect Defense for Columbia Passes Saturday; BLAIK BARS LET-UP DESPITE KEEN EDGE Predicts Columbia Air Attack and Shifts Cadet Strategy for Winged-T Defense CONWAY BOLSTERS SQUAD Speedster Joins Army Backs in Fast, Hard Workout -- Contest Is Sell-Out | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/new-jersey-tract-bought-for-homes.html | NEW JERSEY TRACT BOUGHT FOR HOMES | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/railway-fire-losses-at-new-high-in-1948.html | RAILWAY FIRE LOSSES AT NEW HIGH IN 1948 | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/pay-rise-bill-passed-1300000-federal-employes-to-benefit-under.html | PAY RISE BILL PASSED; 1,300,000 Federal Employes to Benefit Under Measure | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/new-indian-aid-bill-is-passed-by-senate.html | NEW INDIAN AID BILL IS PASSED BY SENATE | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/gas-men-to-spend-big-sum-in-5-years-3500000000-will-be-used-for.html | GAS MEN TO SPEND BIG SUM IN 5 YEARS; $3,500,000,000 Will Be Used for Construction, Association Head Tells Convention | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/wennergren-here-on-visit.html | Wenner-Gren Here on Visit | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/j-purdy-weiss.html | J. PURDY WEISS | True | Srecial to NzW oc 'rxzs. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/meade-punished-enough-so-mexico-decides-and-he-will-ask-florida.html | MEADE 'PUNISHED ENOUGH'; So Mexico Decides and He Will Ask Florida Riding License | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/james-p-cherrie.html | JAMES P. CHERRIE | True | Special to Tmo Nw YOEK . | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/motorists-who-leave-keys-in-cars-face-fines-under-council-measure.html | Motorists Who Leave Keys in Cars Face Fines Under Council Measure | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/yale-team-loses-nadherny-frank-fullback-is-ill-and-guard-hurt-both.html | YALE TEAM LOSES NADHERNY, FRANK; Fullback Is Ill and Guard Hurt -- Both Stars to Miss Holy Cross Game Saturday | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/polio-in-philadelphia-declines.html | Polio in Philadelphia Declines | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/argentine-paper-80-years-old.html | Argentine Paper 80 Years Old | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/n-y-u-polishes-aerials-protection-for-passer-also-is-stressed-at.html | N. Y. U. POLISHES AERIALS; Protection for Passer Also Is Stressed at Workout | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/4-countries-set-up-east-german-ties-diplomatic-exchange-planned-by.html | 4 COUNTRIES SET UP EAST GERMAN TIES; Diplomatic Exchange Planned by Czechoslovakia, Poland, Hungary and Bulgaria | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/countrywide-dog-immunization-urged-rabies-vaccine-is-called-risk.html | Country-Wide Dog Immunization Urged; Rabies Vaccine is Called Risk for Humans | True | By John N. Pophamspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/eban-praises-work-in-israel.html | Eban Praises Work in Israel | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/unbeaten-trinitypawling-eleven-boasts-fast-backs-and-big-line-coach.html | Unbeaten Trinity-Pawling Eleven Boasts Fast Backs and Big Line; Coach Karpoe Calls Overconfidence Chief Worry as Veteran Squad Awaits Durrow Game -- Clasby Triple-Threat Back | True | By William J. Briordyspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/killed-by-sideview-mirror.html | Killed by Sideview Mirror | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/dutch-ask-review-of-german-status-suggest-economic-obligations-of.html | DUTCH ASK REVIEW OF GERMAN STATUS; Suggest Economic Obligations of Western Republic Be Put Into Basic Bonn Laws | True | By Sydney Grusonspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/succeeds-father-as-chairman.html | Succeeds Father as Chairman | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/pretoria-bars-british-fascist.html | Pretoria Bars British Fascist | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/starrett-adds-to-tv-line-three-new-console-combinations-introduced.html | STARRETT ADDS TO TV LINE; Three New Console Combinations Introduced at Showing | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/wallgren-mead-named-to-u-s-jobs-senate-body-approves-truman-friend.html | WALLGREN, MEAD NAMED T O U. S. JOBS; Senate Body Approves Truman Friend in Power Post, New Yorker on Trade Board WALLGREN, MEAD NAMED BY TRUMAN TWO TRUMAN CHOICES | True | By Clayton Knowlesspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/city-may-assume-ticket-control-mayors-theatre-group-hopes-to-put.html | CITY MAY ASSUME TICKET CONTROL; Mayor's Theatre Group Hopes to Put League-Equity Code Into License Regulations | True | By Sam Zolotow | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/mrs-frank-h-embler.html | MRS. FRANK H. EMBLER | True | Special to THZ I=W Yom Tns. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/home-title-advances-hoops.html | Home Title Advances Hoops | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/missing-g-is-car-found-in-arizona-youth-had-phoned-father-he-was.html | MISSING G. I.'S CAR FOUND IN ARIZONA; Youth Had Phoned Father He Was Sending $4,000 Checks to Home -- Driver Held | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/u-s-ships-called-safest-in-world.html | U. S. SHIPS CALLED SAFEST IN WORLD | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/court-to-sit-next-week-on-states-wiretap-law.html | Court to Sit Next Week on State's Wiretap Law | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/3-issues-awarded-to-banking-groups-utility-bonds-and-preferred.html | 3 ISSUES AWARDED TO BANKING GROUPS; Utility Bonds and Preferred Stock, Rail Trust Liens, Go to High Bidders | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/lights-up-annexes-remsen-handicap-by-neck-at-jamaica-glisson-in.html | Lights Up Annexes Remsen Handicap by Neck at Jamaica; GLISSON, IN SPILL, SNAPS COLLARBONE Nation's Leading Jockey With 249 Winners Out for Rest of New York Season LIGHTS UP RETURNS $17.70 G. D. Widener Juvenile Beats Cornwall in $12,500 Race With a Strong Finish | True | By James Roach | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/political-statutes-queried.html | Political Statutes Queried | True | DAVID DRISCOLL | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/sugar-treaty-extended.html | Sugar Treaty Extended | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/harris-to-confer-today-offer-to-manage-senators-due-in-meeting-with.html | HARRIS TO CONFER TODAY; Offer to Manage Senators Due in Meeting With Griffith | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/sawyer-flying-to-mexico-city.html | Sawyer Flying to Mexico City | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/trade-pack-signed-with-finns.html | Trade Pack Signed With Finns | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/bonus-issue-settled-ship-sails-for-india.html | BONUS ISSUE SETTLED, SHIP SAILS FOR INDIA | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/tokyo-censorship-force-cut.html | Tokyo Censorship Force Cut | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/roosevelt-speaks-for-wagner.html | Roosevelt Speaks for Wagner | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/a-costly-compromise.html | A COSTLY "COMPROMISE" | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/new-opera-opening-off-love-for-three-oranges-now-to-bow-nov-1-at.html | NEW OPERA OPENING OFF; ' Love for Three Oranges' Now to Bow Nov. 1 at City Center | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/max-hill-45-former-4-p-iv-b-c-reporter.html | MAX HILL, 45,. FORMER 4. P., IV. B. C. REPORTER | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/charles-a-mcaleb.html | CHARLES A. MCALEB | True | Special to THE NL'W Yo TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/american-musical-is-a-hit-in-prague-finians-rainbow-sprinkled-with.html | AMERICAN MUSICAL IS A HIT IN PRAGUE; ' Finian's Rainbow,' Sprinkled With Jests on the Marshall Plan, Delights Czechs | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/british-airways-begins-flights.html | British Airways Begins Flights | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/acheson-to-reject-soviet-view.html | Acheson to Reject Soviet View | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/male-nurses-needed.html | Male Nurses Needed | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/burlington-shows-new-laboratory-1-of-200000000-output-checked.html | BURLINGTON SHOWS NEW LABORATORY; 1% of $200,000,000 Output Checked Yearly by Facilities to Maintain Quality Control BURLINGTON SHOWS NEW LABORATORY | True | By Herbert Koshetzspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/hoover-tries-for-pg-1-makes-it-7minute-talk-omits-all-alarums.html | Hoover Tries for Pg. 1 -- Makes It! 7-Minute Talk Omits All Alarums; HOOVER MAKES BID FOR PAGE ONE PLAY | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/making-papers-with-aromas.html | Making Papers With Aromas | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/a-l-p-nomination-upset-appellate-division-rules-out-designation-of.html | A. L. P. NOMINATION UPSET; Appellate Division Rules Out Designation of Caddy | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/bid-for-keeshin-raised-trustees-of-truck-lines-report-1700000-now.html | BID FOR KEESHIN RAISED; Trustees of Truck Lines Report $1,700,000 Now Offered | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/graham-in-ring-tonight-opposes-walzack-in-10rounder-at-st-nicks.html | GRAHAM IN RING TONIGHT; Opposes Walzack in 10-Rounder at St. Nicks Arena | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/police-dead-honored-shomrim-society-unveils-shaft-in-memory-of-13.html | POLICE DEAD HONORED; Shomrim Society Unveils Shaft in Memory of 13 Members | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/mgrath-defends-suit-against-a-p-tells-connecticut-bar-group-it-is-p.html | MGRATH DEFENDS SUIT AGAINST A. & P.; Tells Connecticut Bar Group It Is Part of Anti-Trust Drive Aimed at Trade Restraints | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/dr-roscoe-g-leland.html | DR. ROSCOE G. LELAND | True | Special to THE NZW YOP-T[MZS. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/dewey-names-u-n-day-group.html | Dewey Names U. N. Day Group | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/steel-in-connecticut-is-urged-by-bowles.html | STEEL IN CONNECTICUT IS URGED BY BOWLES | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/symington-accuses-admirals-of-disclosing-defense-plans-navy-said-to.html | Symington Accuses Admirals Of Disclosing Defense Plans; NAVY SAID TO BARE U. S. DEFENSE PLANS | True | By William S. Whitespecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/john-dewey-at-90-to-get-90000-gift-philosopher-plans-to-devote-fund.html | JOHN DEWEY AT 90 TO GET $90,000 GIFT; Philosopher Plans to Devote Fund From Admirers Over World to School Causes HE DECRIES ALL THE 'FUSS' Routine Tomorrow to Include Usual Work and Play With Two Adopted Children JOHN DEWEY AT 90 TO GET $90,000 GIFT | True | By Benjamin Fine | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/shah-says-iran-vote-is-free.html | Shah Says Iran Vote Is Free | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/banker-to-address-controllers.html | Banker to Address Controllers | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/women-form-lehman-team.html | Women Form Lehman Team | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/indian-point-auction-today.html | Indian Point Auction Today | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/architects-oppose-housing-site-plans.html | ARCHITECTS OPPOSE HOUSING SITE PLANS | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/mrs-carlo-roselli.html | MRS. CARLO ROSELLI | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/ortiz-bout-off-till-oct-26.html | Ortiz Bout Off Till Oct. 26 | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/norways-reds-lose-seat-final-count-eliminates-lone-communist-in.html | NORWAY'S REDS LOSE SEAT; Final Count Eliminates Lone Communist in Parliament | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/minimum-pay-bill-is-sent-to-truman-wage-floor-is-set-at-75-cents.html | MINIMUM PAY BILL IS SENT TO TRUMAN; Wage Floor Is Set at 75 Cents but Coverage Is Reduced by Final Compromise | | By Louis Starkspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/curb-seat-brings-8000.html | Curb Seat Brings $8,000 | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/operator-resells-store-on-8th-ave-walzer-also-disposes-of-54th-st.html | OPERATOR RESELLS STORE ON 8TH AVE.; Walzer Also Disposes of 54th St. Parcel to Publisher -- Dyckman Street Deal | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/senate-sidetracks-basingpoint-bill-defers-action-on-legislation-by.html | SENATE SIDETRACKS BASING-POINT BILL; Defers Action on Legislation by Voice Vote Until Jan. 20 in Rush to Adjourn DOUGLAS BALKS APPROVAL Speaks in Opposition Several Hours and Is Supported by Long, O'Mahoney | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/jersey-shore-streets-flooded.html | Jersey Shore Streets Flooded | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/probation-officer-honored-by-brooklyn-judges.html | PROBATION OFFICER HONORED BY BROOKLYN JUDGES | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/silas-f-jacobs.html | SILAS F. JACOBS | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/abbe-workshop-booking-plays.html | Abbe Workshop Booking Plays | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/u-s-for-extension-of-u-n-refugee-aid-government-to-ask-congress-for.html | U. S. FOR EXTENSION OF U. N. REFUGEE AID; Government to Ask Congress for Funds to Continue I. R. O. Resettlement | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/michigan-attack-solved-by-rivals-veigts-calls-lack-of-former.html | MICHIGAN ATTACK SOLVED BY RIVALS; Veigts Calls Lack of Former Deception Key to Victory Scored by Northwestern | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/u-n-welfare-unit-urged-assembly-is-requested-to-make-advisory-group.html | U. N. WELFARE UNIT URGED; Assembly Is Requested to Make Advisory Group Permanent | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/bernice-e-healy-engaged.html | Bernice E. Healy Engaged | True | Special to Tz Nz YOC Tnm. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/king-leopold-to-abdicate-if-vote-falls-under-55.html | King Leopold to Abdicate If Vote Falls Under 55% | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/russians-return-9-of-u-s-warships-soviet-captain-overrules-bid-by.html | RUSSIANS RETURN 9 OF U. S. WARSHIPS; Soviet Captain Overrules Bid by American Admiral to Press in Ceremony in Japan | True | By Lindesay Parrottspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/art-lund-on-new-palace-bill.html | Art Lund on New Palace Bill | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/tokyo-labor-heads-fear-fate-or-reds-anticommunists-worried-lest.html | TOKYO LABOR HEADS FEAR FATE OR REDS; Anti-Communists Worried Lest Measures That Ousted Foes Be Extended to Them | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/daniel-p-hart.html | DANIEL P. HART | True | Spectal to Tas 1,,lzw Yon.t[ 'Ihr.s. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/reports-on-exchange-eastern-states-corp-takes-in-27471-preferred.html | REPORTS ON EXCHANGE; Eastern States Corp. Takes in 27,471 Preferred Shares | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/annalist-of-the-stage.html | ANNALIST OF THE STAGE | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/yearround-job-goal-set-farm-institute-head-tells-retail-group-of.html | YEAR-ROUND JOB GOAL SET; Farm Institute Head Tells Retail Group of Manufacturers' Aim | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/u-s-film-banned-newcastle-feared-as-harmful-politically-the-buddha.html | U. S. FILM BANNED; Newcastle Feared as Harmful Politically the 'Buddha' Picture | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/merrick-reynolds.html | MERRICK REYNOLDS | True | sp=t to | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/vishinsky-tells-un-russia-cant-accept-yugoslav-election-minister-in.html | VISHINSKY TELLS U.N. RUSSIA CAN'T ACCEPT YUGOSLAV ELECTION; Minister in Press Parley Says Soviet Would Not Recognize Belgrade on Council CLAIMS BOMB SINCE 1947 He Charges U. S. Engages in Backstage Bargaining -- Tito Delegates Excoriate Stand HOLDS RARE PRESS CONFERENCE VISHINSKY WARNS ON U. N. ELECTION | True | By David Andersonspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/taxis-get-radio-call-system.html | Taxis Get Radio Call System | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/joseph-kramer.html | JOSEPH KRAMER | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/connolly-blocks-ousting-of-davis-resolution-sent-to-committee-as.html | CONNOLLY BLOCKS OUSTING OF DAVIS; Resolution Sent to Committee as 1,000 Picket Council -- Rager Assails Isaacs | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/financial-follies-due-on-nov-18.html | Financial Follies' Due on Nov. 18 | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/jesse-c-petteys.html | JESSE C. PETTEYS | True | Special to Tm I'L'W YORK '[MSS. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/major-expansion-mapped-for-our-atom-bomb-plants-truman-approves.html | ' Major Expansion' Mapped For Our Atom Bomb Plants; Truman Approves Program That May Cost $300,000,000 -- Congress Acts Swiftly to Cut Spending Curbs on A. E. C. TRUMAN APPROVES ATOMIC EXPANSION | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/berkahstein.html | BerkaH--Stein | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/miss-jane-gillespie-a-prospective-bride.html | MISS JANE GILLESPIE A PROSPECTIVE BRIDE | True | Selal to Tm Nzw YORK TZS. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/owner-gets-her-ring-lost-by-first-finder.html | OWNER GETS HER RING, LOST BY FIRST FINDER | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/catholics-rebbuff-israel-jerusalems-institutions-reject-cooperation.html | CATHOLICS REBBUFF ISRAEL; Jerusalem's Institutions Reject Cooperation in Holy Year | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/french-influence-noted-in-fur-show-smallwaisted-silhouette-with.html | FRENCH INFLUENCE NOTED IN FUR SHOW; Small-Waisted Silhouette With Sweeping Skirt Is a 'Hit' at Revillon Freres | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/lead-price-reduced-in-london.html | Lead Price Reduced in London | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/san-martin-statue-goes-into-storage-city-has-yet-to-vote-funds-for.html | SAN MARTIN STATUE GOES INTO STORAGE; City Has Yet to Vote Funds for Base for Figure of Hero, Gift of Buenos Aires | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/king-victor-in-london-canadian-beats-mcgovern-easily-cantor.html | KING VICTOR IN LONDON; Canadian Beats McGovern Easily -- Cantor Outpoints Ask | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/pilot-killed-in-f51-crash.html | Pilot Killed in F-51 Crash | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/dr-jamesblack-70-i-chaplain-to-the-king.html | DR. JAMESBLACK, 70, i CHAPLAIN TO THE KING | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/u-n-arms-census-vetoed-by-russia-2-negative-ballots-in-security.html | U. N. ARMS CENSUS VETOED BY RUSSIA; 2 Negative Ballots in Security Council Block Plan to Count Non-Atomic Weapons | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/investors-acquire-bronx-properties-47family-apartment-on-east-170th.html | INVESTORS ACQUIRE BRONX PROPERTIES 47-Family Apartment on East 170th St. and Webster Ave. Stores in New Hands | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/improved-hearts-held-surgical-aid-two-new-artificial-organs-tried.html | IMPROVED 'HEART S HELD SURGICAL AID; Two New Artificial Organs, Tried on Animals, Called Easy on Circulation | True | By William L. Laurencespecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/observance-of-constitutional-rights.html | Observance of Constitutional Rights | True | MESSMORE KENDALL | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/43365000-bonds-sold-by-n-y-state-successful-banking-group-headed-by.html | $43,365,000 BONDS SOLD BY N. Y. STATE; Successful Banking Group Headed by National City -- Other Municipals | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/pessimism-in-chungking.html | Pessimism in Chungking | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/rev-a-urbanowicz.html | REV. A. URBANOWICZ | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/nehru-hints-at-recognition-of-communist-china-by-india-china.html | Nehru Hints at Recognition Of Communist China by India; CHINA RECOGNITION IS HINTED BY NEHRU | True | By Doris Greenberg | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/britain-bars-soviet-atom-aid.html | Britain Bars Soviet Atom Aid | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/troth-made-known-of-mrs-l-g-carroll.html | TROTH MADE KNOWN OF MRS. L. G. CARROLL! | True | Special to THE NEW YOn: T. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/multilateral-trade-fought-in-u-n-group.html | MULTILATERAL TRADE FOUGHT IN U. N. GROUP | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/yiddish-musical-opens-friday.html | Yiddish Musical Opens Friday | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/play-center-work-is-begun-in-bronx-ground-broken-for-950000.html | PLAY CENTER WORK IS BEGUN IN BRONX; Ground Broken for $950,000 Building in St. Mary's Park to Be Completed in 1951 | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/johnson-discusses-the-opera-season-at-final-annual-conference-he.html | JOHNSON DISCUSSES THE OPERA SEASON; At Final Annual Conference He Lists New Productions, Major Revivals -- No 'Ring' Cycle | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/s-e-c-otis-inquiry-will-begin-anew-agency-rushing-plans-to-start.html | S. E. C. OTIS INQUIRY WILL BEGIN ANEW; Agency Rushing Plans to 'Start From Scratch' in December, Disregarding Old Data | True | By H. Walton Clokespecial To The New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/sir-arthur-lady-elvin-hosts.html | Sir Arthur, Lady Elvin Hosts | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/big-5-will-consult-to-avert-u-n-veto-agree-to-a-plan-to-reduce-the.html | BIG 5 WILL CONSULT TO AVERT U. N. VETO; Agree to a Plan to Reduce the Arbitrary Decisions as Russia Adds 2 More BIG 5 TO CONSULT IN AIM TO CUT VETO | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/u-s-policy-brings-european-queries-diplomats-see-contradictions-and.html | U. S. POLICY BRINGS EUROPEAN QUERIES; Diplomats See Contradictions and Unclarified Objectives Creating Uncertainty | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/influx-alarms-israel-finance-minister-says-42000000-is-needed-for.html | INFLUX ALARMS ISRAEL; Finance Minister Says $42,000,000 Is Needed for Housing | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/leland-t-milnor.html | LELAND T. MILNOR | True | Special to l-wNo2x . | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/sanitation-workers-will-face-charges.html | SANITATION WORKERS WILL FACE CHARGES | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/fair-deals-plans-decried-by-dewey-cost-of-brannan-farm-program.html | FAIR DEAL'S 'PLANS DECRIED BY DEWEY; Cost of Brannan Farm Program, Health Proposal Put at $6 Weekly for Each Worker | True | By William R. Conklinspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/1700-rca-workers-to-get-rise.html | 1,700 R.C.A. Workers to Get Rise | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/anning-m-prall.html | ANNING M. PRALL | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/sport-of-kings-invades-library-westchester-groups-data-first-in-new.html | SPORT OF KINGS INVADES LIBRARY; Westchester Group's Data First in New Stalls -- But No Form Sheets | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/16000000-fund-aid-to-airports-in-state.html | $16,000,000 FUND AID TO AIRPORTS IN STATE | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/daughter-to-the-w-a-mertons.html | Daughter to the W. A. Mertons | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/nancy-braunfield-is-fiancee.html | Nancy Braunfield Is Fiancee | True | Speela! to NZW Yo TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/lincoln-local-backs-ford-pact-1540909.html | LINCOLN LOCAL BACKS FORD PACT, 1,540-909 | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/cut-in-output-irks-satellite-chiefs-eastern-europeans-employ-severe.html | CUT IN OUTPUT IRKS SATELLITE CHIEFS; Eastern Europeans Employ Severe Measures to Spur Increase in Production | True | By John MacCormacspecial To The New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/sadlers-wells-troupe-performs-prokofieffs-ballet-cinderella-ashton.html | Sadler's Wells Troupe Performs Prokofieff's Ballet, 'Cinderella'; Ashton and Helpmann Star in Roles of Ugly Step Sisters, With Hilarious Results -- Margot Fonteyn Dances Lead | True | By John Martin | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/schools-remiss-principal-holds-says-they-arent-equipped-to-help.html | SCHOOLS REMISS, PRINCIPAL HOLDS; Says They Aren't Equipped to Help Adolescents Solve Emotional Problems | True | By Lucy Freeman | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/buyer-to-convert-east-side-house-plans-small-apartments-in-home-on.html | BUYER TO CONVERT EAST SIDE HOUSE; Plans Small Apartments in Home on 80th St. -- Investors Active in Other Deals | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/howard-f-gilbert.html | HOWARD F. GILBERT | True | SpeCial to Nlv YoP. 'l"n..s. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/the-news-of-food-recipes-offered-to-use-big-supply-of-apples.html | The News of Food; Recipes Offered to Use Big Supply of Apples | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/colgate-basketball-star-turns-pro-with-knicks.html | Colgate Basketball Star Turns Pro With Knicks | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/da-vii-l-tilly-head-of-dock-concern-62.html | DA VII) L. TILLY, HEAD OF DOCK CONCERN, 62 | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/staff-named-for-yearbook.html | Staff Named for Yearbook | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/phils-drop-two-farm-teams.html | Phils Drop Two Farm Teams | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/paris-likes-critics-dislike-streetcar.html | PARIS LIKES, CRITICS DISLIKE, 'STREETCAR' | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/hermann-heuss-denies-pressure.html | Hermann Heuss Denies Pressure | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/soviet-to-maintain-trade-commons-told-new-orders-are-expected-from.html | SOVIET TO MAINTAIN TRADE; Commons Told New Orders Are Expected From Moscow | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/princess-elizabeth-upbraids-british-people-on-declining-moral.html | Princess Elizabeth Upbraids British People On Declining Moral Standards, Divorce Rate | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/cotton-consumption-up-september-use-709958-bales-of-lint-140720-of.html | COTTON CONSUMPTION UP; September Use 709,958 Bales of Lint, 140,720 of Linters | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/karen-lindgre-is-married.html | Karen Lindgre Is Married | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/head-of-new-division-named.html | Head of New Division Named | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/miss-theodora-blake.html | MISS THEODORA BLAKE | True | Special to TI lw'YO -_ | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/trend-away-from-democracy.html | Trend Away From Democracy | True | Mrs. D. BROUWER | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/attlee-summons-top-aides.html | Attlee Summons Top Aides | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/shaw-defends-st-joan-protests-archbishops-warning-to-catholics-to.html | SHAW DEFENDS 'ST. JOAN; Protests Archbishop's Warning to Catholics to Shun Play | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/japan-backs-ship-loans-building-of-vessels-with-u-s-counterpart.html | JAPAN BACKS SHIP LOANS; Building of Vessels With U. S. Counterpart Funds Approved | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/flier-dies-climbing-mountain.html | Flier Dies Climbing Mountain | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/business-world.html | Business World | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/elevated-by-royal-bank-of-canada.html | ELEVATED BY ROYAL BANK OF CANADA | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/the-reply-to-the-navy-charge-air-force-puts-too-many-eggs-in-one.html | The Reply to the Navy; Charge Air Force Puts Too Many Eggs in One Basket Ridiculous, Symington Says | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/british-study-way-to-better-o-e-e-c-londons-hope-is-to-promote.html | BRITISH STUDY WAY TO BETTER O. E. E. C.; London's Hope Is to Promote Economic Integration of the Marshall Plan Nations | True | By Clifton Danielspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/sid-smith-hockey-leader-toronto-rookie-with-4-points-heads.html | SID SMITH HOCKEY LEADER; Toronto Rookie, With 4 Points, Heads Individual Scorers | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/senator-urges-u-s-sell-health-policy-hunt-at-dental-convention-asks.html | SENATOR URGES U. S. SELL HEALTH POLICY; Hunt, at Dental Convention, Asks Federal Insurance on Voluntary Basis | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/us-plan-would-aid-college-students-official-outlines-300000000.html | U.S. PLAN WOULD AID COLLEGE STUDENTS; Official Outlines $300,000,000 Program of Support for 480,000 Every Year | True | By Austin Stevensspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/abrupt-reversal-occurs-in-stocks-good-share-of-mondays-loss-wiped.html | ABRUPT REVERSAL OCCURS IN STOCKS; Good Share of Monday's Loss Wiped Out, With Aircrafts, Chemicals, Videos Leading GAINS RANGE TO 4 POINTS Price Average Up 0.89, Demand Expanding With Rise Laid to 'Technical' Reasons | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/us-names-deputy-aide-in-atlantic-defense-unit.html | U. S. Names Deputy Aide In Atlantic Defense Unit | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/made-district-manager-of-schrafft-restaurants.html | Made District Manager Of Schrafft Restaurants | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/revised-listing-of-vote-of-area-house-members.html | Revised Listing of Vote Of Area House Members | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/nurses-offer-scale-in-public-health-pay.html | NURSES OFFER SCALE IN PUBLIC HEALTH PAY | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/larchmont-trustees-relax-ban-on-temple.html | LARCHMONT TRUSTEES RELAX BAN ON TEMPLE | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/doctors-to-assist-dulles-campaign-state-group-formed-on-basis-of.html | DOCTORS TO ASSIST DULLES CAMPAIGN; State Group Formed on Basis of the Senator's Opposition to 'Socialized Medicine' | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/5000-out-at-soup-plant-campbell-workers-in-camden-protest-stewards.html | 5,000 OUT AT SOUP PLANT; Campbell Workers in Camden Protest Steward's Suspension | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/stallion-brings-20300-young-pawley-gets-germanbred-nordlicht-at.html | STALLION BRINGS $20,300; Young Pawley Gets German-Bred Nordlicht at Auction | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/city-building-cost-is-put-at-3-billion-moses-says-the-improvement.html | CITY BUILDING COST IS PUT AT 3 BILLION; Moses Says the Improvement Program Involves a Record Relocation of Residents | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/protestants-blamed-for-social-work-lag.html | PROTESTANTS BLAMED FOR SOCIAL WORK LAG | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/designer-shows-hats-cut-on-angular-lines.html | DESIGNER SHOWS HATS CUT ON ANGULAR LINES | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/phone-loans-backed-house-and-senate-poage-bill-to-extend-rural.html | PHONE LOANS BACKED; House and Senate Poage Bill to Extend Rural Service | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/american-mizrachi-pays-honor-to-retiring-leader.html | American Mizrachi Pays Honor to Retiring Leader | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/dr-junius-s-cates.html | DR. JUNIUS S. CaTES | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/dr-william-o-cobb.html | DR. WILLIAM O. COBB | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/tristate-ore-reserves.html | Tri-State Ore Reserves | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/british-doubtful-on-cars-trade-society-members-laugh-at-ministers.html | BRITISH DOUBTFUL ON CARS; Trade Society Members Laugh at Minister's Export Hopes | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/amoso-miller-82-firbstoi-adniser-i-chicago-lawyer-who-retired-after.html | AMOS O. MILLER, 82, ] FIRBSTOI ADNISER I; Chicago Lawyer, .Who Re.tired After' 25 YearS as Counsel of Rubber Company., Dies ' 7 ' | | Special to TmG NEW Yo Tr. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/conferees-agree-back-flexible-price-pegs-as-longrange-rule-and-a.html | CONFEREES AGREE; Back Flexible Price Pegs as Long-Range Rule and a High Floor in Interim MUSI' BILLS CLEAR SENATE Minimum Wage Rise and the $15,585,863,498 for Armed Forces Sent to President AFTER AN AGREEMENT WAS REACHED ON THE FARM PROGRAM FARM COMPROMISE MADE IN CONGRESS | True | By John D. Morrisspecial To The New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/ore-shipments-dwindle-movement-on-lakes-sharply-reduced-by-strikes.html | ORE SHIPMENTS DWINDLE; Movement on Lakes Sharply Reduced by Strikes | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/giant-eleven-receives-new-plays-for-game-with-bears-here-sunday.html | Giant Eleven Receives New Plays For Game With Bears Here Sunday; Coach Owen, After Seeing Films of Steeler Contest, Says 2 Mistakes Cost Victory -- Yankees, Bulldogs Hold Drills | | By Louis Effrat | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/bar-unit-adopts-judicial-listings-bromley-froessel-pecora-other.html | BAR UNIT ADOPTS JUDICIAL LISTINGS; Bromley, Froessel, Pecora, Other Candidates Found Well Qualified for Posts | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/orville-brims-jr-have-son.html | Orville Brims Jr. Have Son | | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/executive-committee-elects.html | Executive Committee Elects | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/k-doktor-member-of-busch-quartet-noted-violist-toured-several.html | K. DOKTOR, MEMBER OF BUSCH QUARTET; Noted Violist Toured Several Continents With Ensemble-- Dies in Hospital Here | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/stock-of-utility-on-market-today-morgan-stanleydrexelglore-forgan.html | STOCK OF UTILITY ON MARKET TODAY; Morgan Stanley-Drexel-Glore, Forgan Group to Offer Public Service Shares STOCK OF UTILITY ON MARKET TODAY | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/lacouriere-exhibition-opens.html | Lacouriere Exhibition Opens | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/janet-botting-wed-oct-7.html | Janet Botting Wed Oct. 7 | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/harriman-supports-lehman.html | Harriman Supports Lehman | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/luncheon-nov-10-for-youth-service-proceeds-of-benefit-to-further.html | LUNCHEON NOV. 10 FOR YOUTH SERVICE; Proceeds of Benefit to Further Consultation Work by the Episcopal Diocese | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/yarosz-affif-fight-draw.html | Yarosz, Affif Fight Draw | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/cuban-chief-asks-loan-authority.html | Cuban Chief Asks Loan Authority | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/paperboard-output-up-83-decline-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 8.3% Decline Reported in Week Compared With Year Ago | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/guardian-of-the-west-side.html | GUARDIAN OF THE WEST SIDE | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/child-to-mrs-david-m-moore.html | Child to Mrs. David M. Moore | True | Special to Nzw YO- dL | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/man-is-held-in-boston-slaying.html | Man Is Held in Boston Slaying | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/abrams-lauds-oil-for-research-aid-trade-accounts-for-25-of-this.html | ABRAMS LAUDS OIL FOR RESEARCH AID; Trade Accounts for 25% of This work in All Industry, Standard Chairman Says | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/british-deny-u-s-got-assurances-on-china.html | BRITISH DENY U. S. GOT ASSURANCES ON CHINA | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/shipping-news-and-notes-first-pier-rebuilt-under-city-program-to-be.html | Shipping News and Notes; First Pier Rebuilt Under City Program to Be Formally Opened by Mayor Oct. 27 | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/lions-put-offense-to-gruelling-test-coach-little-stresses-speed-to.html | LIONS PUT OFFENSE TO GRUELLING TEST; Coach Little Stresses Speed to Backs, Blocking to Line at Columbia Workout | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/new-lighting-displayed-candelite-fluorescent-bulb-is-found-to.html | NEW LIGHTING DISPLAYED; ' Candelite' Fluorescent Bulb Is Found to Sharpen Colors | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/william-f-heuisler.html | WILLIAM F. HEUISLER | True | Special to Tin: Nv No | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/whittled-coats-with-fullness-at-skirts-mark-the-readymade-apparel.html | Whittled Coats With Fullness at Skirts Mark the Ready-Made Apparel by Castillo | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/schools-held-a-cause-of-child-delinquency.html | SCHOOLS HELD A CAUSE OF CHILD DELINQUENCY | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/william-b-stiles.html | WILLIAM B. STILES | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/james-h-cruickshank.html | JAMES H. CRUICKSHANK | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/lehman-is-held-stronger-upstate-than-in-46-showing-against-ives-his.html | Lehman Is Held Stronger Up-State Than in '46 Showing Against Ives; His Gains in Six Southern Tier Counties Around Binghamton Laid to Top Place on Ticket and Municipal Election | True | By Leo Eganspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/leo-isacson-ill.html | Leo Isacson Ill | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/prof-rhine-of-duke-assailed-by-russians.html | PROF. RHINE OF DUKE ASSAILED BY RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/providence-tankers-returning-to-service.html | PROVIDENCE TANKERS RETURNING TO SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/profits-increased-by-glass-concern-libbey-owens-ford-clears-595-a.html | PROFITS INCREASED BY GLASS CONCERN; Libbey - Owens - Ford Clears $5.95 a Share in 9 Months, Against $3.83 Last Year | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/p-r-r-fare-hearing-put-off.html | P. R. R. Fare Hearing Put Off | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/bob-jones-plays-little-golf-now-leg-impaired-after-operation-he-is.html | BOB JONES PLAYS LITTLE GOLF NOW; Leg Impaired After Operation, He Is Rarely on the Links -- Catches Up on Spanish | True | North American Newspaper Alliance. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/automobile-dealer-names-retail-sales-manager.html | Automobile Dealer Names Retail Sales Manager | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/council-approves-housing-tax-aid-rehabilitators-of-tenements-would.html | COUNCIL APPROVES HOUSING TAX AID; Rehabilitators of Tenements Would Get Part Exemption -- Stichman Attacks Bill | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/miss-slingluffs-troth-she-will-be-wed-in-december-to-comdr-j-b-gay.html | MISS SLINGLUFF'S TROTH; She Will Be Wed in December to Comdr. J. B. Gay Jr., U. S. N. | True | Specta2 to N-w Yo TXMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/chatillon-co-names-officers.html | Chatillon Co. Names Officers | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/mrs-harry-p-huse.html | MRS. HARRY P. HUSE | True | Sfecial to NaY1 YoP. lc Tuzs. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/five-towns-open-chest-drive.html | Five Towns Open Chest Drive | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/agreement-is-won-on-last-i-l-a-pact-checkers-and-clerks-placed.html | AGREEMENT IS WON ON LAST I. L. A. PACT; Checkers and Clerks Placed Under Terms of General Longshoremen's Contract | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/tito-invites-opinion-of-world-in-his-fight.html | TITO INVITES OPINION OF WORLD IN HIS FIGHT | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/1-fiich-dfau-tobacco-leader-president-of-american-snuff-co-1940.html | 1[ [ FliCH DFaU); TOBACCO LEADER; President of American Snuff Co., 1940 Until This July, Once Secretary to J. B. Duke | True | Spects3 to v No | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/rites-today-for-mark-warnow.html | Rites Today for Mark Warnow | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/elected-to-presidency-of-oppenheim-collins.html | Elected to Presidency Of Oppenheim, Collins | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/libel-suit-settled-chesley-apologizes-to-mencher-after-100000.html | LIBEL SUIT SETTLED; Chesley Apologizes to Mencher After $100,000 Action | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/h-f-white-found-dead-former-new-york-textile-man-is-discovered-in.html | H. F. WHITE FOUND DEAD; Former New York Textile Man Is Discovered in Shallow Pool | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/high-school-dropouts.html | HIGH SCHOOL "DROP-OUTS" | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/capitol-invaded-in-coup-by-national-guard-force.html | Capitol 'Invaded' in Coup By National Guard Force | True | By the United Press. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/freedom-train-arrives-here-tomorrow-papers-show-states-role-in-us.html | Freedom Train Arrives Here Tomorrow; Papers Show State's Role in U. S. Liberty | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/export-better-films-olivier-tells-british.html | EXPORT BETTER FILMS, OLIVIER TELLS BRITISH | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/dr-nourse-and-the-c-e-a.html | DR. NOURSE AND THE C. E. A. | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/promoted-to-director-of-modern-art-museum.html | Promoted to Director Of Modern Art Museum | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/hong-kong-border-is-scene-of-amity-red-troops-british-mingle-pose.html | HONG KONG BORDER IS SCENE OF AMITY; Red Troops, British Mingle, Pose for Pictures -- Chushan Seen Communist Target | True | By Tillman Durdinspecial To the New York Times | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/vishinskys-peace-rules-no-knives-or-bomb-scare.html | Vishinsky's Peace Rules: No Knives or Bomb Scare | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/pope-acclaims-u-s-aid.html | Pope Acclaims U. S. Aid | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/miss-thebom-sings-dances-as-dalila.html | MISS THEBOM SINGS, DANCES AS DALILA | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/zaslofsky-signs-with-stags.html | Zaslofsky Signs With Stags | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/julia-a-halloran-wed-becomes-bride-in-canal-zone-of-john-edmund.html | JULIA A. HALLORAN WED; Becomes Bride in Canal Zone of John Edmund Malone | True | Speclad to NL'W YoPJ 4zs. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/censorship-vs-common-sense.html | CENSORSHIP VS. COMMON SENSE | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/rise-in-food-prices-is-expected-here-soon-as-a-result-of-strikes.html | Rise in Food Prices Is Expected Here Soon As a Result of Strikes, Coffee Crop Failures | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/bank-notes.html | BANK NOTES | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/heads-womens-division-in-jewish-welfare-drive.html | Heads Women's Division In Jewish Welfare Drive | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/ralph-hollander-in-violin-program-he-offers-works-by-kirchner.html | RALPH HOLLANDER IN VIOLIN PROGRAM; He Offers Works by Kirchner, Sarasate, Bloch, Lalo and Bach at Town Hall | True | C. H. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/jury-completed-for-tucker-trial-six-men-six-women-chosen-and-three.html | JURY COMPLETED FOR TUCKER TRIAL; Six Men, Six Women Chosen and Three Alternates -- Case Opens Second Time Today | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/gulf-to-dedicate-laboratory.html | Gulf to Dedicate Laboratory | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/benguet-meeting-today.html | Benguet Meeting Today | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/judge-and-jurors-commended.html | Judge and Jurors Commended | True | E. WILLIAM GRANT | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/mcloy-bars-easing-of-german-policy-to-counter-soviet-says-u-s-does.html | MCLOY BARS EASING OF GERMAN POLICY TO COUNTER SOVIET; Says U. S. Does Not Plan Any New Measures to Offset Nationalism in East PLEDGES HELP TO BERLIN Statement Made as Western Republic Names Foreign Affairs Secretariat MCLOY BARS SHIFT IN GERMAN POLICY | True | By Drew Middletonspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/economy-plan-lag-delays-m-p-debate-house-told-attlee-probably-will.html | ECONOMY PLAN LAG DELAYS M. P. DEBATE; House Told Attlee Probably Will Be Ready to Outline New Policy on Monday | True | By Raymond Daniellspecial To the New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/cornel-wilde-to-be-narrator.html | Cornel Wilde to Be Narrator | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/hilliard-praises-home-care-bureau-catholic-agencys-service-to.html | HILLIARD PRAISES HOME CARE BUREAU; Catholic Agency's Service to Children Cited at Dinner Marking Its 50th Year | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/yugoslavia-joins-west-on-colonies-quits-soviet-bloc-in-u-n-on-trust.html | YUGOSLAVIA JOINS WEST ON COLONIES; Quits Soviet Bloc in U. N. on Trust Question -- May End Little Assembly Boycott | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/notre-dame-adds-to-lead-in-poll-2dplace-army-trails-by-193-points.html | NOTRE DAME ADDS TO LEAD IN POLL; 2d-Place Army Trails by 193 Points -- Cornell, Texas and Rice Elevens in Top 10 | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/books-and-authors.html | Books and Authors | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/miss-alice-v-brown.html | MISS ALICE V. BROWN | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/robert-l-rice-sr.html | ROBERT L. RICE SR. | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/indemnity-aide-here-to-help-nazi-victims.html | INDEMNITY AIDE HERE TO HELP NAZI VICTIMS | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/adelphi-players-plan-fantasy.html | Adelphi Players Plan Fantasy | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/miss-eleline-burnef.html | MISS ELELINE BURNEF | True | Special to Tm Nsw Yo Mzs, | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/personal-notes.html | Personal Notes | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/communism-threat-not-ended.html | Communism Threat Not Ended | True | GEORGE D. WILKINSON | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/412000-aid-asked-by-visiting-nurses-service-here-begins-a-drive-to.html | $412,000 AID ASKED BY VISITING NURSES; Service Here Begins a Drive to Maintain Its Home Care and Child Supervision | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/new-wool-blankets-said-to-be-washable.html | NEW WOOL BLANKETS SAID TO BE WASHABLE | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/bill-aids-dutch-women-parliament-asked-to-lift-curbs-on-legal-acts.html | BILL AIDS DUTCH WOMEN; Parliament Asked to Lift Curbs on Legal Acts by Wives | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/kramer-gonzales-paired-parker-will-play-segura-when-net-tour-starts.html | KRAMER, GONZALES PAIRED; Parker Will Play Segura When Net Tour Starts Here | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/judge-sees-need-for-3d-ave-bus-aid-kaufman-says-lines-future-is-not.html | JUDGE SEES NEED FOR 3D AVE. BUS AID; Kaufman Says Line's Future Is Not Bright Without Fare Rise, Franchise Change HEARS TRUSTEES PETITION Will Rule Today on Taking Over Charters Placed With City When Receivership Began | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/124-bookie-places-listed-by-morris-candidate-for-mayor-declares.html | 124 'BOOKIE' PLACES LISTED BY MORRIS; Candidate for Mayor Declares O'Dwyer, Police Must Have Knowledge of Them | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/iharness-driver-dies-on-traoki.html | IHarness Driver Dies on TraokI | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/says-war-psychosis-wanes.html | Ssys "War Psychosis" Wanes | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/17-negroes-denounce-dulles-and-morris.html | 17 NEGROES DENOUNCE DULLES AND MORRIS | True | | | C1B 214429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/sigi-weissenberg-at-carnegie-hall-young-israeli-pianist-displays-in.html | SIGI WEISSENBERG AT CARNEGIE HALL; Young Israeli Pianist Displays Individuality in Preludes of Franck and Rachmaninoff | True | By Howard Taubman | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/dodgers-outfield-due-for-revision-four-righthanded-and-four.html | DODGERS OUTFIELD DUE FOR REVISION; Four Right-Handed and Four Southpaw Batters Will Bid for Berths, Says Rickey | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/marcantonio-sees-sanitation-laxity-says-1500-in-department-are.html | MARCANTONIO SEES SANITATION LAXITY; Says 1,500 in Department Are 'Clubhouse Loafers' Who Do No Useful Work | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/sports-of-the-times-the-passing-of-a-legend.html | Sports of the Times; The Passing of a Legend | True | By Arthur Daley | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/warriors-get-crossin.html | Warriors Get Crossin | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/flood-wins-on-disqualification.html | Flood Wins on Disqualification | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/soviet-gets-support-in-colonial-dispute.html | SOVIET GETS SUPPORT IN COLONIAL DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/robinson-team-wins-93-beats-birmingham-black-barons-jackie-gets-two.html | ROBINSON TEAM WINS, 9-3; Beats Birmingham Black Barons -- Jackie Gets Two Hits | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/fordham-checks-defense-ram-drill-aims-at-halting-of-syracuse.html | FORDHAM CHECKS DEFENSE; Ram Drill Aims at Halting of Syracuse Aerials Saturday | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/fading-city-buys-another-industry-hazleton-pa-dedicates-new-plant.html | FADING CITY 'BUYS' ANOTHER INDUSTRY; Hazleton, Pa., Dedicates New Plant Brought in by Free Offerings of Citizens | True | By Kalman Seigelspecial To The New York Times. | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/a-kissing-query-for-parliament.html | A Kissing Query for Parliament | True | | | C1B 214429 | |
| 1949-10-19 | 1949-10-19 | https://www.nytimes.com/1949/10/19/archives/same-rivals-for-harvard-crimson-to-play-8-of-9-games-on-home.html | SAME RIVALS FOR HARVARD; Crimson to Play 8 of 9 Games on Home Gridiron in 1950 | True | | | C1B 214429 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/hong-kong-hopes-for-tie-to-canton-chinese-communists-so-far-have.html | HONG KONG HOPES FOR TIE TO CANTON; Chinese Communists, So Far, Have Avoided Contact With Officials of British Colony | True | By Tillman Durdin | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/lehman-derides-g-o-p-on-welfare-challenges-dulles-to-specify-what-p.html | LEHMAN DERIDES G. O. P. ON WELFARE; Challenges Dulles to Specify What Portions of New Deal He Would Invalidate | True | By Charles Grutzner | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/gerstman-detroit-news-ad-chief.html | Gerstman Detroit News Ad Chief | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/californias-sugar-pines-state-purchase-of-area-favored-for-creation.html | California's Sugar Pines; State Purchase of Area Favored for Creation of Park | True | WILLARD G. VAN NAME | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/gideonse-honored-at-10th-anniversary.html | GIDEONSE HONORED AT 10TH ANNIVERSARY | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/many-media-seen-in-current-shows-lotos-salmagundi-clubs-have-art.html | MANY MEDIA SEEN IN CURRENT SHOWS; Lotos, Salmagundi Clubs Have Art Displays -- Water-Colors at the Village Center | True | S. P. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/3d-avetrustees-to-liquidate-debt-motion-to-pay-213792-owed-to-the.html | 3D AVE. TRUSTEES TO LIQUIDATE DEBT; Motion to Pay $213,792 Owed to the City Is Upheld by Judge Kaufman | True | | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/czechs-oust-heads-of-state-plants-20-officials-of-nationalized.html | CZECHS OUST HEADS OF STATE PLANTS; 20 Officials of Nationalized Industries Are Removed -- Sports Travel Curbed | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/miss-lance-engaged-to-r-l-crawford-jr.html | MISS LANCE ENGAGED TO R. L. CRAWFORD JR. | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/french-favor-yugoslavia.html | French Favor Yugoslavia | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/quick-gray-fox-gives-the-bronx-a-chase-and-winds-up-with-aspca-as.html | Quick Gray Fox Gives the Bronx a Chase And Winds Up With A.S.P.C.A as Protector | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/barbara-bullard-to-wed-junior-at-william-smith-college-engaged-to.html | BARBARA BULLARD TO WED; Junior at William Smith College Engaged to David W. Brough | True | Special to TNr. Nv YORK Tir. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/bruins-win-before-10626.html | Bruins Win Before 10,626 | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/druid-circle-here-on-friday.html | 'Druid Circle' Here on Friday | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/major-izurieto-of-chile-is-victor-as-harrisburg-horse-show-opens.html | Major Izurieto of Chile Is Victor As Harrisburg Horse Show Opens; Condor Is Winning Mount in International Military Jumping -- Captain Tubridy of Ireland Runner-Up With Bruree | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/exsing-sing-official-acquitted.html | Ex-Sing Sing Official Acquitted | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/davismaher.html | Davis---Maher | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/t-m-talley-in-book-post.html | T. M. Talley in Book Post | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/offers-bill-for-gas-companies.html | Offers Bill for Gas Companies | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/berlin-asks-rail-control-mayor-of-western-sectors-wants-soviet-rule.html | BERLIN ASKS RAIL CONTROL; Mayor of Western Sectors Wants Soviet Rule Ended There | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/don-williams-defeats-angott.html | Don Williams Defeats Angott | True | WORCESTER, Mass., Oct. 19 | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/joining-yale-towne-nov-7-as-vice-president.html | Joining Yale & Towne Nov. 7 as Vice President | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/e-c-a-lists-film-aides-advisers-to-select-pictures-for-marshall.html | E. C. A. LISTS FILM AIDES; Advisers to Select Pictures for Marshall Plan Guarantees | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/servicemen-may-vote-those-discharged-after-oct-1-or-on-duty.html | SERVICEMEN MAY VOTE; Those Discharged After Oct. 1 or on Duty Provided For | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/buffalo-welcomes-miss-cornells-play.html | BUFFALO WELCOMES MISS CORNELL'S PLAY | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/power-expansion-plan-urged-at-niagara-by-f-p-c-to-cost-350000000-in.html | Power Expansion Plan Urged at Niagara By F. P. C. to Cost $350,000,000 in 11 Years | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/atomic-planes-predicted-martin-sees-guided-missiles-displacing.html | ATOMIC PLANES PREDICTED; Martin Sees Guided Missiles Displacing Fighter Pilots | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/shipping-news-and-notes-memories-of-civil-war-revived-at-sale-of.html | Shipping News and Notes; Memories of Civil War Revived at Sale of Continental Shipyard Assets | True | | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/churchill-hails-u-s-aid-in-giving-douglas-degree.html | Churchill Hails U. S. Aid In Giving Douglas Degree | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/the-governor-smith-houses.html | THE GOVERNOR SMITH HOUSES | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/lewis-denounces-green-on-steel-aid-accuses-afl-chief-of-anxious.html | LEWIS DENOUNCES GREEN ON STEEL AID; Accuses A.F.L. Chief of 'Anxious Inertia' -- Fund Plan to Help Murray Union Dropped | True | By Louis Stark | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/trading-broadens-as-grains-move-up-bullish-sentiment-high-after.html | TRADING BROADENS AS GRAINS MOVE UP; Bullish Sentiment High After Compromise in Congress on Support of Prices | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/indoor-polo-starts-nov-19.html | Indoor Polo Starts Nov. 19 | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/thomas-f-cooney.html | THOMAS F. COONEY | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/ferdinand-h-parsons.html | FERDINAND H. PARSONS | True | Special to Tm NKW YOEK TIMF. S. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/john-e-pultz.html | JOHN E. PULTZ | True | Special to N-w Yo: T'ZM.r. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/suffolk-registration-up.html | Suffolk Registration Up | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/albert-d-holmes.html | ALBERT D. HOLMES | True | Specla[ to Tin: Nw YoR TrMr. s. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/prices-of-cotton-up-2-to-21-points-agreement-among-conferees-of.html | PRICES OF COTTON UP 2 TO 21 POINTS; Agreement Among Conferees of Senate and House on Farm Bill Aids '50 Contracts | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/masonite-corporation.html | Masonite Corporation | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/h-l-willard-in-new-rail-post.html | H. L. Willard in New Rail Post | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/baldwin-hails-decision.html | Baldwin Hails Decision | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/russians-free-three-britons.html | Russians Free Three Britons | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/release-of-stepinatz-discussed-by-cannon-and-tito-ministry.html | Release of Stepinatz Discussed by Cannon And Tito Ministry, Washington Discloses | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/to-test-new-musical-at-fordham.html | To Test New Musical at Fordham | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/son-to-mrs-john-p-gratiot.html | Son to Mrs. John P. Gratiot | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/editorial-men-to-meet-writers-conference-will-open-at-columbia.html | EDITORIAL MEN TO MEET; Writer's Conference Will Open at Columbia Today | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/sheffield-accused-of-ruinous-pricing.html | SHEFFIELD ACCUSED OF RUINOUS PRICING | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/acheson-derides-soviet-on-council-say-east-european-candidate-does.html | ACHESON DERIDES SOVIET ON COUNCIL; Say East European Candidate Does Not Require Moscow's Domination for Approval | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/new-setup-asked-by-western-union-national-combining-of-record.html | NEW SET-UP ASKED BY WESTERN UNION; National Combining of Record Communications Companies Proposed to Senate | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/two-win-lasker-awards.html | Two Win Lasker Awards | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/foreign-policy-aim-of-u-s-is-analyzed-goal-held-a-sufficiently.html | FOREIGN POLICY AIM OF U.S. IS ANALYZED; Goal Held a Sufficiently Stable World to Aid Free Internal Development in America | True | By C. L. Sulzberger | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/economic-illiteracy-hit-nyborg-urges-ad-bbb-groups-to-spur-faith-in.html | 'ECONOMIC ILLITERACY' HIT; Nyborg Urges Ad, B.B.B. Groups to Spur Faith in Business | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/nine-good-backs-on-groton-squad-coach-nobles-unique-problem-is-to.html | NINE GOOD BACKS ON GROTON SQUAD; Coach Noble's Unique Problem Is to Name Starting Four -- Eleven Is Undefeated | True | By Michael Strauss | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/percy-w-richters.html | PERCY W. RICHTERS | True | Special to TH NEW YORX TI,ES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/cambridge-rugby-victor.html | Cambridge Rugby Victor | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/school-future-discussed-editor-tells-chicago-convention-problems.html | SCHOOL FUTURE DISCUSSED; Editor Tells Chicago Convention Problems Are Communities' | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/poolschwab.html | Pool-----Schwab | True | Special to Tml NEW YOZK . | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/ge-to-honor-dr-alexanderson.html | GE to Honor Dr. Alexanderson | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/giovanni-g-amella.html | GIOVANNI G. AMELLA | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/to-get-mead-portrait.html | To Get Mead Portrait | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/israel-in-1952-olympics-committee-admits-new-nation-defers-germany.html | ISRAEL IN 1952 OLYMPICS; Committee Admits New Nation, Defers Germany Talks | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/in-the-nation-an-economists-adventures-in-political-economy.html | In The Nation; An Economist's Adventures in "Political" Economy | True | By Arthur Krock | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/army-trouser-awards-contracts-for-air-force-go-to-plants-in-east.html | ARMY TROUSER AWARDS; Contracts for Air Force Go to Plants in East, South, Midwest | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/harris-signs-to-manage-senators-three-years-veteran-returns-to.html | Harris Signs to Manage Senators Three Years; VETERAN RETURNS TO FAMILIAR POST | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/surgeons-warned-of-broken-sprains-boston-specialist-finds-many.html | SURGEONS WARNED OF BROKEN 'SPRAINS; Boston Specialist Finds Many Fractures Are Diagnosed Improperly at Outset | True | By William L. Laurence | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/session-is-praised-for-health-moves-ewing-tells-state-officers-of.html | SESSION IS PRAISED FOR HEALTH MOVES; Ewing Tells State Officers of Legislative Advances in Present Congress | True | By Bess Furman | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/television-assured-in-brazil-next-year.html | TELEVISION ASSURED IN BRAZIL NEXT YEAR | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/niagara-hudson-net-up-threequarter-income-1-a-share-bank-loan.html | NIAGARA HUDSON NET UP; Three-Quarter Income $1 a Share -- Bank Loan Further Reduced | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/teachers-salaries-use-of-abandoned-funds-advocated-for-education.html | Teachers' Salaries; Use of Abandoned Funds Advocated for Education and Other Functions | True | MAY ANDRES HEALY | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/lozoraitis-visits-spellman.html | Lozoraitis Visits Spellman | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/lehman-corp-chooses-two-new-directors.html | LEHMAN CORP. CHOOSES TWO NEW DIRECTORS | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/synodical-group-elects-presbyterian-women-name-miss-mary-huntting.html | SYNODICAL GROUP ELECTS; Presbyterian Women Name Miss Mary Huntting President | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/bolivian-president-resigns.html | Bolivian President Resigns | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/82-students-off-to-france.html | 82 Students Off to France | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/record-is-issue-odwyer-declares-morris-does-not-know-or-care-about.html | RECORD IS ISSUE, O'DWYER DECLARES; Morris 'Does Not Know or Care About Facts,' He Says of Opponent's Charges | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/senate-confirms-wallgren-mead-brushes-aside-in-considering-former.html | SENATE CONFIRMS WALLGREN, MEAD; Brushes Aside, in Considering Former, Charge by Cain of 'Government by Crony' | True | By Clayton Knowles | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/1000000-loans-head-municipals-hartford-county-conn-and-west.html | $1,000,000 LOANS HEAD MUNICIPALS; Hartford County, Conn., and West Virginia Sell Bonds to Banking Groups | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/will-become-president-of-marketing-association.html | Will Become President Of Marketing Association | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/miss-coplon-loses-move-to-end-case-court-also-refuses-counsels-plea.html | MISS COPLON LOSES MOVE TO END CASE; Court Also Refuses Counsel's Plea to Inspect Minutes of the Grand Jury | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/russia-loses-move-to-bar-tito-debate-u-n-legal-group-1510-with-25.html | RUSSIA LOSES MOVE TO BAR TITO DEBATE; U. N. Legal Group, 15-10, With 25 Abstaining, Defeats Plan to Avert Yugoslav Talk | True | By George Barrett | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/greek-war-minister-dissents.html | Greek War Minister Dissents | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/norway-to-vote-for-czechs.html | Norway to Vote for Czechs | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/japan-closes-korean-schools.html | Japan Closes Korean Schools | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/marshall-visits-red-cross-in-city-new-president-of-the-national.html | MARSHALL VISITS RED CROSS IN CITY; New President of the National Organization Sees Rookie Policemen Donate Blood | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/chile-supports-yugoslavia.html | Chile Supports Yugoslavia | True | | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/venezuela-requests-statue-shift-here.html | VENEZUELA REQUESTS STATUE SHIFT HERE | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/leo-a-lawhead-jr.html | LEO A. LAWHEAD JR. | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/funeral-rites-today-for-k-doktor-violist.html | FUNERAL RITES TODAY FOR K. DOKTOR, VIOLIST | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/15000000-more-asked-kaiserfrazer-corp-applies-to-rfc-for-additional.html | $15,000,000 MORE ASKED; Kaiser-Frazer Corp. Applies to RFC for Additional Loan | | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/susan-jones-betrothed-j-i-former-student-at-benningtoni-fiancee-of-.html | SUSAN JONES BETROTHED j I; Former Student at Benningtonl Fiancee of Fernando Esponda ] | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/musical-on-monday-will-help-children.html | MUSICAL ON MONDAY . WILL HELP CHILDREN | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/plastic-cable-splice-housing.html | Plastic Cable Splice Housing | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/laborites-weigh-cuts-in-defense-attlee-calls-in-taff-chiefs-after.html | LABORITES WEIGH CUTS IN DEFENSE; Attlee Calls In taff Chiefs After Warning Party M.P.'s of Gravity of Economic Crisis | True | By Raymond Daniell | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/i-sullivan-sparring-partner-dies.html | I Sullivan Sparring Partner Dies | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/close-harmonious-foreign-arms-measure-also-voted-president-leaders.html | CLOSE HARMONIOUS; Foreign Arms Measure Also Voted -- President, Leaders Cite Gains | | By C. P. Trussell | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/vote-pay-to-straus-boke-senators-yield-let-reclamation-officials.html | VOTE PAY TO STRAUS, BOKE; Senators Yield, Let Reclamation Officials Have $8,581 Owed | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/protest-jersey-bridges.html | Protest Jersey Bridges | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/precedent-is-set-by-medina-on-reds-charge-viewed-as-stating-new.html | PRECEDENT IS SET BY MEDINA ON REDS; Charge Viewed as Stating New Legal Bases for Determining 'Clear and Present Danger' | | By Russell Porter | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/charles-o-conger.html | CHARLES O. CONGER' | True | Special to TIil: NZW 2'oR T-nizS. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/card-party-on-nov14-dhot-churchwomens-league-to-event-at-the-colony.html | CARD PARTY ON NOV14; dHot Churchwomen's League to Event at the Colony Club i | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/delinquency-tied-to-u-s-education-youth-loses-in-lack-of-moral-and.html | DELINQUENCY TIED TO U. S. EDUCATION; Youth Loses in Lack of Moral and Spiritual Values, Priest Says -- John Dewey Scored | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/president-expected-to-sign-compromise-on-crop-parity-vote-in-house.html | President Expected to Sign Compromise on Crop Parity; Vote in House Is 175-34, Senate, 46-7, With Opposition Almost All Republican -- Flexible Controls Are Provided | True | By John D. Morris | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/israel-seeks-trade-pact-would-exchange-10-to-15-million-in-goods.html | ISRAEL SEEKS TRADE PACT; Would Exchange 10 to 15 Million in Goods With Austria | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/offers-plan-for-britain-oit-official-urges-triangular-trade-and.html | OFFERS PLAN FOR BRITAIN; O.I.T. Official Urges Triangular Trade and Export Program | True | | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/dr-charles-d-symons.html | DR. CHARLES D. SYMONS | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/hungary-mines-frontier.html | Hungary Mines Frontier | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/frank-staffa.html | FRANK STAFFA | True | SpeciaJ. to N'EW YO. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/some-still-fighting-rebels-say.html | Some Still Fighting, Rebels Say | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/a-senateproof-position-is-being-sought-for-olds.html | A 'Senate-Proof' Position Is Being Sought for Olds | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/young-offenders-will-get-therapy-city-court-planning-intensive.html | YOUNG OFFENDERS WILL GET THERAPY; City Court Planning Intensive Group Program, Meeting of Probation Officers Hears | True | By Lucy Freeman | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/urban-league-month-set-odwyer-proclaims-november-as-mobilization.html | URBAN LEAGUE MONTH SET; O'Dwyer Proclaims November as Mobilization Period | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/mrs-j-frank-gerrity-2d-has-son.html | Mrs. J. Frank Gerrity 2d Has Son | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/anthony-brunker.html | ANTHONY BRUNKER | True | Special to T NL'W YORK TL., | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/dewey-flying-here-for-speeches-today.html | DEWEY FLYING HERE FOR SPEECHES TODAY | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/l-demin6-tilton-3ity-planner-59-exdirector-of-san-francisco-board.html | L. DEMIN6 TILTON, 3ITY PLANNER, 59; Ex-Director of San Francisco Board Dies--Once Headed 'U, S. Resources Group | True | Slclal to Tm NEW YO fE& | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/mrs-balding-first-in-l-i-golf-with-76-captures-final-oneday-event.html | MRS. BALDING FIRST IN L. I. GOLF WITH 76; Captures Final One-Day Event -- Mrs. Richmond Re-elected Association President | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/protestants-shape-child-parley-role.html | PROTESTANTS SHAPE CHILD PARLEY ROLE | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/detectives-write-a-book-on-crime-volume-explains-the-use-of-modern.html | DETECTIVES WRITE A BOOK ON CRIME; Volume Explains the Use of Modern Scientific Instruments and Methods of Analysis | True | By Alfred Clark | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/dewey-picks-five-for-building-code-appoints-mcgrew-former-head-of.html | DEWEY PICKS FIVE FOR BUILDING CODE; Appoints McGrew, Former Head of Public Works in City, to Lead State Rules Task | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/theatre-benefit-to-aid-center.html | Theatre Benefit to Aid Center | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/taft-law-action-asked.html | Taft Law Action Asked | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/aids-march-of-dimes-ira-a-hirschmann-named-chairman-of-manhattan.html | AIDS MARCH OF DIMES; Ira A. Hirschmann Named Chairman of Manhattan Drive | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/massachusetts-law-upheld.html | Massachusetts Law Upheld | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/mrs-george-raymond.html | MRS. GEORGE RAYMOND | True | Special to THE NEW Yo: TI.-.. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/new-altman-store-for-white-plains.html | NEW ALTMAN STORE FOR WHITE PLAINS | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/senate-backs-court-nominations.html | Senate Backs Court Nominations | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/william-f-frolich-sr.html | WILLIAM F. FROLICH SR. | True | Special to NEW"O.To T'.r.s. ' | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/radio-and-television-hollywood-stars-to-appear-in-romance-c-b-s.html | Radio and Television; Hollywood Stars to Appear in 'Romance,' C. B. S. Video Dramatic Series | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/football-yankees-pin-hopes-on-line-strader-confident-team-will.html | FOOTBALL YANKEES PIN HOPES ON LINE; Strader Confident Team Will Topple Forty-Niners From First Place Here Sunday | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/arthur-l-leonard.html | ARTHUR L. LEONARD | True | Special to NEW YO Ts. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/stocks-negotiate-selective-gains-irregularity-rules-with-key-issues.html | STOCKS NEGOTIATE SELECTIVE GAINS; Irregularity Rules, With Key Issues Up Fractions, Index Advancing 0.41 Point | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/banker-forecasts-50-corporate-tax-national-city-official-also-sees.html | BANKER FORECASTS 50% CORPORATE TAX; National City Official Also Sees Higher Surtax and Gift Rates in Carpet Institute Talk | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/creole-petroleum-adds-official-to-directorate.html | Creole Petroleum Adds Official to Directorate | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/midwest-exchange-defies-wall-street-chicago-board-head-says-the.html | MIDWEST EXCHANGE DEFIES WALL STREET; Chicago Board Head Says the City and Its Territory Will Fight for Security Business | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/glad-india-lacks-bomb.html | GLAD INDIA LACKS BOMB | True | Nehru Decries Fear Complex -- Asks Close U. S. Understanding | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/simple-language-for-referendum.html | Simple Language for Referendum | True | LILY E. SCHICK | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/marcantonio-asks-assessment-rises-alp-candidate-attacks-cuts.html | MARCANTONIO ASKS ASSESSMENT RISES; A.L.P. Candidate Attacks Cuts, Promises Higher Levies on Big Realty Owners | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/editor-leaves-1476205-george-b-parker-bequeaths-his-estate-to-two.html | EDITOR LEAVES $1,476,205; George B. Parker Bequeaths His Estate to Two Children | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/newspaper-strike-hits-italy.html | Newspaper Strike Hits Italy | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/excerpts-from-testimony-by-generals-bradley-and-vandenberg.html | Excerpts From Testimony by Generals Bradley and Vandenberg | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/nehru-sees-defeat-for-one-ideology-he-declares-that-capitalism.html | NEHRU SEES DEFEAT FOR ONE IDEOLOGY; He Declares That Capitalism, Marxism Cannot Together Endure -- Greeted at U. N. | True | By A. M. Rosenthal | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/u-s-would-give-the-eritreans-autonomy-under-crown-of-emperor-haile.html | U. S. Would Give the Eritreans Autonomy Under Crown of Emperor Haile Selassie | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/cool-truman-note-lets-dr-nourse-go-president-accepts-economists.html | COOL TRUMAN NOTE LETS DR. NOURSE GO; President Accepts Economist's Resignation, Thus Ending Rift Among Advisers | True | By Anthony Leviero | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/u-s-aides-fought-chiang-says-judd-gives-house-secret-report-by-john.html | U. S. AIDES FOUGHT CHIANG, SAYS JUDD; Gives House Secret Report by John Service to Stilwell Urging Use of Red Troops | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/st-barnabas-house-opens-new-building.html | ST. BARNABAS HOUSE OPENS NEW BUILDING | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/fred-j-bierce.html | FRED J. BIERCE | True | Special to THE NEW No.r TISS | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/u-n-tense-on-eve-of-assembly-vote-upon-yugoslav-bid-elections-to.html | U. N. TENSE ON EVE OF ASSEMBLY VOTE UPON YUGOSLAV BID; Elections to Security Council Today Cause Anxiety Over Soviet's Plan if Defeated | True | By David Anderson | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/harry-preston-lefurgy.html | HARRY PRESTON LEFURGY | True | Specte. l to NEW YO T!'n'dr. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/books-authors.html | Books -- Authors | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/sir-robert-pickard.html | SIR ROBERT' PICKARD | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/savoyards-to-end-stay-on-saturday-s-m-chartocks-gilbert-and.html | SAVOYARDS TO END STAY ON SATURDAY; S. M. Chartock's Gilbert and Sullivan Troupe Will Begin Long Tour in January | True | By J. P. Shanley | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/dr-abraham-rosensteni.html | DR. ABRAHAM ROSENSTE,NI | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/ford-halt-nov-15-slated-as-strikes-cut-supply-lines-115000-are.html | FORD HALT NOV. 15 SLATED AS STRIKES CUT SUPPLY LINES; 115,000 Are Facing Lay-Off by Company, With Other Motor Curtailments Starting | True | By A. H. Raskin | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/sports-of-the-times-ominous-portent.html | Sports of the Times; Ominous Portent | True | By Arthur Daley | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/george-glenn.html | GEORGE GLENN | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/emil-g-katterman.html | EMIL G. KATTERMAN | True | Special to Nv Nop.K TIMES | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/first-defeat-for-leafs.html | First Defeat for Leafs | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/austrian-economy-poses-problem.html | Austrian Economy Poses Problem | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/association-cites-gas-achievement-head-of-a-michigan-company-gets.html | ASSOCIATION CITES GAS ACHIEVEMENT; Head of a Michigan Company Gets Top Award -- Five-Year Revenue Doubling Seen | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/impressive-fete-tribute-to-chopin-flags-of-59-nations-of-u-n-greet.html | IMPRESSIVE FETE TRIBUTE TO CHOPIN; Flags of 59 Nations of U. N. Greet Audience at Centennial of Famous Son of Poland | True | By Olin Downes | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/city-opera-troupe-offers-hoffmann-winters-sings-four-roles-and.html | CITY OPERA TROUPE OFFERS 'HOFFMANN'; Winters Sings Four Roles and Berini Returns in the Title Part of Offenbach Work | True | C. H. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/californias-pines.html | CALIFORNIA'S PINES | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/shoe-prices-firm-to-higher-are-seen-sheppard-advises-institute-on.html | SHOE PRICES FIRM TO HIGHER ARE SEEN; Sheppard Advises Institute on 1950 -- Hess Forecasts Wider Variety for Men | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/dutch-indies-sift-debt-compromise-conference-names-committee-to.html | DUTCH, INDIES SIFT DEBT COMPROMISE; Conference Names Committee to Reconcile Hague Demand With Republican Stand | True | By Sydney Gruson | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/empire-plans-proceed-butler-says-another-group-may-join-in-building.html | EMPIRE PLANS PROCEED; Butler Says Another Group May Join in Building Bronx Track | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/mrs-george-e-briggs.html | MRS. GEORGE E. BRIGGS | True | SPeCial to Tm NEW YOr. K !Is. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/asks-import-aid-for-cuba-ambassador-to-u-s-cites-need-to-overcome.html | ASKS IMPORT AID FOR CUBA; Ambassador to U. S. Cites Need to Overcome One-Crop Economy | True | | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/iarhall-haŕar-a-retired-layer-specialist-in-bankruptcy-and-estate.html | IARHALL HAŕAR, A RETIRED LA/YER; Specialist in Bankruptcy and Estate Cases Dies at 83-- Co-Author of Form Book | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/dodgercard-trade-seen-looming-as-rickey-and-saigh-confer-here.html | Dodger-Card Trade Seen Looming As Rickey and Saigh Confer Here | True | By Joseph M. Sheehan | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/truman-raises-pay-of-11-aides-to-limit.html | TRUMAN RAISES PAY OF 11 AIDES TO LIMIT | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/business-world.html | Business World | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/six-are-held-as-gamblers-after-raid-here-on-hot-horse-wire-room-in.html | Six Are Held as Gamblers After Raid Here On 'Hot Horse Wire Room' in Financial Area | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/rushhour-signal-speed-on-concourse-cut-drivers-get-home-faster-by.html | Rush-Hour Signal Speed on Concourse Cut; Drivers Get Home Faster by Going Slower | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/acheson-hails-session-calls-actions-on-foreign-affairs-magnificent.html | ACHESON HAILS SESSION; Calls Actions on Foreign Affairs 'Magnificent in Heavy Load | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/rusk-puts-disabled-in-u-s-at-23000000.html | RUSK PUTS DISABLED IN U. S. AT 23,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/rites-for-dr-george-odell.html | Rites for Dr. George Odell | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/britain-insures-exporters-to-u-s-against-early-loss-british.html | Britain Insures Exporters To U. S. Against Early Loss; BRITISH EXPORTERS GET A GUARANTEE | True | By Tania Long | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/chicago-fare-rise-stands-writ-overruling-lower-courts-cancellation.html | CHICAGO FARE RISE STANDS; Writ Overruling Lower Court's Cancellation Is Granted | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/civic-theatre-to-begin-season.html | Civic Theatre to Begin Season | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/child-to-otis-a-glazebrooks-3d.html | Child to Otis A. Glazebrooks 3d | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/lower-costs-loom-in-metal-working-exhibitors-at-congress-see.html | LOWER COSTS LOOM IN METAL WORKING; Exhibitors at Congress See Reduction in 1950 for Over 7 Branches of Industry | True | By Hartley W. Barclay | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/mexico-city-session-to-promote-touring.html | MEXICO CITY SESSION TO PROMOTE TOURING | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/grotewohl-pledges-to-keep-world-peace.html | GROTEWOHL PLEDGES TO KEEP WORLD PEACE | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/michigan-educator-wins-award-for-health-service.html | Michigan Educator Wins Award for Health Service | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/housing-ceremony-honors-al-smith-his-services-are-praised-by.html | HOUSING CEREMONY HONORS 'AL' SMITH; His Services Are Praised by Officials at Cornerstone Exercises on East Side | True | | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/princeton-prepares-allout-assault-on-cornell-tigers-near-peak-end.html | Princeton Prepares All-Out Assault on Cornell; TIGERS, NEAR PEAK, END RUGGED DRILLS | True | By Allison Danzig | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/coffee-futures-firm-and-higher-sugar-dealings-confined-to-no-6.html | COFFEE FUTURES FIRM AND HIGHER; Sugar Dealings Confined to No. 6 Contract, Prices Steady -- Rubber Holds Steady | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/gain-in-rolls-seen-by-presbyterians-but-sunday-school-lists-and.html | GAIN IN ROLLS SEEN BY PRESBYTERIANS; But Sunday School Lists and Number of Churches Have Decreased in State | True | By George Dugan | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/senators-hail-baldwin-connecticut-colleague-takes-seat-on-state.html | SENATORS HAIL BALDWIN; Connecticut Colleague Takes Seat on State Court Dec. 17 | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/dr-georg-l-zuelzer-i-heart-specialist-791.html | DR. GEORG L. ZUELZER, I HEART SPECIALIST, 791 | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/charles-a-iaussig.html | CHARLES A. 'I'AUSSIG | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/home-sewing-called-a-national-hobby.html | HOME SEWING CALLED A NATIONAL HOBBY | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/b-o-seen-in-red-this-month.html | B. & O. Seen in Red This Month | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/hospitals-adopt-new-baby-system-give-infant-to-mother-soon-after.html | HOSPITALS ADOPT NEW BABY SYSTEM; Give Infant to Mother Soon After Birth, Allow Father in Room at Same Time | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/plan-films-in-germany-six-u-s-companies-to-produce-there-for-german.html | PLAN FILMS IN GERMANY; Six U. S. Companies to Produce There for German Audiences | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/idlewild-being-expanded-will-be-extended-from-79280-square-feet-to.html | IDLEWILD BEING EXPANDED; Will Be Extended From 79,280 Square Feet to 245,501 | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/holdup-man-uses-victim-as-shield-marches-him-2-blocks-through.html | HOLD-UP MAN USES VICTIM AS SHIELD; Marches Him 2 Blocks Through Garment Area, Then Vanishes in Subway With $4,000 | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/cost-check-urged-on-lithographers-higher-standards-also-asked-at.html | COST CHECK URGED ON LITHOGRAPHERS; Higher Standards Also Asked at Convention -- Attendance Double Any Previous Year | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/molotov-attends-tolbukhins-rites-soviet-military-and-politburo.html | MOLOTOV ATTENDS TOLBUKHIN'S RITES; Soviet Military and Politburo' Leaders Pay Tribute--Ashes Placed in Kremlin Wall | True | Special to Nrw Yo.c 'L,v.s. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/edward-r-branch.html | EDWARD R. BRANCH | True | S]3ecta] to N,L'W No.m l"n,ss. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/ymha-lists-drama-course.html | Y.M.H.A. Lists Drama Course | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/yearround-jobs-urged-curtiss-offers-plan-to-attain-goal-at-n-a-m.html | YEAR-ROUND JOBS URGED; Curtiss Offers Plan to Attain Goal at N. A. M. Parley | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/yugoslavs-assail-soviet-movements-assert-russians-are-sending.html | YUGOSLAVS ASSAIL SOVIET MOVEMENTS; Assert Russians Are Sending Troops Near Borders for 'Warmongering' | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/john-dewey-honored-new-school-meeting-marks-deans-90th-birthday.html | JOHN DEWEY HONORED; New School Meeting Marks Dean's 90th Birthday | True | | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/15613468-low-bids-for-new-sewage-unit.html | $15,613,468 LOW BIDS FOR NEW SEWAGE UNIT | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/irving-j-morris.html | IRVING J. MORRIS | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/greece-and-communism.html | Greece and Communism | True | P. PIPINELIS | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/miss-nancy-h-harris.html | MISS NANCY H. HARRIS | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/widow-of-painter-here-from-norway-mrs-anna-b-singer-will-help.html | WIDOW OF PAINTER HERE FROM NORWAY; Mrs. Anna B. Singer Will Help Dedicate Memorial to Her Husband in Maryland | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/hospital-phones-busy.html | Hospital Phones Busy | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/stock-sale-plans-submitted-to-s-e-c-minnesota-mining-registers.html | STOCK SALE PLANS SUBMITTED TO S. E. C.; Minnesota Mining Registers 75,000 Shares It Proposes to Sell to Employes | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/russia-and-the-u-n.html | RUSSIA AND THE U. N. | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/bonds-and-shares-on-london-market-widespread-weakness-is-laid-to.html | BONDS AND SHARES ON LONDON MARKET; Widespread Weakness Is Laid to Fears of Imposition of New Taxes, Other Burdens | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/house-honors-its-chaplain-87.html | House Honors Its Chaplain, 87 | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/john-dewey-american.html | JOHN DEWEY: AMERICAN | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/graham-beats-walzack-annexes-verdict-in-10rounder-at-st-nicholas.html | GRAHAM BEATS WALZACK; Annexes Verdict in 10-Rounder at St. Nicholas Arena | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/rich-fabrics-used-in-evening-gowns-ottomans-brocades-surahs.html | RICH FABRICS USED IN EVENING GOWNS; Ottomans, Brocades, Surahs, Taffetas Are Highlights of Russeks Collection | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/miss-jean-m-frey-i-to-be-wed-non-26-1-montclair-girl-will-be-bride.html | MISS JEAN M. FREY I TO BE WED NON. 26; 1 Montclair Girl Will Be Bride of !' Ridgely W. Harrison Jr. in St. Luke's Church | | Special to TKx Nv Yoxx Tnr, | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/utility-to-expand-plant.html | Utility to Expand Plant | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/ship-men-hopeful-of-eventual-rise-conferees-cheered-by-actions-of.html | SHIP MEN HOPEFUL OF EVENTUAL RISE; Conferees Cheered by Actions of Government but See No Early Improvement | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/240-firms-offering-stock-of-big-bank-blyth-group-to-place-on-market.html | 240 FIRMS OFFERING STOCK OF BIG BANK; Blyth Group to Place on Market $54,000,000 Shares of Bank of America at $4-5.25 | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/hal-harker-90-head-or-ohio-porrrr-rrm.html | HAL HARKER, 90, HEAD or OHIO PorrRr rRM | | Special to Nzw Nom Tllzs. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/g-e-agrees-to-talk-of-pension-plan-also-willing-to-confer-about.html | G. E. AGREES TO TALK OF PENSION PLAN; Also Willing to Confer About Insurance Covering Its 125,000 Employes | | | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/marked-softening-in-drugs-reported-thrifty-stores-men-on-million.html | MARKED SOFTENING IN DRUGS REPORTED; Thrifty Stores' Men on 'Million Dollar' Buying Trip Note Price Dip on Many Items | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/american-airlines-reports-big-gains-higher-revenues-sharp-drop-in.html | AMERICAN AIRLINES REPORTS BIG GAINS; Higher Revenues, Sharp Drop in Costs Leave $5,934,730 Profit in 9 Months | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/anne-shirley-wed-to-film-writer.html | Anne Shirley Wed to Film Writer | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/u-n-items-approved-appropriation-of-8717200-for-general-services.html | U. N. ITEMS APPROVED; Appropriation of $8,717,200 for General Services Backed | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/the-screen-in-review-red-hot-and-blue-a-romantic-farce-with-betty.html | THE SCREEN IN REVIEW; 'Red, Hot and Blue,' a Romantic Farce, With Betty Hutton, Opens at Paramount | True | By Bosley Crowther | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/end-of-the-session.html | END OF THE SESSION | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/plywood-plant-for-panama.html | Plywood Plant for Panama | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/morrison-quits-in-pennsylvania.html | Morrison Quits in Pennsylvania | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/trustee-reforms-voted-in-u-n-unit-britain-france-and-others-called.html | TRUSTEE REFORMS VOTED IN U. N. UNIT; Britain, France and Others Called On to Give Natives Larger Voice in Affairs | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/nehrus-visit-and-racial-goodwill.html | Nehru's Visit and Racial Good-Will | True | AMIYA CHAKRAVARTY | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/bradley-accuses-admirals-of-open-rebellion-on-unity-asks.html | BRADLEY ACCUSES ADMIRALS OF 'OPEN REBELLION' ON UNITY; ASKS 'ALL-AMERICAN TEAM'; FALSITIES ALLEGED | True | By William S. White | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/miss-rose-nutley.html | MISS ROSE NUTLEY. | True | Speel. to 3L'Rs Nzw Yo T. S. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/45850000-issues-are-put-on-market-public-utility-and-railroad.html | $45,850,000 ISSUES ARE PUT ON MARKET; Public Utility and Railroad Securities Are Bid In by Banking Syndicates | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/shearer-as-cinderella-appears-in-title-role-of-ballet-for-first.html | SHEARER AS CINDERELLA; Appears in Title Role of Ballet for First Time Here | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/industry-reviews-stand-on-subsidies-head-of-shipping-federation.html | INDUSTRY REVIEWS STAND ON SUBSIDIES; Head of Shipping Federation Says Devaluation Makes Study Imperative | True | By George Horne | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/tells-banking-procedure-former-official-of-bank-of-america-on.html | TELLS BANKING PROCEDURE; Former Official of Bank of America on Witness Stand | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/john-w-mercer.html | JOHN W. MERCER. | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/red-wings-crush-rangers-with-early-attack-canadiens-and-bruins.html | Red Wings Crush Rangers With Early Attack; Canadiens and Bruins Triumph; DETROIT SIX WINS ON HOME RINK, 6-1 | True | | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/stewart-to-star-in-harvey-for-ui-will-return-from-hawaii-on.html | STEWART TO STAR IN 'HARVEY' FOR U.-I.; Will Return From Hawaii on Saturday for Conference on Screening of Prize Play | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/gambling-charges-of-morris-denied-bookie-list-outdated-phony.html | GAMBLING CHARGES OF MORRIS DENIED; 'Bookie' List 'Outdated, Phony,' Murtagh Holds -- Arrests Top 1942-45 Total, O'Brien Says | | By James A. Hagerty | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/snyder-again-says-gold-price-stands-asserts-congress-alone-can.html | SNYDER AGAIN SAYS GOLD PRICE STANDS; Asserts Congress Alone Can Alter $35-Rate, and It Will Not Be Asked to Do So | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/iolanthe-at-jan-hus-house.html | 'Iolanthe' at Jan Hus House | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/truslow-demands-honest-currency-curb-president-tells-canadian.html | TRUSLOW DEMANDS HONEST CURRENCY; Curb President Tells Canadian Financial Men We Must Stop Government Manipulation | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/pagethanley.html | Paget.--Hanley | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/britain-is-firm-on-czechs.html | Britain Is Firm on Czechs | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/new-drive-will-aid-iron-curtain-victims.html | NEW DRIVE WILL AID IRON CURTAIN VICTIMS | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/burlington-plans-40000000-outlay-cowan-says-sum-will-be-spent-in.html | BURLINGTON PLANS $40,000,000 OUTLAY; Cowan Says Sum Will Be Spent in Next 3 Years in Expansion and Modernization | True | By Herbert Koshetz | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/salesman-dies-of-gas.html | Salesman Dies of Gas | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/swedish-cabinet-crisis-ends.html | Swedish Cabinet Crisis Ends | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/advertising-news.html | Advertising News | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/marshall-to-speak-at-princeton.html | Marshall to Speak at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/city-housing-called-too-costly-for-poor.html | CITY HOUSING CALLED TOO COSTLY FOR POOR | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/bradley-bombs-navy-generals-bitter-words-to-committee-stun-admirals.html | Bradley Bombs Navy; General's Bitter Words to Committee Stun Admirals, Widen Service Chasm | True | By Hanson W. Baldwin | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/mayer-to-seek-approval-as-french-premier-today.html | Mayer to Seek Approval As French Premier Today | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/rail-segregation-ends-pennsylvania-to-reserve-seats-for-negroes.html | RAIL SEGREGATION ENDS; Pennsylvania to Reserve Seats for Negroes Going South | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/private-investment-held-need-of-israel.html | PRIVATE INVESTMENT HELD NEED OF ISRAEL | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/rare-perfume-with-arcaro-up-wins-autumn-day-stakes-13to5-favorite.html | Rare Perfume, With Arcaro Up, Wins Autumn Day Stakes; 13-TO-5 FAVORITE BEATS NEXT MOVE | | By James Roach | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/n-y-school-of-social-work.html | N. Y. SCHOOL OF SOCIAL WORK | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/british-baker-says-his-people-would-eat-as-cake-the-white-bread.html | British Baker Says His People Would Eat As Cake the White Bread Produced Here | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/labrador-attack-set-u-scanadian-task-force-aims-at-enemy-weather.html | LABRADOR 'ATTACK' SET; U. S-Canadian Task Force Aims at 'Enemy' Weather Station | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/u-s-ends-trials-of-japanese.html | U. S. Ends Trials of Japanese | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/agencies-prepare-to-move.html | Agencies Prepare to Move | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/wellington-fund-gains-resources-rise-24704000-in-9-months-to-1722-a.html | WELLINGTON FUND GAINS; Resources Rise $24,704,000 in 9 Months to $17.22 a Share | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/constantin-alajalov-is-host.html | Constantin Alajalov Is Host | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/senate-rollcall-voting-compromise-farm-bill.html | Senate Roll-Call Voting Compromise Farm Bill | True | By the United Press. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/ben-wallack.html | BEN WALLACK | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/students-discuss-communist-threat-participants-in-youth-forum.html | STUDENTS DISCUSS COMMUNIST THREAT; Participants in Youth Forum Differ Sharply on How to Meet It, but Favor U. N. | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/s-floyd-grupe.html | S. FLOYD GRUPE | True | Special to TH N-' ZOP. H TrLV.S. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/reds-ask-for-decision-tomorrow-on-motions-to-upset-convictions.html | Reds Ask for Decision Tomorrow On Motions to Upset Convictions | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/new-master-plan-on-housing-held-up-protests-of-property-owners-and.html | NEW MASTER PLAN ON HOUSING HELD UP; Protests of Property Owners and Civic Leaders Cause Action to Be Deferred | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/17year-high-set-by-short-interest-oct-14-figure-2230012-shares.html | 17-YEAR HIGH SET BY SHORT INTEREST; Oct. 14 Figure 2,230,012 Shares Compared With 2,133,700 on Last September 15 | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/dr-donald-w-killinger.html | DR. DONALD W. KILLINGER | True | ecial to Ngw No | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/import-increases-urged-by-hoffman-philadelphia-meeting-is-told-such.html | IMPORT INCREASES URGED BY HOFFMAN; Philadelphia Meeting Is Told Such Rises Are Necessary Before Taxes Can Be Cut | True | By William G. Weart | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/christopher-c-mvay.html | CHRISTOPHER C. M°VAY | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/arizonans-seek-actors-scripts.html | Arizonans Seek Actors, Scripts | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/douglas-aircrafts-profit-climbs-sharply-extra-dividend-of-150-a.html | Douglas Aircraft's Profit Climbs Sharply; Extra Dividend of $1.50 a Share Declared | True | | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/exred-gets-asylum-truman-signs-bill-permitting-moore-to-become.html | EX-RED GETS ASYLUM; Truman Signs Bill Permitting Moore to Become Citizen | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/power-production-up-5480735000-kw-noted-in-week-compared-with-year.html | POWER PRODUCTION UP; 5,480,735,000 Kw. Noted in Week Compared With Year Ago | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/modern-crusoe-forsakes-island-for-civilization-after-ten-years.html | Modern 'Crusoe' Forsakes Island For Civilization After Ten Years; Adventurer Describes Life He Left Behind on 'Paradise' in the Blue Caribbean in Glowing Terms of Growing Nostalgia | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/bank-group-official-to-be-treasurer-of-union-dime.html | Bank Group Official to Be Treasurer of Union Dime | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/sehutzerisaacs.html | SehutzerIsaacs | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/rate-rise-recommended-i-c-c-examiner-reports-on-n-yphiladelphia.html | RATE RISE RECOMMENDED; I. C. C. Examiner Reports on N. Y.-Philadelphia Motor Traffic | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/smith-installs-wright-as-president-he-asserts-changes-are.html | Smith Installs Wright as President; He Asserts Changes Are Inevitable; Ex-Harvard Professor Says College's Scholarship Is Not Going to Suffer | True | By John H. Fenton | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/free-teacher-training-city-colleges-offer-program-to-high-school.html | FREE TEACHER TRAINING; City Colleges Offer Program to High School Graduates | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/army-harriers-halt-fordham.html | Army Harriers Halt Fordham | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/winn-successor-sought-veeneman-committee-of-five-to-pick-churchill.html | WINN SUCCESSOR SOUGHT; Veeneman Committee of Five to Pick Churchill Downs Head | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/n-y-u-readies-counterbarrage-for-boston-universitys-aerials-violets.html | N. Y. U. Readies Counter-Barrage For Boston University's Aerials; Violets Tighten Defenses for Passing of Agganis -- Mylin Shifts Linemen to Fill Tackle Spot Vacated by Marcolina | True | By Lincoln A. Werden | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/rules-on-reserve-revised-by-bank-federal-institution-here-acts-to.html | RULES ON RESERVE REVISED BY BANK; Federal Institution Here Acts to Cut Members' Risks of Deficiency Penalties | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/little-assembly-victor-in-u-n-unit-the-interim-bodys-life-would-be.html | LITTLE ASSEMBLY VICTOR IN U. N. UNIT; The Interim Body's Life Would Be Prolonged Indefinitely -- Yugoslavia May Enter It | True | By Sam Pope Brewer | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/figl-asked-to-form-cabinet.html | Figl Asked to Form Cabinet | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/light-oil-stocks-reach-new-high-total-is-899250000-barrels-heavy.html | LIGHT OIL STOCKS REACH NEW HIGH; Total Is 89,925,0000 Barrels, Heavy Supplies Also Gain -- Gasoline Reserve Rises | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/jersey-test-farm-cuts-labor-35-p-c-bankers-project-results-in.html | JERSEY TEST FARM CUTS LABOR 35 P. C.; Banker's Project Results in 'Cowfeteria,' New Machinery, Findings on Fertilizer | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/e-c-a-names-new-head-of-information-bureau.html | E. C. A. Names New Head Of Information Bureau | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/elee-wee___s-facei-teachers-college-student-to-be-bride-of-dr.html | .ELE.E W,E.E___.SF,A.CEI; Teachers College Student to Be Bride of Dr. George Simson I | True | | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/bing-keeps-edinburgh-fete-post.html | Bing Keeps Edinburgh Fete Post | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/il-mrs-mendel-florkowitz.html | il MRS. MENDEL FLORKOWITZ! | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/use-of-army-ships-by-navy-outlined-policy-of-repairs-by-private.html | USE OF ARMY SHIPS BY NAVY OUTLINED; Policy of Repairs by Private Yards Will Be Followed, Callaghan Asserts | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/news-of-food-this-cafes-food-prices-both-tempting-whats-more-its.html | News of Food; This Cafe's Food, Prices Both Tempting; What's More, It's Open 7 Days a Week | | By Jane Nickerson | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/bronx-expressway-contract-let.html | Bronx Expressway Contract Let | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/congress-speeds-atomic-expansion-votes-to-relax-curbs-voted-earlier.html | CONGRESS SPEEDS ATOMIC EXPANSION; Votes to Relax Curbs Voted Earlier in Year on Spending Powers of the A. E. C. | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/dulles-says-rival-stirs-evil-forces-senator-asserts-lehman-used.html | DULLES SAYS RIVAL 'STIRS EVIL FORCES; Senator Asserts Lehman Used Bigotry Charge for 'Cheap Partisan Advantage' | True | By Douglas Dales | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/sleep-its-wonderful-infant-slumbers-on-unharmed-as-truck-hits.html | SLEEP -- IT'S WONDERFUL!; Infant Slumbers on Unharmed as Truck Hits Carriage | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/wins-achievement-prize-of-new-jersey-nurses.html | Wins Achievement Prize Of New Jersey Nurses | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/manna-h-scores-at-garden-state-defeats-manchac-by-a-length-in.html | MANNA H. SCORES AT GARDEN STATE; Defeats Manchac by a Length in Feature, Paying $25.40 -- Shivaree Is Third | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/crime-rising-here-morris-deglares-blames-odwyer-for-growth-of.html | CRIME RISING HERE, MORRIS DEGLARES; Blames O'Dwyer for Growth of Prostitution, Gambling and the Narcotics Trade | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/receive-awards-for-wool-science.html | RECEIVE AWARDS FOR WOOL SCIENCE | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/loans-to-business-rise-132000000-u-s-bond-holdings-increase-by.html | LOANS TO BUSINESS RISE $132,000,000; U. S. Bond Holdings Increase by $66,000,000 in Week at Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/guatemalan-flood-toll-is-4000-damage-is-placed-at-40000000.html | Guatemalan Flood Toll Is 4,000; Damage Is Placed at $40,000,000; GUATEMALAN TOLL IS PLACED AT 4,000 | True | By the United Press. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/tracy-of-columbia-stars-quarterback-handles-ball-well-in-workout.html | TRACY OF COLUMBIA STARS; Quarterback Handles Ball Well in Workout for Army Game | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/senate-confirms-mrs-anderson.html | Senate Confirms Mrs. Anderson | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/hungarian-is-detained-one-of-835-d-ps-here-on-transport-is-taken-to.html | HUNGARIAN IS DETAINED; One of 835 D. P.'s Here on Transport Is Taken to Ellis Island | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/horszowski-plays-works-by-chopin-recital-at-town-hall-proves-a-joy.html | HORSZOWSKI PLAYS WORKS BY CHOPIN; Recital at Town Hall Proves a Joy to Listeners From Start to the Finish | True | N. S. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/expediency-often-is-noted-in-security-council-voting-u-s.html | Expediency Often Is Noted In Security Council Voting; U. S. Representative at Founding Sessions Recalls No 'Gentlemen's Agreement' | True | By James Reston | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/no-change-at-chicago.html | No Change at Chicago | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/cigarette-tax-law-signed.html | Cigarette Tax Law Signed | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/exlegion-cleric-killed-father-g-f-kettell-chaplain-in-29-dies-in.html | EX-LEGION CLERIC KILLED; Father G. F. Kettell, Chaplain in '29, Dies in Auto Crash | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/mrs-peckhamwed-to-6eor6e-malpin-former-eleanor-best-is-bridei-n.html | MRS. PECKHAMWED TO 6EOR6E M'ALPIN; Former Eleanor Best is Bridei n Marble Church---The Rev. 4 E. M. Pierce Officiates | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/ind-faster-service-will-start-sunday.html | IND FASTER SERVICE WILL START SUNDAY | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/pakistan-cotton-export-duty-cut.html | Pakistan Cotton Export Duty Cut | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/lehman-gain-seen-in-some-upstate-cities-where-local-issues-hold-the.html | Lehman Gain Seen in Some Up-state Cities Where Local Issues Hold the Top Interest | True | By Leo Egan | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/tucker-car-sketch-vague-as-to-ends-front-rear-indefinite-says.html | TUCKER CAR SKETCH VAGUE AS TO ENDS; Front, Rear Indefinite, Says Former Auto Stylist Hired to Do Body Design | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/carmen-to-open-queens-opera.html | 'Carmen' to Open Queens Opera | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/jahe-brovermah-begowies-a-bride-she-is-wed-in-parents-home-toc.html | JAHE BROVERMAH 'BEGOWIES A BRIDE; She Is Wed in Parents' Home to'C. Wilfred Jenks of I. L. O. by Justice Pecora | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/new-way-to-split-e-c-a-aid-studied-marshall-plan-council-and-us.html | NEW WAY TO SPLIT E. C. A. AID STUDIED; Marshall Plan Council and U. S. Officials Also Striving to Promote Freer Trade | True | By Harold Callender | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/knicks-add-school-games-catholic-high-fives-to-play-in-home.html | KNICKS ADD SCHOOL GAMES; Catholic High Fives to Play in Home Preliminaries | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/mills-industries-plan-approved.html | Mills Industries Plan Approved | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/coal-talks-futile-lewis-quits-scene-miners-and-operators-to-meet.html | COAL TALKS FUTILE; LEWIS QUITS SCENE; Miners and Operators to Meet Again Today, but Feel 'End of Line' Is About Reached | True | By Joseph A. Loftus | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/34-billions-spent-by-81st-congress-house-appropriations-head-is.html | 34 BILLIONS SPENT BY 81ST CONGRESS; House Appropriations Head Is Well Pleased, but Taber's View Is Less Happy | True | By Harold B. Hinton | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/kirk-cautions-on-censor-envoy-asserts-moscow-stories-must-be-read.html | KIRK CAUTIONS ON CENSOR; Envoy Asserts Moscow Stories Must Be Read Between Lines | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/lit-opens-first-suburban-store.html | Lit Opens First Suburban Store | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/services-manpower-off-defense-department-reports-15400-drop-in.html | SERVICES' MANPOWER OFF; Defense Department Reports 15,400 Drop in September | True | Special to THE NEW YORK TIMES. | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/heads-queens-committee-of-community-service.html | Heads Queens Committee Of Community Service | True | | | C1B 214430 | |
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/harold-maden.html | HAROLD MADEN | True | Special to THg NEW Yo 'lh'T.S. | | C1B 214430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-20 | 1949-10-20 | https://www.nytimes.com/1949/10/20/archives/acheson-considers-cuts-in-greek-aid-such-action-is-now-logical-he.html | ACHESON CONSIDERS CUTS IN GREEK AID; Such Action Is Now Logical, He Says, With War Virtually Ended -- Athens Dissents | True | By Walter H. Waggoner | | C1B 214430 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mayor-lays-stone-for-meat-center-says-at-new-gansevoort-site-that.html | MAYOR LAYS STONE FOR MEAT CENTER; Says at New Gansevoort Site That the City Also Plans to Rush Incinerators | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/garment-union-to-honor-a-30year-office-holder.html | Garment Union to Honor A 30-Year Office Holder | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/giliertris.html | Giliert--Ri%s | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/cornell-appoints-professor.html | Cornell Appoints Professor | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/marsh-changes-sales-structure.html | Marsh Changes Sales Structure | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/ernest-e-grahl.html | ERNEST E. GRAHL | True | Special to N-w Yo 3"z3a. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/socialized-medicine-in-colombia.html | Socialized Medicine in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/grand-st-property-in-brooklyn-deals.html | GRAND ST. PROPERTY IN BROOKLYN DEALS | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mrsandrew-j-nowak.html | MRS. ANDREW J. NOWAK | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mine-owners-look-for-action-by-u-s-northwest-group-all-but-asks-for.html | MINE OWNERS LOOK FOR ACTION BY U. S.; North-West Group All but Asks for Intervention -- Southern Group Yields on 2 Points | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/bradleys-charges-upset-washington-defense-relationships-at-top.html | BRADLEY'S CHARGES UPSET WASHINGTON; Defense Relationships at Top Level May Be Torn Apart by His Angry Words ARMY-NAVY GULF WIDENED General's Future Usefulness and That of Denfeld Called Affected by Testimony | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/u-s-is-reelected-to-economic-body-canada-czechoslovakia-iran-mexico.html | U. S. IS RE-ELECTED TO ECONOMIC BODY; Canada, Czechoslovakia, Iran, Mexico and Pakistan Also Win U. N. Council Seats | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/czechs-set-new-tax-law-legislation-aims-to-speed-death-of-private.html | CZECHS SET NEW TAX LAW; Legislation Aims to Speed Death of Private Enterprise | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/frank-johnson-7i-entowiologist-dies-head-of-two-industrial-firms.html | FRANK JOHNSON, 7i, ENTOWIOLOGIST, DIES; Head of Two Industrial Firms Aided in Obtaining 300,000 Specimens for Museum i | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/sofia-bill-would-try-ministers.html | Sofia Bill Would Try Ministers | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/rev-josephf-mahoney.html | REV. JOSEPH F. MAHONEY | True | Special to T New Yo.c 'l'lMr, s. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/motor-carrier-wins-tax-case.html | Motor Carrier Wins Tax Case | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/wheat-exports-reduced-government-unable-so-far-to-cut-prices-to-e-c.html | WHEAT EXPORTS REDUCED; Government Unable So Far to Cut Prices to E. C. A. Countries | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/delinquency-traced-to-inability-to-read.html | DELINQUENCY TRACED TO INABILITY TO READ | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/msgr-john-e-rura.html | MSGR. JOHN E. RURA | True | Special to Tm lv No: T.Izs. | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/state-fire-chief-named-b-r-townsend-to-become-head-of-mobilization.html | STATE FIRE CHIEF NAMED; B. R. Townsend to Become Head of Mobilization and Control | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/aida-presented-by-city-opera.html | Aida' Presented by City Opera | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/cosgrove-quits-avco.html | Cosgrove Quits Avco | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/on-2d-try-mother-84-sees-clark-on-the-bench.html | On 2d Try, Mother, 84, Sees Clark on the Bench | True | By the United Press. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/brazil-has-500000-phones.html | Brazil Has 500,000 Phones | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/no-video-for-pro-tennis-telecast-barred-for-debut-of-gonzales-at.html | NO VIDEO FOR PRO TENNIS; Telecast Barred for Debut of Gonzales at the Garden | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/pearl-not-to-get-mansfield-post-lee-shubert-will-refer-plight-of.html | PEARL NOT TO GET MANSFIELD POST; Lee Shubert Will Refer Plight of Ex-Treasurer at Majestic to O'Dwyer Committee | True | By Sam Zolotow | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/davii-rosenthal-73-artist-of-cincinnati.html | [DAVII] ROSENTHAL, 73, ARTIST, OF CINCINNATI | True | Specl to N 'OR, TI. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/air-safety-awards-are-bestowed-here.html | AIR SAFETY AWARDS ARE BESTOWED HERE | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/local-votes-to-quit-f-e-agrees-unanimously-to-reject-merger-with-u.html | LOCAL VOTES TO QUIT F. E.; Agrees Unanimously to Reject Merger With U. E. | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/airline-agreement-signed-india-and-philippines-complete-pact-to.html | AIRLINE AGREEMENT SIGNED; India and Philippines Complete Pact to Share Traffic Alike | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/oilers-beat-argentine-five.html | Oilers Beat Argentine Five | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/appointed-ad-manager-by-maiden-form-bra-co.html | Appointed Ad Manager By Maiden Form Bra Co. | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/sawyer-sets-aims-in-americas-trade-he-tells-travel-agents-session.html | SAWYER SETS AIMS IN AMERICAS TRADE; He Tells Travel Agents' Session in Mexico City Tourism Will Bolster Dollar Incomes | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/hosiery-man-hurt-in-auto-john-botts-in-critical-condition-in.html | HOSIERY MAN HURT IN AUTO; John Botts in Critical Condition in Hospital in Reading, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/child-expression-aided-education-board-issues-manual-on-city.html | CHILD 'EXPRESSION' AIDED; Education Board Issues Manual on City Youngsters' Urges | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/entertains-before-benefit.html | Entertains Before Benefit | True | | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/penn-prepares-for-hardest-battle-of-season-against-navy-middies.html | Penn Prepares for Hardest Battle of Season Against Navy; MIDDIES STRENGTH WORRIES MUNGER Penn Coach Discounts Navy's Setback by Wisconsin, Calls It 'Hard Luck' PLEASED WITH OWN TEAM But Admits Offensive Stars Haven't Been in Top Form -- Success Due to Defense | True | By Allison Danzigspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/youth-united-day-set.html | Youth United Day Set | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/maurice-schwartz-opens-a-new-season-at-his-yiddish-art-theatre.html | Maurice Schwartz Opens a New Season at His Yiddish Art Theatre Downtown | True | By Brooks Atkinson | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/13-drop-is-shown-by-store-sales-decline-in-nation-during-week.html | 13% DROP IS SHOWN BY STORE SALES; Decline in Nation During Week Compares With Year Ago -- Specialty Trade Off 22% | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/schools-to-allow-polio-fund-drive-board-breaks-precedent-by-a-vote.html | SCHOOLS TO ALLOW POLIO FUND DRIVE; Board Breaks Precedent by a Vote of 5 to 3 to Permit March of Dimes Solicitation | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mrs-samuel-t-murray.html | MRS. SAMUEL T. MURRAY | True | Special to The New York Times | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/attlee-held-ready-to-pare-welfare-program-in-crisis-decision-is.html | Attlee Held Ready to Pare Welfare Program in Crisis; Decision Is Reported as Economic Committee Completes Recommendations for Cabinet -- Bevin Defends Military Set-Up ATTLEE HELD SET FOR WELFARE CUTS | True | By Raymond Daniellspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/unions-upstate-in-lehman-drive-campaign-in-central-region-held.html | UNIONS UP-STATE IN LEHMAN DRIVE; Campaign in Central Region Held Likely to Cut Majority of G. O. P. in Rural Counties | True | By Leo Eganspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/world-cheers-dewey-at-lively-90-1500-hear-educator-extolled-world.html | World Cheers Dewey at Lively 90; 1,500 Hear Educator Extolled; World Cheers Dewey at Lively 90; 1,500 Hear His Work Extolled | True | By Kalman Seigel | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/john-t-johnson.html | JOHN T. JOHNSON | True | Special to Tm Nw YOXE Tnr.s. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/hastings-chess-bid-to-evans.html | Hastings Chess Bid to Evans | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/get-2000th-honeymoon-scroll.html | Get 2,000th Honeymoon Scroll | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/dr-herman-b-baruch-will-wed-tomorrow.html | DR. HERMAN B. BARUCH WILL WED TOMORROW | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/the-screen.html | THE SCREEN | True | H. H. T. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/united-corp-plan-approved-by-sec-giving-to-stockholders-niagara.html | UNITED CORP. PLAN APPROVED BY SEC; Giving to Stockholders Niagara Hudson Shares Linked to Transformation Project | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/liggett-myers-reports-drop-in-profit-in-third-quarter-rise-in-9.html | Liggett & Myers Reports Drop in Profit In Third Quarter, Rise in 9 Months' Figure | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/russians-unveil-robeson-bust.html | Russians Unveil Robeson Bust | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/to-direct-school-in-athens.html | To Direct School in Athens | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/yugoslavs-win-council-seat-3919-illegal-vishinsky-says-new-security.html | Yugoslavs Win Council Seat, 39-19; Illegal, Vishinsky Says; NEW SECURITY COUNCIL MEMBERS OF THE UNITED NATIONS YUGOSLAVIA WINS; VISHINSKY ANGRY | True | By A. M. Rosenthal | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/yonkers-seeks-mccrosky.html | Yonkers Seeks McCrosky | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/news-of-food-mediumsize-grade-a-eggs-are-off-8-cents-a-dozen-to-65.html | News of Food; Medium-Size Grade A Eggs Are Off 8 Cents a Dozen to 65 Average in Week | True | By Jane Nickerson | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/public-invited-to-smoke-control-parley-3-engineering-societies.html | Public Invited to Smoke Control Parley; 3 Engineering Societies Sponsor Sessions | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/greeks-hold-acheson-too-sanguine-on-war.html | GREEKS HOLD ACHESON TOO SANGUINE ON WAR | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/c-c-n-y-ends-hard-work-scrimmage-helps-solution-of-wagners-a.html | C. C. N. Y. ENDS HARD WORK; Scrimmage Helps Solution of Wagner's 'A' Formation | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/world-sugar-plan-wins-international-council-approves-proposal-by.html | WORLD SUGAR PLAN WINS; International Council Approves Proposal by Cuba | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/4-die-in-iranian-vote-riot.html | 4 Die in Iranian Vote Riot | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/gets-us-grant-to-study-unpublished-french-epic.html | Gets U.S. Grant to Study Unpublished French Epic | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/bonds-and-shares-on-london-market-increased-nervousness-over-plans.html | BONDS AND SHARES ON LONDON MARKET; Increased Nervousness Over Plans to Meet Crisis Adds to Weakness, Spurs Selling | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/pledge-of-tito-aid-to-peace-is-given-statement-of-yugoslav-foreign.html | PLEDGE OF TITO AID TO PEACE IS GIVEN; Statement of Yugoslav Foreign Minister Read After Vote -- Acheson Sees No Rift PLEDGE OF TITO AID TO PEACE IS GIVEN | | By David Anderson | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/levittown-center-gets-loan.html | Levittown Center Gets Loan | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/lamp-bases-stressed-wired-accessories-from-foreign-countries-are.html | LAMP BASES STRESSED; Wired Accessories From Foreign Countries Are Presented | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/stalintito-issue-deferred.html | Stalin-Tito Issue Deferred | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/caddy-ruling-today-court-of-appeals-to-decide-on-voiding-of-a-l-p.html | CADDY RULING TODAY; Court of Appeals to Decide on Voiding of A. L. P. Endorsement | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/strike-break-hint-seen-as-mediators-shape-steel-plan-talks.html | STRIKE 'BREAK' HINT SEEN AS MEDIATORS SHAPE STEEL PLAN; Talks 'Certainly Not Hopeless,' Says Ching as He Plans Another Parley Today PRESIDENT BARS SEIZURES Effect of Coal Tie-Up Widens as New York Central Cuts Off 89 Steam Trains BREAK' IS HINTED IN STEEL STRIKE | | By A. H. Raskin | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/new-mccloy-aide-reported.html | New McCloy Aide Reported | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/detroit-lions-get-tripucka.html | Detroit Lions Get Tripucka | True | | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/montreal-changing-hours.html | Montreal Changing Hours | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/freight-loadings-down-for-year-but-total-of-583913-cars-for-week-is.html | FREIGHT LOADINGS DOWN FOR YEAR; But Total of 583,913 Cars for Week Is 1.7 Per Cent Above Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/child-to-the-r-dudensings-3d.html | Child to the R, Dudensings 3d | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/joseph-finds-city-financially-sound.html | JOSEPH FINDS CITY FINANCIALLY SOUND | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/i-child-to-mrs-f-e-donaldson-jri.html | I Child to Mrs. F. E. Donaldson Jr.I | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/warns-on-patman-act-handkerchief-association-cites-pressure-for-3.html | WARNS ON PATMAN ACT; Handkerchief Association Cites Pressure for 3% Rebate | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/browns-consider-change-but-no-decision-has-been-made-on-managership.html | BROWNS CONSIDER CHANGE; But No Decision Has Been Made on Managership for 1950 | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/clearings-up-in-week-rise-reflects-previous-holiday-but-total-is.html | CLEARINGS UP IN WEEK; Rise Reflects Previous Holiday but Total Is Below 1948 Mark | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/heads-fragrance-foundation.html | Heads Fragrance Foundation | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/2-qualified-to-vote-by-elections-board.html | 2 QUALIFIED TO VOTE BY ELECTIONS BOARD | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/belgian-government-wins-vote.html | Belgian Government Wins Vote | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/rangers-lund-to-get-trophy-before-game.html | RANGERS LUND TO GET TROPHY BEFORE GAME | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/u-s-arms-row-laid-to-big-government-dulles-asserts-too-powerful.html | U. S. ARMS ROW LAID TO BIG GOVERNMENT; Dulles Asserts 'Too Powerful' Central Rule Brings Discord -- Far East Discussed | True | By Douglas Dales | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/george-h-i-ettf_au.html | GEORGE H. I. ETTF_AU | True | Specla/to T w Y'o TLC. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/new-steel-use-held-vital-as-aid-to-jobs.html | NEW STEEL USE HELD VITAL AS AID TO JOBS | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/suresnes-memorial-of-two-wars.html | Suresnes Memorial of Two Wars | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/ship-line-ceases-suing-23-seamen-isbrandtsen-stops-trying-to.html | SHIP LINE CEASES SUING 23 SEAMEN; Isbrandtsen Stops Trying to Collect Damages in Delay of Freighter From Orient | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/truman-names-boy-5-his-squirrel-squire.html | TRUMAN NAMES BOY, 5, HIS SQUIRREL SQUIRE | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/radovich-seeks-damages-plans-100000-suit-against-the-lions-and.html | RADOVICH SEEKS DAMAGES; Plans $100,000 Suit Against the Lions and National League | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/money-in-circulation-drops-119000000-treasury-deposits-are-off.html | Money in Circulation Drops $119,000,000; Treasury Deposits Are Off $234,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/salvage-plan-gives-little-church-a-300000-property-for-110000.html | Salvage Plan Gives Little Church A $300,000 Property for $110,000; Pastor's Project Suggests New Formula for Turning Outmoded Properties Into Valuable Religious Centers | True | By Merrill Folsomspecial To The New York Times. | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/lock-and-key-sets-record-at-laurel-oglebay-mare-goes-2-12-miles.html | LOCK AND KEY SETS RECORD AT LAUREL; Oglebay Mare Goes 2 1/2 Miles Over Brush in 4:45 2/5 in Chevy Chase Handicap | | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/stocks-shrug-off-trumans-remarks-tax-increase-plan-handsoff-strike.html | STOCKS SHRUG OFF TRUMAN'S REMARKS; Tax Increase Plan, Hands-Off Strike Policy, Bring Setback, but Rally Ensues CLOSE IS SLIGHTLY LOWER Weakness in the Rails Carries Price Average Down 0.12, but Industrials Gain | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/protest-on-cottonseed-ginners-and-crushers-complain-prices-are-too.html | PROTEST ON COTTONSEED; Ginners and Crushers Complain Prices Are Too Low | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mcormicks-view-given-he-referred-to-state-camps-not-law-institutes.html | MCORMICK'S VIEW GIVEN; He Referred to State Camps, Not Law Institute's Model | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/baby-is-snatched-from-death-in-fire-street-sweeper-crawls-along.html | BABY IS SNATCHED FROM DEATH IN FIRE; Street Sweeper Crawls Along Floor to Rescue, Unwittingly Leaving Boy, 2, to Die | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/a-state-building-code.html | A STATE BUILDING CODE | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/george-samuel-bays.html | GEORGE SAMUEL BAYS | True | Special to THE N'W No,.x TnF.S. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/lossleader-curb-sought-by-grocers-n-y-retail-conference-sets-up.html | LOSS-LEADER CURB SOUGHT BY GROCERS; N. Y. Retail Conference Sets Up Committee to Fight 'Serious Growth' of Practice ISSUE STUDIED SINCE MAY Feldstein Warns It Can Lead Only to Failure -- Discounts Chain Competition | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/dodgers-to-play-22-spring-games-yankees-will-be-rivals-in-3.html | DODGERS TO PLAY 22 SPRING GAMES; Yankees Will Be Rivals in 3 Contests at New Miami Stadium Seating 15,000 | True | By Roscoe McGowen | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/west-to-join-bonn-in-aid-for-berlin-plan-to-relieve-depression.html | WEST TO JOIN BONN IN AID FOR BERLIN; Plan to Relieve Depression Mapped -- High Commission Curbs German Powers WEST TO JOIN BONN IN AID FOR BERLIN | True | By Drew Middletonspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/francis-l-archer.html | FRANCIS L. ARCHER | True | Special to N Yo | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/elected-a-vice-president-of-st-regis-paper-co.html | Elected a Vice President Of St. Regis Paper Co. | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/itss-ttbatt-ll-i-prospective-bridej.html | itss ttBAtt LL I . PROSPECTIVE BRIDEJ | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/european-police-close-in-on-goldsmuggling-ring.html | European Police Close In On Gold-Smuggling Ring | True | By the United Press. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/princeton-in-scrimmage-tigers-run-through-hard-drill-before-leaving.html | PRINCETON IN SCRIMMAGE; Tigers Run Through Hard Drill Before Leaving for Ithaca | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mrs-brady-golf-victor-takes-major-honors-in-2day-tournament-at.html | MRS. BRADY GOLF VICTOR; Takes Major Honors in 2-Day Tournament at Skytop | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/information-pact-is-shelved-by-u-n-assembly-votes-to-postpone-work.html | INFORMATION PACT IS SHELVED BY U. N.; Assembly Votes to Postpone Work on Half-Completed Treaty by 38 to 10 | True | | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/acheson-stresses-selfhelp-by-lands-we-have-assisted-says-u-s-can.html | ACHESON STRESSES SELF-HELP BY LANDS WE HAVE ASSISTED; Says U. S. Can Aid, but Warns It Cannot Direct, Control or Make World Out of Chaos DEFENDS 'TRUTH ON CHINA' Speaking at Smith Memorial Dinner for Hospital Fund, He Attacks Soviet Imperialism ACHESON STRESSES SELF-HELP ABROAD | True | By Richard H. Parke | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/authority-fears-new-tunnel-blast-official-says-unmarked-trucks.html | AUTHORITY FEARS NEW TUNNEL BLAST; Official Says Unmarked Trucks Bootleg Explosives Through Tube in Defiance of Law SMALL PENALTY NO HELP Explosion Could Wreck Half of Waterfront, Says Head of Agency's Operations | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/ask-32-governors-for-the-big-board-majority-of-floor-members-move.html | ASK 32 GOVERNORS FOR THE BIG BOARD; Majority of Floor Members Move by Petition to Enlarge Representation of Traders | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/increase-smaller-in-business-loans-city-member-institutions-show.html | INCREASE SMALLER IN BUSINESS LOANS; City Member Institutions Show Advance Least for a Week in Last Eight MOST REDUCE LENDING Earning Assets Expanded $22,000,000, Reserve Bank Here Reports | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/shrinkproof-blankets-product-treated-with-lanaset-resin-due-on.html | SHRINK-PROOF BLANKETS; Product Treated With Lanaset Resin Due on Market Monday | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/g-e-stock-trained-war-worker-units-retired-y-m-c-a-official-dies-on.html | G. E. STOCK, TRAINED WAR WORKER UNITS; Retired Y. M. C. A. Official Dies 'on Coast at 65 Recruited 2,000 for U. S. O. Service | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/research-adds-to-life.html | Research Adds to Life | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/cleared-in-w-a-a-deal-flagmaking-concern-two-men-held-to-have-acted.html | CLEARED IN W. A. A. DEAL; Flag-Making Concern, Two Men Held to Have Acted Lawfully | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/water-group-meeting-next-week.html | Water Group Meeting Next Week | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/coach-sanders-father-killed.html | Coach Sanders' Father Killed | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/safety-zone-urged-in-eastwest-row-agrarian-socialist-democracy.html | SAFETY ZONE URGED IN EAST-WEST ROW; Agrarian Socialist Democracy Suggested for Neutral Area Acting as 'Shock Absorber' | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/frank-lucas.html | FRANK LUCAS | True | Special to N YoT'xm. . | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mrs-william-sloan.html | MRS. WILLIAM SLOAN | True | Special to Nv Noi.. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/new-strides-made-in-metal-working-research-and-safety-goals-are.html | NEW STRIDES MADE IN METAL WORKING; Research and Safety Goals Are Attained After 25 Years' Work, Scientists Tell Congress TWO DEVELOPMENTS CITED Consist of 'Xeroradiography' to X-Ray Faults and Machine Inspection of Parts NEW STRIDES MADE IN METAL WORKING | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/to-review-cadet-midshipmen.html | To Review Cadet-Midshipmen | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/two-utility-issues-on-market-today-40000000-of-bonds-239601-common.html | TWO UTILITY ISSUES ON MARKET TODAY; $40,000,000 of Bonds, 239,601 Common Shares Will Be Offered to the Public TWO UTILITY ISSUES ON MARKET TODAY | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/hearing-aid-group-formed.html | Hearing Aid Group Formed | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/pressure-on-the-hague.html | PRESSURE ON THE HAGUE | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/greenwih-house-to-be-aided-nov-9-mrs-j-g-phelps-stokes-heads.html | GREENWI(JH HOUSE TO BE AIDED NOV. 9; Mrs. J. G. Phelps Stokes Heads Committee for Performance of 'The Browning Version' | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/shipyard-workers-retained-by-navy.html | SHIPYARD WORKERS RETAINED BY NAVY | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/leper-dropped-in-title-group-changes-its-name-to-american-leprosy.html | LEPER' DROPPED IN TITLE; Group Changes Its Name to American Leprosy Missions | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/lehman-dulles-compared-position-of-candidates-evaluated-with-former.html | Lehman, Dulles Compared; Position of Candidates Evaluated, With Former Preferred as Senator | True | JACOB BILLIKOPF, ALVIN JOHNSON. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/dr-cavert-scores-catholic-policies-tells-presbyterians-the-roman.html | DR. CAVERT SCORES CATHOLIC POLICIES; Tells Presbyterians the Roman Church Believes Only in Freedom for Itself | True | By George Duganspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/nicholas-lanzi-llotti.html | NICHOLAS LANZI LLOTTI | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/elizabeth-j-smith-i-affianced-to-officeri.html | ELIZABETH J. SMITH I AFFIANCED TO OFFICERI | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/omar-t-frick.html | OMAR T. FRICK | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/kenny-polio-cases-cured-97-children-in-200-released-by-institute-in.html | KENNY POLIO CASES CURED; 97 Children in 200 Released by Institute in Jersey | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/line-worries-kingsmen-lack-of-reserves-is-felt-by-brooklyn-college.html | LINE WORRIES KINGSMEN; Lack of Reserves Is Felt by Brooklyn College Squad | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/palfissilver.html | Palfis---Silver | True | special to-'1E NEw YOFdi T]Mr. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/truman-not-ready-for-strike-seizure-president-is-relying-on-parties.html | TRUMAN NOT READY FOR STRIKE SEIZURE; President Is Relying on Parties in Coal, Steel Disputes to Settle or Mediate | True | By Louis Starkspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/korean-reds-seize-ongjin-peak-in-a-border-battle-on-peninsula.html | Korean Reds Seize Ongjin Peak In a Border Battle on Peninsula; Strategic Hill Position Is Won by Northern Forces in 5-Day Fight With Seoul Troops | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/honduras-names-new-minister.html | Honduras Names New Minister | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/belgrade-hails-election.html | Belgrade Hails Election | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/3d-feldman-trial-gets-under-way.html | 3D FELDMAN TRIAL GETS UNDER WAY | True | | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/g-waser-supervised-10000-meals-daily.html | G. WASER, SUPERVISED 10,000 MEALS DAILY | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/j-de-vere-reed.html | J. DE VERE REED | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/edisons-light-bulb.html | EDISON'S LIGHT BULB | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/morris-questions-mayors-honesty-odwyer-viewed-by-own-party-as-a.html | MORRIS QUESTIONS MAYOR'S HONESTY; O'Dwyer Viewed by Own Party as a 'Double-Crosser,' Rival Candidate Tells Newsmen | True | By Warren Moscow | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/wage-freeze-policy-in-japan-strained.html | WAGE FREEZE POLICY IN JAPAN STRAINED | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/cuban-senator-wounded-in-duel.html | Cuban Senator Wounded in Duel | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/louisiana-to-offer-10000000-issue-will-sell-highway-bonds-nov-29.html | LOUISIANA TO OFFER $10,000,000 ISSUE; Will Sell Highway Bonds Nov. 29 -- Other Communities to Receive Bids | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/suburban-bus-fare-up-increase-allowed-to-operator-in-nassau-and.html | SUBURBAN BUS FARE UP; Increase Allowed to Operator in Nassau and Suffolk | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/john-a-brunner.html | JOHN A. BRUNNER | True | Special to 3I'm= NEW XromK WZMr. S | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/zionists-ask-help-of-lehma-dulles-senate-candidates-urged-by-group.html | ZIONISTS ASK HELP OF LEHMA, DULLES; Senate Candidates Urged by Group Here to Back Israeli Rule of Jerusalem | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mrs-j-moser-known-i-in-advertising-fieldi.html | MRS. J. MOSER, KNOWN I IN ADVERTISING FIELDI | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/hungarian-d-p-parolled.html | Hungarian D. P. Parolled | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/yugoslavia-in-the-council.html | YUGOSLAVIA IN THE COUNCIL | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/erp-nations-seek-to-avoid-oil-gluts-marshall-plan-council-votes-to.html | E.R.P. NATIONS SEEK TO AVOID OIL GLUTS; Marshall Plan Council Votes to Quintuple Capacity but Bar Surplus Output | True | By Harold Callenderspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/thailand-seeks-to-buy-gold.html | Thailand Seeks to Buy Gold | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/lehman-election-urged-by-wagner-former-senator-cites-record-of.html | LEHMAN ELECTION URGED BY WAGNER; Former Senator Cites Record of Ex-Governor in Aiding Reforms by New Deal | True | By Charles Grutzner | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/schram-hits-scope-of-lending-by-rfc-says-venture-capital-can-be.html | SCHRAM HITS SCOPE OF LENDING BY R.F.C.; Says Venture Capital Can Be Loosed by Removal of Tax Law Obstacles | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/kirby-block-clinic-nov-8.html | Kirby, Block Clinic Nov. 8 | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/1500000-will-get-510c-an-hour-rise-mccomb-says-new-wage-law-will.html | 1,500,000 WILL GET 5-10C AN HOUR RISE; McComb Says New Wage Law Will Mean This to Workers -- Hopes for a Wider Base | True | Special to The New York Times | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/defense-in-europe-held-inadequate-western-area-has-a-long-way-to-go.html | DEFENSE IN EUROPE HELD INADEQUATE; Western Area Has 'a Long Way to Go,' Senator Tydings Says on Return From Survey | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/aid-to-arabs-approved.html | Aid to Arabs Approved | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/radio-and-television-c-b-s-is-planning-a-comedy-video-show-for.html | Radio and Television; C. B. S. Is Planning a Comedy Video Show for Robert Q. Lewis, to Bow Late in November | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/red-drive-gains-in-china-communists-believed-nearing-kweilin.html | RED DRIVE GAINS IN CHINA; Communists Believed Nearing Kweilin, Nationalist Base | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/delinquency-fight-is-urged-at-start-l-w-mccorkle-tells-probation-of.html | DELINQUENCY FIGHT IS URGED AT START; L. W. McCorkle Tells Probation Officers Crime of Juveniles Is Part of a Fabric | True | By Lucy Freemanspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/theatre-intime-to-open-season.html | Theatre Intime to Open Season | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/two-shot-in-cuban-jail-riot.html | Two Shot in Cuban Jail Riot | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/canadian-budget-has-few-changes-measure-halted-by-election-is.html | CANADIAN BUDGET HAS FEW CHANGES; Measure Halted by Election Is Reintroduced -- Original Tax Cuts Are Retained | True | By P. J. Philipspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/britain-cuts-coffee-allocation.html | Britain Cuts Coffee Allocation | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/governor-renews-lehman-attacks-says-democrat-refuses-to-meet-issues.html | GOVERNOR RENEWS LEHMAN ATTACKS; Says Democrat Refuses to Meet Issues -- Praises Sprague in Tour of Nassau | True | By William R. Conklin | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/intruder-disrupts-kings-a-l-p-rally-war-veteran-tries-to-speak-at.html | INTRUDER DISRUPTS KINGS A. L. P. RALLY; War Veteran Tries to Speak at Marcantonio Session -- Ousted by Police Guard | True | By Morris Kaplan | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/housing-planned-on-west-14th-st-architect-files-for-apartment-to.html | HOUSING PLANNED ON WEST 14TH ST.; Architect Files for Apartment to Cost $300,000 -- Projects in Other Boroughs | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/u-s-may-intervene-in-city-milk-row-mediation-service-will-act-if.html | U. S. MAY INTERVENE IN CITY MILK ROW; Mediation Service Will Act if Truck Union, Employers Fail to Agree Today | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/bronx-home-sold-by-swiss-resident.html | BRONX HOME SOLD BY SWISS RESIDENT | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/walkout-prospect-denied.html | Walkout Prospect Denied | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/sweepstakes-ring-broken-up-by-f-b-i-5-alleged-leaders-arrested-said.html | SWEEPSTAKES RING BROKEN UP BY. F. B. I.; 5 Alleged Leaders Arrested Said to Have Used Airlines in Big Operation | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/eisenhower-urges-an-end-to-feuding-emphasizes-unity-general-rebukes.html | EISENHOWER URGES AN END TO FEUDING; EMPHASIZES UNITY; General Rebukes Both Sides -- Lays Row to Fiscal Troubles, Seeking Perfection Too Soon 'PEACE' PLAN IS OFFERED He Would Have Joint Chiefs Review With House Group Rulings on Strategy, Arms GIVE ARMY VERSION OF A UNITED COMMAND EISENHOWER ASKS AN END TO FEUDING | | By William S. Whitespecial To the New York Times. | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/blackfriars-in-documentary-drama.html | Blackfriars in Documentary Drama | True | L. C. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/farm-legislation-stirs-grain-trade-may-july-wheat-september-corn-at.html | FARM LEGISLATION STIRS GRAIN TRADE; May, July Wheat, September Corn at Seasonal Highs in General Buying Wave | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/homestead-bill-signed-truman-approves-loans-under-the-reclamation.html | HOMESTEAD BILL SIGNED; Truman Approves Loans Under the Reclamation Act | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/brian-r-muirhead.html | BRIAN R. MUIRHEAD | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/jacob-j-miller.html | JACOB J, MILLER | True | Specfal to Nv 'oP.. Tn[. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/red-cabinet-of-37-is-set-up-in-china-nonparty-members-get-many.html | RED CABINET OF 37 IS SET UP IN CHINA; Non-Party Members Get Many Posts, but Real Control Is Held by Communists CONFUSION IS PREDICTED Some See Return to System of Jobs for All -- Others Hail Leniency to Old Officials | True | By Tillman Durdinspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/double-pays-1001-at-garden-state-speedy-jo-cafe-singer-form.html | DOUBLE PAYS $1,001 AT GARDEN STATE; Speedy Jo, Cafe Singer Form Lucrative Combination -- Yes You Triumphs | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/boy-loses-divorce-fight-court-rules-child-fails-to-show-parents.html | BOY LOSES DIVORCE FIGHT; Court Rules Child Fails to Show Parents' Decree Imperils Him | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/czechoslovakia-blames-u-s.html | Czechoslovakia Blames U. S. | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/schram-doubts-midwest-conflict-but-big-board-president-urges-new.html | SCHRAM DOUBTS MIDWEST CONFLICT; But Big Board President Urges New Chicago Exchange Not to Dilute Market Here | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/rebhan-heads-shippers-boards.html | Rebhan Heads Shippers Boards | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/a-future-for-the-indian.html | A FUTURE FOR THE INDIAN | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/miss-burton-affianced-1-mount-vernon-girl-will-be-thef.html | MISS BURTON AFFIANCED; 1 Mount Vernon Girl Will Be thef | True | ? | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/ge-sales-increase-but-profit-dips-19-downward-trend-reversed-in.html | G.E. SALES INCREASE BUT PROFIT DIPS 19% Downward Trend Reversed in Third Quarter, Wilson Sisys -- 9 Months' Net $67,612,879 | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/coal-lack-cancels-89-central-trains-they-will-be-dropped-tomorrow.html | COAL LACK CANCELS 89 CENTRAL TRAINS; They Will Be Dropped Tomorrow at Midnight -- Most in Local, Branch, Suburban Runs | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/city-pays-tribute-to-freedom-train-rally-held-at-the-subtreasury-as.html | CITY PAYS TRIBUTE TO FREEDOM TRAIN; Rally Held at the Subtreasury as State Exhibits Begin Stay of Ten Days in Midtown | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/general-electric-gives-benefit-plan-broadened-insurance-pension.html | GENERAL ELECTRIC GIVES BENEFIT PLAN; Broadened Insurance, Pension Proposals for 125,000 Are Presented to Union | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/so-carolina-trips-clemson-27-to-13-hagan-gets-two-touchdowns-and.html | SO. CAROLINA TRIPS CLEMSON, 27 TO 13; Hagan Gets Two Touchdowns and Passes for Deciding One Before 35,000 | True | | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/soviet-withdrawal-feared.html | Soviet Withdrawal Feared | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/service-unification-queried-cooperation-believed-more-important.html | Service Unification Queried; Cooperation Believed More Important, Present System Opposed | True | GEORGE E. BOWDOIN. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/raymond-g-miller.html | RAYMOND G. MILLER | True | Special to T: NEW YoP. K Thugs. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mrs-skeldibg-wed-todudley-dohald-former-lucielee-hall-bride-i-of.html | MRS. SKELDIbG WED T O.DUDLEY DOHALD; . . . :- ':-- ', - ,Former Lucie-Lee Hall Bride I of Williams Graduate in the Home Here' of Her Moth.er-' | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/police-calls-crowd-out-sermon.html | Police Calls Crowd Out Sermon | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/australia-obtains-loan.html | Australia Obtains Loan | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/engineer-joins-katy-board.html | Engineer Joins Katy Board | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/britain-preparing-atom-war-defense-civil-experts-study-methods-to.html | BRITAIN PREPARING ATOM WAR DEFENSE; Civil Experts Study Methods to Protect People -- Corps Recruiting to Begin | True | By Benjamin Wellesspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/pays-quality-dividend-scott-paper-issues-full-weeks-salary-to-4000.html | PAYS 'QUALITY DIVIDEND'; Scott Paper Issues Full Week's Salary to 4,000 Employes | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/tucker-car-mileage-low-former-aide-realized-13-miles-not-3565.html | TUCKER CAR MILEAGE LOW; Former Aide Realized 13 Miles, Not 35-65 Claimed, He Says | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/5600000-tv-sets-seen-g-e-study-sets-number-by-end-of-50-and.html | 5,600,000 TV SETS SEEN; G. E. Study Sets Number by End of '50, and 19,300,000 in 5 Years | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/st-marks-school-out-to-redeem-bleak-season-by-upsetting-groton.html | St. Mark's School Out to Redeem Bleak Season by Upsetting Groton; Coach Hopes to Have Light, Inexperienced Eleven Ready for Traditional Rivals -- Starts Reconstruction for Future | True | By Michael Straussspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/hormone-indicated-in-seat-of-emotion-evidence-that-hypothalamus.html | HORMONE INDICATED IN 'SEAT OF EMOTION'; Evidence That Hypothalamus Secretes Vital Product Is Outlined to Surgeons FINDING OF GREAT IMPORT Promises to Provide Agent to Stimulate Glands to Activity Necessary for Health | True | By William L. Laurencespecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/bacall-says-role-wasnt-my-dish-jack-warner-upholds-right-of-studio.html | BACALL SAYS ROLE WASN'T 'MY DISH'; Jack Warner Upholds Right of Studio to Choose Parts as Star Gets 6th Suspension | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/charles-f-mvoy.html | CHARLES F. M'VOY | True | Special ' | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/books-and-authors.html | Books and Authors | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/duplex-suite-bought-apartments-taken-in-860-and-870-fifth-avenue.html | DUPLEX SUITE BOUGHT; Apartments Taken in 860 and 870 Fifth Avenue | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/u-n-site-ceremony-to-hear-city-song-sidewalks-of-new-york-to-be.html | U. N. SITE CEREMONY TO HEAR CITY SONG; ' Sidewalks of New York' to Be Played for East Side and West Side Monday | True | By George Barrettspecial To the New York Times. | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/garden-city-plot-taken-for-stores-chicago-firm-leases-building-in.html | GARDEN CITY PLOT TAKEN FOR STORES; Chicago Firm Leases Building in Long Island City -- Homes Among Other Trading | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/storm-disaster-hits-coffee-crop-in-guatemala-price-soars-here.html | Storm Disaster Hits Coffee Crop in Guatemala; Price Soars Here; Floods There Strike New Blow After Report of 35% Brazilian Output -- Futures Climb Limit Second Time This Week COFFEE PRICE HERE SOARS DAILY LIMIT | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/management-meeting-nov-34.html | Management Meeting Nov. 3-4 | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/commodity-index-steady-unchanged-in-week-of-oct-14-compared-with.html | COMMODITY INDEX STEADY; Unchanged in Week of Oct. 14 Compared With Previous Week | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/our-john-wm-takes-handicap-by-3-lengths-on-empire-city-card-at.html | Our John Wm. Takes Handicap by 3 Lengths on Empire City Card at Jamaica; JACOBS SPEEDSTER OUTRACES DART BY Paying $7.70, Our John Wm. Beats Favorite in Sprint, With Wine List Third BEAU MAX FIRST AT 7-10 King Ranch Juvenile Catches Bakersfield on Far Turn to Win in Fast Time | True | By James Roach | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/truman-promises-u-s-post-for-olds-president-says-he-hopes-to-find-s.html | TRUMAN PROMISES U. S. POST FOR OLDS; President Says He Hopes to Find Suitable Job, Assails Critics of Appointees | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/van-goghs-works-on-display-today-exhibition-of-162-paintings-and.html | VAN GOGH'S WORKS ON DISPLAY TODAY; Exhibition of 162 Paintings and Drawings Goes on View in the Metropolitan's South Wing | True | By Howard Devree | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/tracy-sophomore-passer-to-direct-columbia-attack-against-army.html | Tracy, Sophomore Passer, to Direct Columbia Attack Against Army; AILMENT HAMPERS RUSSELL OF LIONS So Regular Quarterback Will Give Way to Tracy in Game at West Point Tomorrow CAPONEGRO PLAYS TACKLE Injuries to Cannon and Scali Force Shift by Columbia -- Army Team Stands Pat | True | By Joseph M. Sheehan | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/locke-has-operation.html | Locke Has Operation | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/near-east-group-reelects-dodge.html | Near East Group Re-elects Dodge | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/londoners-offer-lac-des-cygnes-sadlers-wells-ballet-tops-its.html | LONDONERS OFFER 'LAC DES CYGNES; Sadler's Wells Ballet Tops Its Previous Performances With Full Four-Act Version | True | By John Martin | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/lewis-has-a-bad-night-in-hotels-banquet-hall.html | Lewis Has a Bad Night In Hotel's Banquet Hall | True | By the United Press. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/historiandiplomat-to-get-cardinal-gibbons-medal.html | Historian-Diplomat to Get Cardinal Gibbons Medal | True | By the United Press. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/truman-to-press-for-tax-increases-in-next-congress-he-declares-that.html | TRUMAN TO PRESS FOR TAX INCREASES IN NEXT CONGRESS; He Declares That He Knows of No Other Way to Find Money to Run Government DEFENDS ECONOMY RECORD Republican Reaction Is Hostile and Democratic Leaders Talk of Cutting Luxury Levies TRUMAN TO PRESS FOR TAX INCREASES | True | By John D. Morrisspecial To the New York Times. | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/john-r-stewart.html | JOHN R. STEWART | True | Special to THE NEW YORlg T. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/scout-official-honored-by-pope-for-aid-to-youth.html | Scout Official Honored By Pope For Aid to Youth | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/southern-bell-financing-cleared.html | Southern Bell Financing Cleared | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/cotton-spinning-gains-september-rate-tops-augusts-but-is-below-that.html | COTTON SPINNING GAINS; September Rate Tops August's but Is Below That of Year Ago | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/fashion-guild-seal-on-mens-wear-due-group-to-issue-tag-on-items.html | FASHION GUILD SEAL ON MEN'S WEAR DUE; Group to Issue Tag on Items Passing Rigid Tests -- Also to Make Five Awards | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mexicans-leaders-in-military-jump-mariles-and-uriza-give-brilliant.html | MEXICANS LEADERS IN MILITARY JUMP; Mariles and Uriza Give Brilliant Performances in First Leg of Harrisburg Event | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/ellnerbloomberg.html | EllnerBloomberg | True | Special to TE N' NoJ TLI-. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/miascovsky-work-in-premiere-here-philharmonic-under-baton-of.html | MIASCOVSKY WORK IN PREMIERE HERE; Philharmonic, Under Baton of Stokowski, Gives 'Slavonic Rhapsody' at Carnegie Hall | True | By Olin Downes | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/thomas-h-deming.html | THOMAS H. DEMING | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/continuing-the-i-r-o.html | CONTINUING THE I. R. O. | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/u-n-workshop-ends-women-voters-league-study-success-in-westchester.html | U. N. WORKSHOP ENDS; Women Voters League Study Success in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/scottish-art-to-arrive-works-of-34-contemporaries-bow-at-toledo.html | SCOTTISH ART TO ARRIVE; Works of 34 Contemporaries Bow at Toledo Museum Nov. 4 | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/coach-run-to-coast-proposed-by-airline.html | COACH RUN TO COAST PROPOSED BY AIRLINE | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/french-assembly-accepts-mayer-liberal-as-premier-french-assembly.html | French Assembly Accepts Mayer, Liberal, as Premier; FRENCH ASSEMBLY ENDORSES MAYER | True | By Lansing Warrenspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/fordham-to-rush-syracuse-passer-rams-pin-hopes-of-upset-at-polo.html | FORDHAM TO RUSH SYRACUSE PASSER; Rams Pin Hopes of Upset at Polo Grounds Tomorrow on Ability to Spill Custis | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/frank-richlan.html | FRANK RICHLAN | True | Special. to THE Nh'W Yol.x Tn'F..% | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/rev-frank-e-e-schramm.html | REV. FRANK E. E. SCHRAMM | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/nehru-cites-need-for-u-s-trade-aid-interchange-would-be-benefit-to.html | NEHRU CITES NEED FOR U. S. TRADE AID; Interchange Would Be Benefit to Both Nations, He Tells Business Leaders Here | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/i-l-a-votes-today-on-new-contract-wildcat-tieup-like-that-in-47-not.html | I. L. A. VOTES TODAY ON NEW CONTRACT; Wildcat Tie-Up Like That in '47 Not Expected -- Pilots' Union Resuming Negotiations | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/harmon-gets-141-keeps-p-g-a-title-winged-foot-pro-victor-by-3.html | HARMON GETS 141, KEEPS P. G. A. TITLE; Winged Foot Pro Victor by 3 Strokes in Westchester Golf -- 3 Tie for Second | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/truman-discloses-atomic-fund-plan-he-says-formally-that-he-will.html | TRUMAN DISCLOSES ATOMIC FUND PLAN; He Says Formally That He Will Urge Congress Next Year for a Wide Expansion | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/showing-stresses-gala-night-styles-romantic-look-is-featured-in.html | SHOWING STRESSES GALA NIGHT STYLES; ' Romantic Look' Is Featured in Pennington Collection of Creations and Adaptations | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mrs-zaharias-triumphs-will-oppose-marlene-bauer-in-links-semifinal.html | MRS. ZAHARIAS TRIUMPHS; Will Oppose Marlene Bauer in Links Semi-Final Today | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/odwyer-attacks-morris-on-housing-says-rival-did-little-to-bring.html | O'DWYER ATTACKS MORRIS ON HOUSING; Says Rival Did Little to Bring About Better Conditions in 11 Years He Held Office | True | By James A. Hagerty | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/in-the-nation-no-more-talk-of-a-do-nothing-congress.html | In The Nation; No More Talk of a "Do- Nothing" Congress | True | By Arthur Krock | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/marilyn-schw____aartzwed-becomes-bride-of-merton-li-reichler-in.html | MARILYN SCHW____AARTZWED [; Becomes Bride of Merton L.I Reichler in Mount Vernon I | True | Special to THS lw YOK TzlIzs. ] | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/i-s-nnagui-83-jersey-ex-jurisq-retred-essex-county-judge-who-n-27.html | I). S. NNAGAI, 83, JERSEY. EX. JURISq; Ret {red Essex County Judge Who {n 27 Years Sentenced 15,000 Defendants, Dies | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/frederioaalli no-physician-6dfad-member-of-jersey-hospitas-staffs.html | FREDERIO.A...ALLINO, PHYSICIAN, 6'., DFAD; Member of Jersey Hospita{s Staffs Was an Army Captain in Fffance in 1917-18 | True | Slmeclal to THZ l'w No Tn--q | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/princess-stirs-dispute-attack-on-divorce-evils-evokes-criticism-and.html | PRINCESS STIRS DISPUTE; Attack on Divorce Evils Evokes Criticism and Praise | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/transit-in-columbus-to-go-into-new-hands.html | TRANSIT IN COLUMBUS TO GO INTO NEW HANDS | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/denial-of-3-children-to-armenian-upheld.html | DENIAL OF 3 CHILDREN TO ARMENIAN UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/rumania-halts-exodus-100-jews-bound-for-israel-are-turned-back.html | RUMANIA HALTS EXODUS; 100 Jews Bound for Israel Are Turned Back | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/george-h-frenches-hosts.html | George H. Frenches Hosts | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/trend-in-homes-cited-architects-of-state-are-told-of-open-planning.html | TREND IN HOMES CITED; Architects of State Are Told of 'Open Planning' | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/congress-voted-airport-fund-rise-state-to-get-unexpected-700000-new.html | Congress Voted Airport Fund Rise; State to Get Unexpected $700,000; NEW FUNDS VOTED TO BUILD AIRPORTS | True | By C. P. Trussellspecial To The New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/victor-m-petterson.html | VICTOR M. PETTERSON | True | Srecl to 'IE NIW YOP. E 'rIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/f-ormer-student-at-finch-will-be-wed-to-william-r-wood-i.html | F; ormer Student at Finch Will Be[ Wed to William R. Wood I | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/tax-investigation-suspends-5-here-third-district-internal-revenue.html | TAX INVESTIGATION SUSPENDS 5 HERE; Third District Internal Revenue Employes Linked to Alleged Shakedown of Concerns | True | | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/us-aim-cited-in-a-p-suit-bergson-denies-intent-to-break-up.html | U.S. AIM CITED IN A. & P. SUIT; Bergson Denies Intent to Break Up 6,000-Store Chain | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/labor-chiefs-back-lehman.html | Labor Chiefs Back Lehman | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/brain-waves-in-new-role-through-electrical-recorder-they-point-to.html | BRAIN WAVES IN NEW ROLE; Through Electrical Recorder, They Point to Hopeful Cases | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/maffei-6day-race-entry.html | Maffei 6-Day Race Entry | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/u-s-urged-to-put-more-into-point-4-barbara-ward-at-smith-asks.html | U. S. URGED TO PUT MORE INTO POINT 4; Barbara Ward, at Smith, Asks Investing in World Stability on an 'Heroic Scale' | True | By John H. Fentonspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/hercules-powder-shows-profit-dip-7373722-cleared-in-nine-months.html | HERCULES POWDER SHOWS PROFIT DIP; $7,373,722 Cleared in Nine Months, Compared With $8,328,985 in 1948 Period | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/george-ulrich.html | GEORGE ULRICH | True | Special to TE NEW You Tgs. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/wife-beater-shot-down-police-say-they-opened-fire-after-man-drew.html | WIFE BEATER SHOT DOWN; Police Say They Opened Fire After Man Drew Pistol | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/three-die-in-rockies-amid-snow-and-cold.html | THREE DIE IN ROCKIES AMID SNOW AND COLD | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/somaliland-case-pushed-u-n-group-favors-giving-control-to-italy.html | SOMALILAND CASE PUSHED; U. N. Group Favors Giving Control to Italy Within a Year | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/dr-irving-f-scofield.html | DR. IRVING F. SCOFIELD | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/communist-party-is-not-outlawed-by-conviction-of-11-mcgrath-says.html | Communist Party Is Not Outlawed By Conviction of 11, McGrath Says; They Were Accused of Conspiring to Teach, Advocate Government's Fall and 'We Tried to Go' No Further, He Asserts | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/jersey-roller-team-wins.html | Jersey Roller Team Wins | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/charles-h-ruth.html | CHARLES H. RUTH | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/dedicates-tumor-clinic-ulster-county-to-get-doctors-services-free.html | DEDICATES TUMOR CLINIC; Ulster County to Get Doctors' Services Free for 2 or 3 Years | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/house-sold-on-staten-island.html | House Sold on Staten Island | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/un-postal-plan-spurred-assembly-asks-lie-for-further-study-and.html | U.N. POSTAL PLAN SPURRED; Assembly Asks Lie for Further Study and Report in 1950 | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/small-businesses-attract-women-official-says-state-leads-u-s-in.html | SMALL BUSINESSES ATTRACT WOMEN; Official Says State Leads U. S. in Field, With Failures Down to 15 Per Cent | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/capitalist-or-communist-but-always-a-gentleman.html | Capitalist or Communist -- But Always a Gentleman | True | | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/5-congressmen-bar-tie-with-red-china.html | 5 CONGRESSMEN BAR TIE WITH RED CHINA | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/british-criticize-italian-press.html | British Criticize Italian Press | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/british-bank-statement-drop-of-2327000-in-circulation-to-1259508000.html | BRITISH BANK STATEMENT; Drop of 2,327,000 in Circulation to 1,259,508,000 Reported | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/trenton-loses-39th-in-row.html | Trenton Loses 39th in Row | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/i-miss-haber-engaged-to-paul-j-singstad.html | I MISS HABER ENGAGED TO PAUL J. SINGSTAD | True | Special to THE NEW NOFK TLIF. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/british-to-refit-22-warships.html | British to Refit 22 Warships | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/privilege-in-loyalty-oath.html | Privilege in Loyalty Oath | True | ALBERT HIRST. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/fake-mark-scare-denounced.html | Fake Mark Scare Denounced | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/everett-r-peacock.html | EVERETT R. PEACOCK | True | special to llzw YOK TiES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/salazar-opens-campaign-portuguese-premier-says-powers-of.html | SALAZAR OPENS CAMPAIGN; Portuguese Premier Says Powers of Legislature Are to Expand | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/refugee-aid-urged-on-enduring-basis-permanent-machinery-needed-by.html | REFUGEE AID URGED ON ENDURING BASIS; Permanent Machinery Needed by 1951, I. R. O. Council Tells U. N. General Assembly | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/city-wins-garage-case-court-of-appeals-refuses-to-restrain-local.html | CITY WINS GARAGE CASE; Court of Appeals Refuses to Restrain Local Board | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/new-sewing-unit-sells-for-4995-machine-that-weighs-only-12-12.html | NEW SEWING UNIT SELLS FOR $49.95; Machine That Weighs Only 12 1/2 Pounds Said to Be the Result of Toy's Popularity | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/better-press-urged-for-backward-areas.html | BETTER PRESS URGED FOR BACKWARD AREAS | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/flood-scene-in-guatemala-thousands-are-homeless.html | FLOOD SCENE IN GUATEMALA; THOUSANDS ARE HOMELESS | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/bartons-rents-queens-store.html | Barton's Rents Queens Store | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/campus-betting-fought-no-carolina-students-aid-state-in-war-on.html | CAMPUS BETTING FOUGHT; No. Carolina Students Aid State in War on Parlay Cards | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/inseparable-keeneland-winner.html | Inseparable Keeneland Winner | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/audience-greets-hansen-program-danish-violinist-away-for-two.html | AUDIENCE GREETS HANSEN PROGRAM; Danish Violinist, Away for Two Decades, Welcomed on Her Return at Town Hall | True | C. H. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/statue-plan-accepted-mayor-approves-bolivar-move-in-central-park.html | STATUE PLAN ACCEPTED; Mayor Approves Bolivar Move in Central Park | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/u-n-budget-decision-eases-share-on-u-s.html | U. N. BUDGET DECISION EASES SHARE ON U. S. | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/new-ad-drive-planned-federation-seeks-to-promote-better-public.html | NEW AD DRIVE PLANNED; Federation Seeks to Promote Better Public Understanding | True | | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/reds-up-for-sentence-11-to-face-judge-medina-today-to-learn-length.html | REDS UP FOR SENTENCE; 11 to Face Judge Medina Today to Learn Length of Terms | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/jordan-said-to-ask-an-israeli-accord-abdullah-held-moving-toward.html | JORDAN SAID TO ASK AN ISRAELI ACCORD; Abdullah Held Moving Toward Settlement on Jerusalem, Arab Part of Palestine | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mrs-coughlin-sets-pace-posts-net-76-on-first-round-in-jersey-golf.html | MRS. COUGHLIN SETS PACE; Posts Net 76 on First Round in Jersey Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/subway-tieup-plan-laid-to-communists.html | SUBWAY TIE-UP PLAN LAID TO COMMUNISTS | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/elected-vice-president-of-brooks-brothers.html | Elected Vice President Of Brooks Brothers | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/son-to-the-livingston-platts-jr.html | Son to the Livingston Platts Jr. | True | SpeciaL1 to NZ",V'ou. TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mrs-john-erskine.html | MRS. JOHN ERSKINE | True | Special to Tin{ NEW YOP. K Tmzs. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/ann-mcginness-will-be-bride-i.html | Ann McGinness Will Be Bride I | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/fleming-warns-us-on-merchant-craft-says-we-must-not-repeat-acts.html | FLEMING WARNS U.S. ON MERCHANT CRAFT; Says We Must Not Repeat Acts After World War I by Neglecting Fleet | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/more-trains-for-ind-10-units-to-be-added-on-queens.html | MORE TRAINS FOR IND; 10 Units to Be Added on Queens Division Beginning Monday | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/mrs-s-c-schlenskur.html | MRS. S. C. SCHLENSKuR | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/syrianiraqi-issue-raised.html | Syrian-Iraqi Issue Raised | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/equal-opportunity-is-sought-for-negroes-in-college-training-as.html | Equal Opportunity Is Sought for Negroes In College Training as Reserve Officers | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/bills-obtain-livingstone.html | Bills Obtain Livingstone | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/day-line-realty-sold-albany-building-brings-a-high-bid-of-10700.html | DAY LINE REALTY SOLD; Albany Building Brings a High Bid of $10,700 | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/toughest-rivals-for-giants-yanks-pro-elevens-will-meet-bears.html | TOUGHEST" RIVALS FOR GIANTS, YANKS; Pro Elevens Will Meet Bears, Forty-Niners Here Sunday -- Bulldogs at Pittsburgh | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/trade-bank-group-in-title-company-ira-guilden-and-associates-to-buy.html | TRADE BANK GROUP IN TITLE COMPANY; Ira Guilden and Associates to Buy a Large Block of Guarantee and Trust | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/weizmann-asks-for-aid-says-jews-in-u-s-should-continue-to-back.html | WEIZMANN ASKS FOR AID; Says Jews in U. S. Should Continue to Back Israeli Immigration | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/father-lynch-in-new-post.html | Father Lynch in New Post | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/truman-attends-dinner-but-his-remarks-to-industrialists-are-off-the.html | TRUMAN ATTENDS DINNER; But His Remarks to Industrialists Are Off the Record | True | | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/paper-men-weigh-devaluation-move-association-official-reveals.html | PAPER MEN WEIGH DEVALUATION MOVE; Association Official Reveals Little Competitive Action Is Seen in Immediate Future | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/cotton-is-spotty-trade-moderate-futures-market-closes-net-6-points.html | COTTON IS SPOTTY, TRADE MODERATE; Futures Market Closes Net 6 Points Lower to 6 Higher After Early Rises | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/student-12-is-found-hanged.html | Student, 12, Is Found Hanged | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/brooklyn-hospital-gets-6048.html | Brooklyn Hospital Gets $6,048 | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/tramp-ship-hearings-set.html | Tramp Ship Hearings Set | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/cold-welding-process-british-method-will-be-shown-here-soon.html | COLD WELDING PROCESS; British Method Will Be Shown Here Soon, Dubilier Says | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/though-mike-is-83-he-still-shines-em-patriarch-of-brooklyns-state.html | THOUGH MIKE IS 83, HE STILL SHINES'EM; Patriarch of Brooklyn's State Supreme Court Building Has Worked There 57 Years | True | By Milton Honig | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/business-world.html | Business World | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/9-u-s-envoys-confer-on-western-europe.html | 9 U. S. ENVOYS CONFER ON WESTERN EUROPE | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/hambro-docks-with-oil-big-norwegian-tanker-hailed-at-philadelphia.html | HAMBRO DOCKS WITH OIL; Big Norwegian Tanker Hailed at Philadelphia on Maiden Run | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/n-y-u-eleven-to-leave-35-violets-will-depart-today-for-game-against.html | N. Y. U. ELEVEN TO LEAVE; 35 Violets Will Depart Today for Game Against Boston U. | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/orchestra-seeks-funds-brooklyn-symphony-lacking-money-may-cancel.html | ORCHESTRA SEEKS FUNDS; Brooklyn Symphony, Lacking Money, May Cancel Season | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/oil-man-promoted.html | Oil Man Promoted | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/sewage-projects-near-50000000-hunts-point-treatment-plant-awards.html | SEWAGE PROJECTS NEAR $50,000,000; Hunts Point Treatment Plant Awards Will Send Facilities Under Contract to Figure | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/waldman-criticizes-state-disability-law.html | WALDMAN CRITICIZES STATE DISABILITY LAW | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/de-paul-outpoints-vitale.html | De Paul Outpoints Vitale | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/swede-wins-pentathlon-bjurefelt-takes-first-modern-world-title-finn.html | SWEDE WINS PENTATHLON; Bjurefelt Takes First Modern World Title -- Finn Next | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/jersey-suites-started-ground-broken-in-irvington-for-1744family.html | JERSEY SUITES STARTED; Ground Broken in Irvington for 1,744-Family Project | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/spains-part-in-discovery-of-america.html | Spain's Part in Discovery of America | True | JOSE M. MASSIP. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/seamens-strike-off-union-hits-at-canada.html | SEAMEN'S STRIKE OFF; UNION HITS AT CANADA | True | | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/princesses-set-style-margaret-and-elizabeth-wear-hats-on-side-of.html | PRINCESSES SET STYLE; Margaret and Elizabeth Wear Hats on Side of Head | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/paterson-mayors-trial-date-set.html | Paterson Mayor's Trial Date Set | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/pittsburgh-activity-lags-business-reported-at-same-low-level-as-in.html | PITTSBURGH ACTIVITY LAGS; Business Reported at Same Low Level as in Previous Week | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/bill-steele-pitcher-63-killed.html | Bill Steele, Pitcher, 63, Killed | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/410-off-brazil-cruise-mooremccormick-lines-good-neighbor-fleet-in.html | 410 OFF BRAZIL CRUISE; Moore-McCormick Lines 'Good Neighbor' Fleet in 12th Year | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/unification-now.html | UNIFICATION NOW | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/dentists-in-favor-of-local-aid-plans-society-votes-for-community.html | DENTISTS IN FAVOR OF LOCAL AID PLANS; Society Votes for Community Coverage but Approves U. S., State Grants FEDERAL PROGRAM SCORED Experiments With Prepayment Idea Urged -- 'Care for All' Is Report Thesis | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/west-side-houses-are-sold-by-bank-houses-in-scattered-sections-of.html | WEST SIDE HOUSES ARE SOLD BY BANK; Houses in Scattered Sections of Manhattan Figure in the Latest Realty Trading | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/newsprint-use-up-57-in-september.html | NEWSPRINT USE UP 5.7% IN SEPTEMBER | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/four-u-s-senators-see-bevin.html | Four U. S. Senators See Bevin | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/continental-yard-sale-ends.html | Continental Yard Sale Ends | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/fight-over-star-center-rebels-seek-legal-bar-against-williams.html | FIGHT OVER STAR CENTER; Rebels Seek Legal Bar Against Williams, Signed by Redskins | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/boys-republic-of-italy-honors-romulo.html | BOYS REPUBLIC OF ITALY HONORS ROMULO | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/bishop-foss-westcott.html | BISHOP FOSS WESTCOTT | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/red-cross-outlays-top-gifts-by-2-to-1-oversubscribed-drives-in-war.html | RED CROSS OUTLAYS TOP GIFTS BY 2 TO 1; Oversubscribed Drives in War Made Asking Less of Public Possible, Chester Reports SITUATION TO HOLD TO '51 $1,225,000 Budget for Coming Year Is 60% Retrenchment Since '46, Chapter Is Told | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/4-in-korea-doomed-in-underwood-death.html | 4 IN KOREA DOOMED IN UNDERWOOD DEATH | True | Special to THE NEW YORK TIMES. | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/filing-curb-urged-to-reduce-costs-procter-gamble-official-asks.html | FILING CURB URGED TO REDUCE COSTS; Procter & Gamble Official Asks Action on Correspondence at A. M. A. Conference | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/rca-45rpm-disc-sales-up.html | R.C.A. 45-R.P.M. Disc Sales Up | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 214545 | |
| 1949-10-21 | 1949-10-21 | https://www.nytimes.com/1949/10/21/archives/sales-in-westchester-new-owners-acquire-homes-in-pelham-and-new.html | SALES IN WESTCHESTER; New Owners Acquire Homes in Pelham and New Rochelle | True | | | C1B 214545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registive Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/todd-will-produce-new-musical-show-tired-business-mans-revue-is.html | TODD WILL PRODUCE NEW MUSICAL SHOW; 'Tired Business Man's Revue' Is Tentative Title -- E.L.T. to Open 7th Season Tonight | | By Louis Calta | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/very-rev-aubrey-tuttle.html | VERY REV. AUBREY TUTTLE | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/meyers-loses-again-exgenerals-bid-for-freedom-from-prison-is-denied.html | MEYERS LOSES AGAIN; Ex-General's Bid for Freedom From Prison Is Denied | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/petroleum-stocks-decrease.html | Petroleum Stocks Decrease | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/briton-assails-u-s-aid-shipbuilder-says-aim-is-to-keep-country-in-s.html | BRITON ASSAILS U. S. AID; Shipbuilder Says Aim Is to Keep Country in 'Slavery' | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/rev-f-w-engelmann.html | REV. F. W. ENGE:LMANN | True | Special. to T/am L'wNo1 'rXMF. S. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/atom-data-given-metals-industry-closer-tie-with-producers-seen.html | ATOM DATA GIVEN METALS INDUSTRY; Closer Tie With Producers Seen Resulting in Wide Benefits to Manufacture in 1950 OFFERED BY A.E.C. EXPERTS Better Metallurgical Controls, Lower Costs, Wider Use Cited as Congress Sessions End ATOM DATA GIVEN METALS INDUSTRY | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/coffee-futures-again-rise-limit-new-highs-for-all-deliveries-are.html | COFFEE FUTURES AGAIN RISE LIMIT; New Highs for All Deliveries Are Set, Sugar Slightly Off, Hides Continue Advance | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/trustees-attacked-by-india-philippines.html | TRUSTEES ATTACKED BY INDIA, PHILIPPINES | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/foster-describes-the-sentences-as-savage-liberties-union-would.html | Foster Describes the Sentences as 'Savage'; Liberties Union Would Admit Men to Bail | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/locker-to-aid-jewish-appeal.html | Locker to Aid Jewish Appeal | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/railway-meeting-called.html | Railway Meeting Called | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/church-described-as-red-antidote-christlike-world-is-needed-to.html | CHURCH DESCRIBED AS RED ANTIDOTE; Christ-Like World Is Needed to Combat the Communists, Says Methodist Bishop | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/hearing-recessed-on-transamerica.html | HEARING RECESSED ON TRANSAMERICA | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/million-for-singer-group-vacation-pay-allotted-to-7500-as-strike-is.html | MILLION FOR SINGER GROUP; Vacation Pay Allotted to 7,500 as Strike Is Ended | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/youths-give-police-night-auto-chase-4-off-to-see-girl-friend-land.html | YOUTHS GIVE POLICE NIGHT AUTO CHASE; 4, Off to See Girl Friend, Land in Jail, Charged With Theft of 2 Cars, 30-Ton Truck | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/news-of-food-tencent-price-cut-enhances-enjoyment-of-ham-especially.html | News of Food; Ten-Cent Price Cut Enhances Enjoyment of Ham, Especially With Cabbage Added | | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dewey-dedicating-3-improvements-calls-states-credit-best-in-nation.html | Dewey, Dedicating 3 Improvements, Calls State's Credit Best in Nation | True | By William R. Conklin | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/a-democrat-for-dulles.html | A Democrat for Dulles | | H. H. ALTMAN. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/west-germans-bid-for-voice-in-east-chancellor-says-bonn-regime-is.html | WEST GERMANS BID FOR VOICE IN EAST; Chancellor Says Bonn Regime Is Only Legal Government -- Pledges Aid to Berlin WEST GERMANS BID FOR VOICE IN EAST | True | By Drew Middletonspecial To the New York Times | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/fire-delays-third-avenue-el.html | Fire Delays Third Avenue 'El' | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/bromberger-urges-unified-probation-chief-magistrate-favors-state.html | BROMBERGER URGES UNIFIED PROBATION; Chief Magistrate Favors State System to Set Standards, Lift Pay and Improve Personnel | True | By Lucy Freemanspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/boy-hunter-kills-official.html | Boy Hunter Kills Official | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-anderson-is-fiancee-head-of-locust-valley-aper-engaged-to-w-l-w.html | MRS. ANDERSON IS FIANCEE; Head of Locust Valley aper Engaged to W. L. Wyckoff | | Special to I'wNoK 'nir.s. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/russian-installed-by-u-n-as-an-assistant-to-lie.html | Russian Installed by U. N. As an Assistant to Lie | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/argentine-five-tops-oilers.html | Argentine Five Tops Oilers | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/city-college-run-canceled.html | City College Run Canceled | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/radiation-effect-altered-by-drugs-scientists-report-evidence-in.html | RADIATION EFFECT ALTERED BY DRUGS; Scientists Report Evidence in Work on Animals That the Resistance Can Change PROTECTION IN ATOM RAID Surgeons Are Told in Chicago Sensitivity May Be Increased, an Aid in Cancer Work | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/discord-menaces-french-cabinet-bid-difficulties-with-the-socialists.html | DISCORD MENACES FRENCH CABINET BID; Difficulties With the Socialists May Force Premier Mayer to Resign His Position | True | By Lansing Warrenspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/quarters-loss-234074-stock-exchange-reports.html | Quarter's Loss, $234,074, Stock Exchange Reports | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/hospitals-deficit-laid-to-high-costs.html | HOSPITAL'S DEFICIT LAID TO HIGH COSTS | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/city-smoke-report.html | CITY SMOKE REPORT | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/aircraft-exports-increase.html | Aircraft Exports Increase | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/viet-nam-in-u-n-economic-unit.html | Viet Nam in U. N. Economic Unit | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/johnson-bars-data-on-arms-to-any-red-senators-told-communists-even.html | JOHNSON BARS DATA ON ARMS TO ANY RED; Senators Told Communists, Even if Members of Foreign Cabinet, Will Get No Facts JOHNSON BARS DATA ON ARMS TO ANY RED | True | By Harold B. Hintonspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mayrint-adds-seven-accounts.html | Mayrint Adds Seven Accounts | True | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/u-n-extends-life-of-korea-mission-assembly-defeats-soviet-bid-to.html | U. N. EXTENDS LIFE OF KOREA MISSION; Assembly Defeats Soviet Bid to Kill the Commission -- Renewal Is Voted, 48-6 UNIT ALERTED ON FIGHTING Told Outbreaks Could Lead to War Between Regimes of North and South | True | By A. M. Rosenthal | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/changes-in-swanson-sons.html | Changes in Swanson & Sons | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/union-opened-to-negroes-electricians-local-grants-six-temporary.html | UNION OPENED TO NEGROES; Electricians' Local Grants Six Temporary Memberships | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/store-buys-city-block-hornes-in-pittsburgh-gets-adjoining-site-for.html | STORE BUYS CITY BLOCK; Horne's in Pittsburgh Gets Adjoining Site for $1,500,000 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/fire-razes-laboratory-years-research-work-by-rutgers-students-is.html | FIRE RAZES LABORATORY; Year's Research Work by Rutgers Students Is Destroyed | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/fordham-and-syracuse-prepared-for-close-highscoring-contest-custis.html | Fordham and Syracuse Prepared For Close, High-Scoring Contest; Custis' Passing and Running Main Threats to Rams' Bid for Third Victory in Row on Polo Grounds Gridiron Today | True | By Joseph M. Sheehan | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/british-economies-to-tap-six-sources-cabinet-sets-ways-of-saving.html | BRITISH ECONOMIES TO TAP SIX SOURCES; Cabinet Sets Ways of Saving, Including Slowing of Welfare Program -- Basic Aim Kept BRITISH ECONOMIES TO TAP SIX SOURCES | True | By Raymond Daniellspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/walter-du-mont.html | WALTER DU MONT | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/essex-wire-buys-cords-ltd.html | Essex Wire Buys Cords, Ltd. | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/church-to-appeal-for-mission-funds-roman-catholic-parishes-in-u-s.html | CHURCH TO APPEAL FOR MISSION FUNDS; Roman Catholic Parishes in U. S. to Join World-Wide Observance Tomorrow | True | By Preston King Sheldon | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-j-w-dorland-entertains.html | Mrs. J. W. Dorland Entertains | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/scientist-scores-secrecy-on-atom-dr-urey-hits-witch-hunts-groves.html | SCIENTIST SCORES SECRECY ON ATOM; Dr. Urey Hits 'Witch Hunts' -- Groves Sisys Disclosures Would Help Russia | True | By William G. Weartspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/welfare-unit-aided-319768-in-september.html | WELFARE UNIT AIDED 319,768 IN SEPTEMBER | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/son-to-mrs-richard-g-pratt.html | Son to Mrs. Richard G. Pratt | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/adolph-stager-70-i-rare-books-dealer.html | ADOLPH STAGER, 70, I RARE BOOKS DEALER | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/berlin-radio-staff-revised.html | Berlin Radio Staff Revised | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/vishinsky-scores-red-trial-here-as-real-human-rights-violation.html | Vishinsky Scores Red Trial Here As 'Real' Human Rights Violation; VISHINSKY SCORES REDS TRIAL HERE | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/labor-presses-aid-for-lehman-mayor-leaders-say-huge-turnout-at.html | LABOR PRESSES AID FOR LEHMAN, MAYOR; Leaders Say Huge Turnout at Rally Thursday Is Necessary, to Show Solid Backing | True | By James A. Hagerty | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/harry-brack.html | HARRY BRACK | True | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/g-m-sets-pension-talks-will-open-studies-with-u-a-w-and-u-e-on-nov.html | G. M. SETS PENSION TALKS; Will Open Studies With U. A. W. and U. E. on Nov. 7 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/natural-gas-ordered-f-p-c-aide-directs-panhandle-line-to-supply.html | NATURAL GAS ORDERED; F. P. C. Aide Directs Panhandle Line to Supply Indianapolis | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/johnson-declares-navy-case-is-based-on-false-charges-in-gentle.html | JOHNSON DECLARES NAVY CASE IS BASED ON FALSE CHARGES; In 'Gentle' Rebuke, He Asserts Admirals Gave 'Misinformation' on Emergency War Plan NEW-FUND CUT IS PLANNED Hoover and Marshall Appear Before House Group to Back Unification as Mandatory NAVY CASE TERMED FALSE BY JOHNSON | True | By William S. Whitespecial To the New York Times | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/shutdown-looms-for-auto-industry-even-end-of-steel-strike-next-week.html | SHUT DOWN LOOMS FOR AUTO INDUSTRY; Even End of Steel Strike Next Week Would Not Avert Step, Ward's Reports | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/hawk-bagged-in-flatbush-police-do-job-after-startled-residents.html | HAWK BAGGED IN FLATBUSH; Police Do Job After Startled Residents Suspect It's Eagle | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/german-debt-talks-due-british-say-they-will-accept-netherlands-bid.html | GERMAN DEBT TALKS DUE; British Say They Will Accept Netherlands Bid to Confer | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/advanced-to-presidency-of-chain-department-store.html | Advanced to Presidency Of Chain Department Store | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/small-lines-to-get-austrian-business.html | SMALL LINES TO GET AUSTRIAN BUSINESS | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/morris-discloses-a-costello-offer-convicted-racketeer-upset-by.html | MORRIS DISCLOSES A COSTELLO 'OFFER'; Convicted Racketeer, Upset by Attacks, Is Quoted as Anxious to Aid Campaign | True | By James P. McCaffrey | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/englewood-harriers-win.html | Englewood Harriers Win | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-r-b-roantreie.html | MRS. R. B. ROANTREIE | True | Special to T NEW YoRx TMZS. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/musician-falls-to-death.html | Musician Falls to Death | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/heads-state-architects-henry-v-murphy-of-brooklyn-elected-at.html | HEADS STATE ARCHITECTS; Henry V. Murphy of Brooklyn Elected at Rochester Meeting | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/nelson-a-roberts.html | NELSON A. ROBERTS | True | Secial to TLS N*W Yetx TXMSS. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/palestine-appeal-to-map-aid-to-israel.html | PALESTINE APPEAL TO MAP AID TO ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/no-tax-on-reorganization-central-states-electric-trustees-get.html | NO TAX ON REORGANIZATION; Central States Electric Trustees Get Federal Ruling | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/princeton-alumnus-is-94-j-p-brown-of-ballston-spa-called-oldest.html | PRINCETON ALUMNUS IS 94; J. P. Brown, of Ballston Spa, Called Oldest Graduate | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/law-change-cited-medina-limits-sentence-to-intent-of-congress.html | LAW CHANGE CITED; Medina Limits Sentence to Intent of Congress -- Leniency to Thompson BAIL ON APPEAL REFUSED Affirming of Guilt Is Held to Bar It -- Prisoners Decry Fate in Solemn Scene AS THE COMMUNIST'S WERE SENTENCED TO PRISON TERMS BY JUDGE MEDINA MEDINA SENTENCES 11 REDS TO PRISON | True | By Russell Porter | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/catholics-rallied-to-oppose-prague-statement-by-church-officials.html | CATHOLICS RALLIED TO OPPOSE PRAGUE; Statement by Church Officials Calls on Priests to Reject Controls by Regime | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/rumania-dissolves-y-m-c-a.html | Rumania Dissolves Y. M. C. A. | True | By Religious News Service | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mass-on-normandy-beach.html | Mass on Normandy Beach | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/baby-care-service-started-by-the-us-childrens-bureau-appoints-5.html | BABY CARE SERVICE STARTED BY THE U.S; Children's Bureau Appoints 5 Consultants to Implement Program for States | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dies-while-hunting-for-deer.html | Dies. While Hunting for Deer | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/tells-of-lending-500-to-tucker-r-r-rausch-general-electric-official.html | TELLS OF LENDING $500 TO TUCKER; R. R. Rausch, General Electric Official, Says Loan Followed Offer of $50,000 Job BOAST ABOUT FORD CITED Promoter Asserted He Could Take Over Concern Some Day, Witness Avers | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/u-n-birthday-messages-urged.html | U. N. Birthday Messages Urged | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/joseph-a-mlaughlin.html | JOSEPH A. M'LAUGHLIN | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/china-reds-contend-big-cabinet-is-needed-to-build-up-country-new.html | China Reds Contend Big Cabinet Is Needed to Build Up Country; New Government Called Largest in History, Representing All Classes and Areas -- Regime Is Strongly Centralized | True | By Tillman Durdinspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-william-h-bird.html | MRS. WILLIAM H. BIRD | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/coal-strike-to-aid-oil-heater-sales-20-rise-in-1950-volume-seen-by.html | COAL STRIKE TO AID OIL HEATER SALES; 20% Rise in 1950 Volume Seen by 2 Industry Officials if Steel Is Not Cut Off by Strike | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mums-on-display-give-show-of-own-win-prizes-at-bronx-exhibit-and.html | 'MUMS ON DISPLAY, GIVE SHOW OF OWN; Win Prizes at Bronx Exhibit and Reach Peak of Beauty in Outdoor Borders | True | By Dorothy H. Jenkins | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/michigan-loses-koceski-star-back-is-out-of-minnesota-game-with-rib.html | MICHIGAN LOSES KOCESKI; Star Back Is Out of Minnesota Game With Rib Fractures | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/edwin-l-doughertn-sr.html | EDWIN L. DOUGHERTN SR. | True | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dr-sizoo-heads-seminary-board.html | Dr. Sizoo Heads Seminary Board | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/war-upon-disease-wins-honor-for-8-public-health-aide-nurse-6.html | WAR UPON DISEASE WINS HONOR FOR 8; Public Health Aide, Nurse, 6 Physicians Chosen for 1949 Lasker Awards | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dr-bunche-indicts-education-in-u-s-he-tells-regents-convocation-it.html | DR. BUNCHE INDICTS EDUCATION IN U. S.; He Tells Regents' Convocation It Fails to Reduce Menace of Racial and Religious Bias | True | By Murray Illsonspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/susan-worcester-wed-becomes-bride-of-justin-light-in-bennington.html | SUSAN WORCESTER WED; Becomes Bride of Justin Light in Bennington Ceremony | True | Special to THE N YOP.. TIMF. I[. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/james-h-goss.html | JAMES H. GOSS | True | IJal to Tx NxW YOX Trnxs. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/hockey-to-start-at-denver-u.html | Hockey to Start at Denver U. | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/envoys-reach-hong-kong-group-that-quit-shanghai-says-it-was-well.html | ENVOYS REACH HONG KONG; Group That Quit Shanghai Says It Was Well Treated | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/new-cargo-plane-here-liftmaster-arrives-with-pay-load-at-la-guardia.html | NEW CARGO PLANE HERE; Liftmaster Arrives With 'Pay Load' at La Guardia Airport | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/boys-high-halted-by-manual-7-to-6-eleven-suffers-first-defeat-of.html | BOYS HIGH HALTED BY MANUAL, 7 TO 6; Eleven Suffers First Defeat of Season -- Brooklyn Tech Beats Madison, 26-13 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/cancer-research-aide-honored.html | Cancer Research Aide Honored | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/milk-talks-fail-strike-set-monday-u-s-3-states-in-peace-moves-11.html | MILK TALKS FAIL; STRIKE SET MONDAY; U. S., 3 States in Peace Moves -- 11 Million Affected in Metropolitan Area | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/odwyer-sees-dulles-of-no-use-to-the-city-on-social-welfare.html | O'Dwyer Sees Dulles of No Use To the City on Social Welfare | True | By Thomas P. Ronan | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/soroptimists-to-meet.html | Soroptimists to Meet | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/savings-group-on-cruise-800-bankers-sail-on-the-nieuw-amsterdam-for.html | SAVINGS GROUP ON CRUISE; 800 Bankers Sail on the Nieuw Amsterdam for Convention | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/riclmrdstaber.html | 'Riclmrds--Taber | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/edisons-helpers-see-new-wonders-on-70th-birthday-of-inventors.html | EDISON'S HELPERS SEE NEW WONDERS; On 70th Birthday of Inventor's Incandescent Bulb They Gape at G. E. Plants | True | By Murray Schumachspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/a-l-p-gets-showcause-writ.html | A. L. P. Gets Show-Cause Writ | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/honored-for-advocating-strong-merchant-fleet.html | Honored for Advocating Strong Merchant Fleet | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/magnuson-warns-on-obsolete-ships-tells-propeller-club-merchant.html | MAGNUSON WARNS ON OBSOLETE SHIPS; Tells Propeller Club Merchant Fleet Is Facing Danger of Becoming Old 'in Block' | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/samuel-h-longmore.html | SAMUEL H. LONGMORE | True | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/spaak-urges-abdication-expremier-of-belgium-asks-for-action-by-king.html | SPAAK URGES ABDICATION; Ex-Premier of Belgium Asks for Action by King Leopold | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/progress-announced-in-talks-on-austria.html | PROGRESS ANNOUNCED IN TALKS ON AUSTRIA | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/wild-deadly-fungi-lure-city-hunters-amateur-mushroom-pickers-often.html | WILD, DEADLY FUNGI LURE CITY HUNTERS; Amateur Mushroom Pickers Often Use Nonsensical Tests, Health Experts Find 2 DEAD, 20 ARE POISONED Dr. Rogers Head of Botanical Garden, Gives Special Course on Identification Methods | True | By Arthur Gelb | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/touch-football-injury-fatal.html | Touch Football Injury Fatal | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/rowlanclchandler.html | Rowlancl---Chandler | True | Special to TH Nw YoPx | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/argentina-sets-oil-imports.html | Argentina Sets Oil Imports | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/77-hunters-are-dead-in-nation-since-sept-1.html | 77 HUNTERS ARE DEAD IN NATION SINCE SEPT. 1 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/late-georgetown-field-goal-upsets-boston-college-in-night-game.html | Late Georgetown Field Goal Upsets Boston College in Night Game; HAESLER KICK WINS, 10-7, BEFORE 22,763 Georgetown Junior's 30-Yard Field Goal With 2 1/2 Minutes Left Tops Boston College EAGLES' FARREL SCORES But Mattingly Retaliates for Hoyas to Cap Another Long March in First Period | True | By Michael Straussspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/2000-at-van-gogh-show-on-opening-day-scores-of-teenagers-study-162.html | 2,000 at Van Gogh Show on Opening Day; Scores of Teen-Agers Study 162 Works | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/acth-is-reported-swift-aid-in-gout-scientific-team-asserts-single.html | ACTH IS REPORTED SWIFT AID IN GOUT; Scientific Team Asserts Single Injection of the Hormone Is Usually All That's Needed | True | By William L. Laurencespecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/west-point-j-v-wins-347.html | West Point J. V. Wins, 34-7 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/stocks-selective-as-strikes-go-on-irregular-course-of-prices-on-big.html | STOCKS SELECTIVE AS STRIKES GO ON; Irregular Course of Prices on Big Board Due to Steel and Coal Stalemates TURNOVER RISES FOR DAY Up to 1,290,000 Shares, With 399 Issues Higher, 361 Off -- Bonds Also Mixed | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/baruch-honored-tonight-he-will-receive-finley-award-for-services-to.html | BARUCH HONORED TONIGHT; He Will Receive Finley Award for Services to City | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/nuclear-center-named-cornell-unit-becomes-floyd-newman-laboratory.html | NUCLEAR CENTER NAMED; Cornell Unit Becomes Floyd Newman Laboratory | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/uniforms-important.html | Uniforms Important | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/the-price-of-coal.html | The Price of Coal | True | HOWARD W. TONER | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/cleaner-sales-off-178-2091935-reported-in-9-months-against-2546269.html | CLEANER SALES OFF 17.8%; 2,091,935 Reported in 9 Months Against 2,546,269 Year Ago | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/soviet-unit-named-purchasing-office-failed-to-register-despite.html | SOVIET UNIT NAMED; Purchasing Office Failed to Register Despite Requests by U. S. IMMUNITY CLAIMED BY 3 Prosecutor Says Diplomatic Passports Are No Defense -- Bail Set at $15,000 AMTORG OFFICIALS WHO WERE ARRESTED HERE AMTORG INDICTED, 5 OFFICIALS HELD | True | By Edward Ranzal | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/registration-2773677-city-total-far-above-1945-mark-westchester.html | REGISTRATION 2,773,677; City Total Far Above 1945 Mark, Westchester Figure 280,674 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/named-district-manager-for-insulux-glass-block.html | Named District Manager For Insulux Glass Block | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/drake-beats-st-louis-2714.html | Drake Beats St. Louis, 27-14 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/william-goding.html | WILLIAM GODING | True | Specla. t to NEW yolt. Tlr. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/louisiana-town-seeks-4000000-monroe-invites-bond-bids-on-nov-30-new.html | LOUISIANA TOWN SEEKS $4,000,000; Monroe Invites Bond Bids on Nov. 30 -- New Financing for Other Municipalities | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/jacques-opeau-playight-diesi-french-actor-anddirector-70-wice-had.html | -JACQUES OPEAU, PLAYIGHT, DIES; French Actor and-Director, 70, ' wice Had Seasons He're--Won Success as Critio | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/barkley-gets-degree-at-florida.html | Barkley Gets Degree at Florida | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/divorce-action-is-dropped.html | Divorce Action Is Dropped | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/britain-demurs-at-economic-union-that-would-involve-sterling-area-e.html | Britain Demurs at Economic Union That Would Involve Sterling Area; Expected to Tell O. E. E. C. She Is Not Free to Commit Resources She Doesn't Own -- Convertibility Might Change Stand | True | By Clifton Danielspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/miss-sylvia-pafe-become-a-bride-has-4-attendants-at-marriage-to.html | MISS SYLVIA PA6E BECOMES A BRIDE; Has 4 Attendants at Marriage to William Rhodes Palmer 3d in Quaker Farms, Conn. | True | Special to m .-w No Tn. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/miss-o-a-aikens-81-nursing-authority.html | MISSo. A. AIKENS, 81, NURSING AUTHORITY | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/jersey-ballot-problem-county-clerks-to-ask-court-aid-on-illegal.html | JERSEY BALLOT PROBLEM; County Clerks to Ask Court Aid on Illegal Loyalty Oath Legend | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-kelly-links-victor-registers-net-156-at-absecon-mrs-dorment.html | MRS. KELLY LINKS VICTOR; Registers Net 156 at Absecon -- Mrs. Dorment Wins Gross | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/humanities-need-stressed-at-duke-bewildered-world-can-grasp.html | HUMANITIES NEED STRESSED AT DUKE; Bewildered World Can Grasp Unifying Thread in Liberal Studies, Speakers Say | True | By John N. Pophamspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/meadow-brook-poloists-set.html | Meadow Brook Poloists Set | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/music-events.html | MUSIC EVENTS | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-sarah-e-hyre.html | MRS. SARAH E. HYRE | True | Special to T Nsw Yo TiMS4Z. | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/monmouth-hunts-today-replica-ii-looms-as-favorite-in-featured-gold.html | MONMOUTH HUNTS TODAY; Replica II Looms as Favorite in Featured Gold Cup | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/subsidies-for-orchestras.html | Subsidies for Orchestras | True | NEIL BRANT. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/fire-in-municipal-hall-5000-fair-lawn-blaze-puts-alarm-out-of-order.html | FIRE IN MUNICIPAL HALL; $5,000 Fair Lawn Blaze Puts Alarm Out of Order | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/tribute-to-roosevelt-painting-is-unveiled-at-national-democratic.html | TRIBUTE TO ROOSEVELT; Painting Is Unveiled at National Democratic Club Here | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/primary-prices-steady-for-week-labor-bureau-index-unchanged-at-1521.html | PRIMARY PRICES STEADY FOR WEEK; Labor Bureau Index Unchanged at 152.1% of 1926 Average on Oct. 18 | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/red-cross-joins-other-agencies-in-a-fund-drive-for-first-time-red.html | Red Cross Joins Other Agencies In a Fund Drive for First Time; RED CROSS JOINS UNITED FUND DRIVE | True | By Walter W. Ruchspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/rebels-get-injunction-court-order-stays-redskins-from-using-star.html | REBELS GET INJUNCTION; Court Order Stays Redskins From Using Star Center | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/a-prokofiev-leader-in-soviet-building.html | A. PROKOFiEV, LEADER IN SOVIET BU!IDING | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dcohess-shaw-missiohary-was-69-episcopal-aide-in-philippines-192545.html | DCOHESS SHAW, MISSIOHARY., WAS 69; Episcopal Aide in Philippines 1925-45, Interned 3 Years by Japanese, Is Dead | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/professor-kinsella-to-speak.html | Professor Kinsella to Speak | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/stevenson-novel-coming-to-screen-parsons-to-do-david-balfour-in.html | STEVENSON NOVEL COMING TO SCREEN; Parsons to Do 'David Balfour' in Great Britain for Allied Artists, Starting in April | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/morris-challenges-odwyer-to-debate.html | MORRIS CHALLENGES O'DWYER TO DEBATE | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/auto-death-toll-of-children-rising-carelessness-of-parents-is-one.html | AUTO DEATH TOLL OF CHILDREN RISING; Carelessness of Parents Is One Factor, Regional Conference Is Told | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/stores-and-suites-in-jersey-trading-building-in-closter-contains.html | STORES AND SUITES IN JERSEY TRADING; Building in Closter Contains Nine Apartments -- Dwellings Dominate Other Deals | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/sofia-politicians-ousted-on-charges-of-espionage.html | Sofia Politicians Ousted On Charges of Espionage | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/editorial-clarity-urged-on-writers-bryson-tells-conference-at.html | EDITORIAL CLARITY URGED ON WRITERS; Bryson Tells Conference at Columbia That News Needs to Be Interpreted | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/marilyn-f-miller-affianced.html | Marilyn F. Miller Affianced | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/high-cost-of-popularity.html | HIGH COST OF POPULARITY | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/cottons-sold-up-to-second-quarter-market-circles-estimate-sales-in.html | COTTONS SOLD UP TO SECOND QUARTER; Market Circles Estimate Sales in Last Three Days Reached 50,000,000 Yards ENDS LAG OF FIVE WEEKS Spurt Despite Steel and Coal Strikes Is Chiefly in Prints and Carded Broadcloths | True | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/fare-rise-given-in-twin-cities.html | Fare Rise Given in Twin Cities | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/paul-sauer.html | PAUL SAUER | True | pecIal to Tm Nzw Yo | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/albania-throttles-revolt.html | Albania "Throttles" Revolt | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/new-haven-line-delayed-twohour-holdup-follows-the-loss-of-power-on.html | NEW HAVEN LINE DELAYED; Two-Hour Hold-Up Follows the Loss of Power on Two Tracks | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/kenneth-g-burns.html | KENNETH G. BURNS | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/city-basks-in-heat-of-80-from-gulf.html | City Basks in Heat Of 80 From Gulf | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/canadian-officers-take-second-phase-but-mexicans-retain-lead-in-low.html | CANADIAN OFFICERS TAKE SECOND PHASE; But Mexicans Retain Lead in Low Score Jumping Test at Harrisburg Horse Show | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/princeton-scores-in-run-tigers-varsity-and-freshman-teams-beat-penn.html | PRINCETON SCORES IN RUN; Tigers' Varsity and Freshman Teams Beat Penn, Columbia | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/captain-acts-to-free-wife-on-ellis-island.html | CAPTAIN ACTS TO FREE WIFE ON ELLIS ISLAND | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/allweather-jet-plant-new-g-e-j47-can-operate-under-icing-conditions.html | ALL-WEATHER JET PLANT; New G. E. J-47 Can Operate Under Icing Conditions | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/divine-followers-buy-jersey-hotel-carry-550000-in-small-bills-to.html | DIVINE FOLLOWERS BUY JERSEY HOTEL; Carry $550,000 in Small Bills to Newark -- Cigarettes and Liquor Removed | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/her-tenure-extended.html | HER TENURE EXTENDED | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/fall-furniture-show-opens-in-jamestown.html | FALL FURNITURE SHOW OPENS IN JAMESTOWN | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/walther-funk-operated-upon.html | Walther Funk Operated Upon | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/c-c-n-y-eleven-at-peak-will-be-at-full-strength-for-contest-with.html | C. C. N. Y. ELEVEN AT PEAK; Will Be at Full Strength for Contest With Wagner Today | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dick-rudolph-62-star-of-tz-braves-pitcher-whose-27-wins-helped-tem.html | DICK RUDOLPH, 62, STAR OF 'tz BRAVES; Pitcher Whose 27 Wins Helped Tem From Cellar to Top Dies i --- TwiceVict0r in Series | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/minnesota-in-big-ten-and-cornell-in-ivy-loop-favored-over-old.html | Minnesota in Big Ten and Cornell in Ivy Loop Favored Over Old Rivals Today; GOPHERS TO INVADE MICHIGAN STADIUM Minnesota Hopes to Win Little Brown Jug First Time Since 1942 and Clinch Bowl Bid CORNELL SEEKS A SWEEP Conquest of Big Three Looms in Princeton Contest -- Army Is Choice Over Columbia | True | By Allison Danzig | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/yugoslavs-charge-polish-hostilities-note-specifying-accusations.html | YUGOSLAVS CHARGE POLISH HOSTILITIES; Note Specifying Accusations Against Warsaw Advances Tito-Cominform Conflict | True | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/penn-state-harriers-score.html | Penn State Harriers Score | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/abroad-the-western-powers-and-the-bonn-government.html | Abroad; The Western Powers and the Bonn Government | True | By Anne O'Hare McCormick | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/u-n-unit-approves-expanded-aid-fund-539000-for-the-operation-of.html | U. N. UNIT APPROVES EXPANDED AID FUND; $539,000 for the Operation of Permanent Program Voted by Budgetary Committee | True | By Will Lissnerspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/eversharp-meeting-ordered.html | Eversharp Meeting Ordered | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/u-s-fights-du-pont-move-opposes-transfer-of-suit-from-chicago-to.html | U. S FIGHTS DU PONT MOVE; Opposes Transfer of Suit From Chicago to Wilmington | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/new-trainers-to-duplicate-planes.html | New Trainers to Duplicate Planes | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dulles-gains-seen-in-north-counties-party-surveys-there-indicate-st.html | DULLES GAINS SEEN IN NORTH COUNTIES; Party Surveys There Indicate St. Lawrence Valley Area Will Give Big G. O. P. Vote | True | By Leo Eganspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/14500000-paid-to-swiss-u-s-makes-final-settlement-on-war-bombing.html | $14,500,000 PAID TO SWISS; U. S. Makes Final Settlement on War Bombing Damage | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/two-nations-ask-study-of-eritrea-australia-guatemala-propose-u-n.html | TWO NATIONS ASK STUDY OF ERITREA; Australia, Guatemala Propose U. N. Committee Report to Assembly's 1950 Session | True | By Thomas J. Hamilton | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/manhattan-parcels-sold-apartment-home-and-rooming-house-in-new.html | MANHATTAN PARCELS SOLD; Apartment, Home and Rooming House in New Control | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/patty-berg-wins-5-and-4-gains-final-with-miss-bauer-who-tops-mrs.html | PATTY BERG WINS, 5 AND 4; Gains Final With Miss Bauer, Who Tops Mrs. Zaharias, 1 Up | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/city-due-for-an-attack-in-mock-air-raid-today.html | City Due for an Attack In Mock Air Raid Today | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/polio-decline-continues-49-cases-for-the-week-in-city-compare-with.html | POLIO DECLINE CONTINUES; 49 Cases for the Week in City Compare With Previous 76 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/washington-studies-move.html | Washington Studies Move | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/aureomycin-called-help-scientists-report-it-stopped-malignant-tumor.html | AUREOMYCIN CALLED HELP; Scientists Report It Stopped Malignant Tumor in Human RADIATION EFFECT ALTERED BY DRUGS | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/soviet-said-to-plan-treaty-with-mao-diplomats-in-paris-predict.html | SOVIET SAID TO PLAN TREATY WITH MAO; Diplomats in Paris Predict Chinese Communist Chief Will Visit Moscow | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/u-e-chiefs-sign-noncommunist-affidavits-2-had-been-listed-by-house.html | U. E. Chiefs Sign Non-Communist Affidavits; 2 Had Been Listed by House Group as Reds | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/armco-steel-starts-new-plant.html | Armco Steel Starts New Plant | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/earl-relighart-5t-head-of-tool-firm-president-of-the-republican.html | EARL RELlqHART, 5t, HEAD OF TOOL FIRM; President of the Republican International Concern Dies After Fiight From Chicago | True | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dice-game-raided-in-orchard-barn-106-arrested-pay-5650-fines-in.html | DICE GAME RAIDED IN ORCHARD BARN; 106 Arrested, Pay $5,650 Fines in Play That Draws Autos Trimmed in Gold and Fur | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/tag-millar.html | 'TAG MILLAR | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/greeks-contest-charges-deny-bulgarian-accusations-say-sofia-aids.html | GREEKS CONTEST CHARGES; Deny Bulgarian Accusations, Say Sofia Aids Guerrillas | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dr-hans-bell.html | DR. HANS 'BELL | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/arabs-firm-on-palestine-orders-to-u-n-delegates-held-based-on.html | ARABS FIRM ON PALESTINE; Orders to U. N. Delegates Held Based on League Dispute | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-luce-bishops-see-pope.html | Mrs. Luce, Bishops, See Pope | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/u-s-strategy-shift-seen-soviet-says-its-having-atomic-bomb-rules.html | U. S. STRATEGY SHIFT SEEN; Soviet Says Its Having Atomic Bomb Rules Out 'Blitz' War | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/schine-chain-in-1050000-suit.html | Schine Chain in $1,050,000 Suit | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/gift-packaging-costlier.html | Gift Packaging Costlier | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-i-lewis-bender-spcii-to-tg-nzw-yozk-trmz.html | MRS. I. LEWIS BENDER; Sp\'Cl&l to Tg Nzw YOZK TrMz,% | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/books-authors.html | Books -- Authors | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/the-screen-in-review-beyond-the-forest-with-bette-davis-and-joseph.html | THE SCREEN IN REVIEW; 'Beyond the Forest' With Bette Davis and Joseph Cotten Is New Bill at Strand | True | By Bosley Crowther | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/excerpts-from-the-statement-by-johnson-on-unification-disputes.html | Excerpts From the Statement by Johnson on Unification Disputes | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/record-christmas-seen-for-calvert-forecast-is-made-at-division.html | RECORD CHRISTMAS SEEN FOR CALVERT; Forecast Is Made at Division Managers' Parley -- $500,000 Ad Outlay Estimated | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/u-s-names-delegate-to-council-on-wheat.html | U. S. NAMES DELEGATE TO COUNCIL ON WHEAT | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/truman-gives-donnell-badge.html | Truman Gives Donnell Badge | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/british-name-motorcycle-agent.html | British Name Motorcycle Agent | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/u-n-group-approves-budget-for-welfare.html | U. N. GROUP APPROVES BUDGET FOR WELFARE | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/turks-look-for-more-aid-hope-acheson-statement-on-greece-means.html | TURKS LOOK FOR MORE AID; Hope Acheson Statement on Greece Means Greater U. S. Help | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/churchill-opposes-plan-to-end-draft-tells-el-alamein-veterans-the.html | CHURCHILL OPPOSES PLAN TO END DRAFT; Tells El Alamein Veterans the Move Would Strike Blow at Atlantic Defenses | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/lehigh-sets-1950-dates-eleven-to-begin-rivalry-with-dartmouth-n-y-u.html | LEHIGH SETS 1950 DATES; Eleven to Begin Rivalry With Dartmouth -- N. Y. U. Dropped | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/hungary-denies-charges.html | Hungary Denies Charges | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/business-world.html | Business World | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/merck-to-reinspect-army-plant.html | Merck to Reinspect Army Plant | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-james-j-quaey.html | MRS. JAMES J. QUA,'!..EY | | Speclt to THI NL'W YOit. K | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/st-pauls-ties-66-with-horace-mann-sheehy-counts-on-aerial-from.html | ST. PAUL'S TIES, 6-6, WITH HORACE MANN; Sheehy Counts on Aerial From Strong to Bring Deadlock -- Stony Brook Wins, 13-6 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/appointed-counselor-by-gambleskogmo-inc.html | Appointed Counselor By Gamble-Skogmo, Inc. | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/help-for-berlin.html | HELP FOR BERLIN | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/why-its-big-steel-nations-facilities-combined-would-cover-74-square.html | WHY IT'S BIG STEEL; Nation's Facilities, Combined, Would Cover 74 Square Miles | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/the-battles-roar-ends-hearings-close-on-a-note-of-cordiality-but-it.html | The Battle's Roar Ends; Hearings Close on a Note of Cordiality, but It Is Held More Apparent Than Real | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/fitzhugh-green-jr-wedsfaith-forg-marriage-takes-place-in-brick.html | FITZHUGH GREEN JR, WEDSFAITH FORG; Marriage Takes Place in Brick. Presbyterian Church Here mFather Escorts Bride | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/bette-davis-asks-divorce-husband-threatened-her-with-bodily-harm.html | BETTE DAVIS ASKS DIVORCE; Husband Threatened Her With ,Bodily Harm, Actress Alleges | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-adolf-klein.html | MRS. ADOLF KLEIN | | Steel&l f- 'IRE NEW '0!K 'r,e,s. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/johnson-details-how-he-is-saving-secretary-lists-economies-of.html | JOHNSON DETAILS HOW HE IS SAVING; Secretary Lists Economies of $185,652,384 in Request for Current Budget | | By Austin Stevensspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/lumber-production-up-52-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 5.2% Rise Reported for Week Compared With Year Ago | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/city-seeks-u-s-aid-to-build-garages-moses-to-ask-600000-grant-from.html | CITY SEEKS U. S. AID TO BUILD GARAGES; Moses to Ask $600,000 Grant From F. W. A. for Survey to Speed Six Projects $13,000,000 PROGRAM SET Two Structures in Manhattan, Others in Brooklyn, Bronx -- Parking Lot for Queens | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/3-americans-to-dance-for-king.html | 3 Americans to Dance for King | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dr-emory-lee-jewell.html | DR. EMORY LEE JEWELL | True | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/fordham-names-publicity-man.html | Fordham Names Publicity Man | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/10000-trot-goes-to-chris-spencer-proximity-25-choice-trails.html | $10,000 TROT GOES TO CHRIS SPENCER; Proximity, 2-5 Choice, Trails Bostwick Entry by a Length at Roosevelt Raceway | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/opposes-federal-actions-paterson-chamber-defends-a-p-and-medical.html | OPPOSES FEDERAL ACTIONS; Paterson Chamber Defends A. & P. and Medical Association | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/backs-3-amendments-citizens-union-urges-adoption-of-nos-1-3-and-4.html | BACKS 3 AMENDMENTS; Citizens Union Urges Adoption of Nos. 1, 3 and 4 at Election | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/boston-pro-five-gets-gibson.html | Boston Pro Five Gets Gibson | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/nourse-calls-rift-in-capital-typical-struggles-within-business-and.html | NOURSE CALLS RIFT IN CAPITAL TYPICAL; Struggles Within Business and Government Imperil Prosperity, He Warns | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/germans-dubious-of-soviet-treaty-communist-sources-quoted-as-having.html | GERMANS DUBIOUS OF SOVIET TREATY; Communist Sources Quoted as Having Said Kremlin Has Changed Its Views | True | By Kathleen McLaughlinspecial To The New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/army-soccer-victor-30.html | Army Soccer Victor, 3-0 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/merit-basis-urged-for-office-skills-helm-head-of-executive-group.html | MERIT BASIS URGED FOR OFFICE SKILLS; Helm, Head of Executive Group, Outlines Rating Program at A. M. A. Conference | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/bullet-proof-wins-by-head-in-sprint-favorite-defeats-flood-town-in.html | BULLET PROOF WINS BY HEAD IN SPRINT; Favorite Defeats Flood Town in Garden State Feature, Paying $5.20 for $2 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/wittenberg-inaugurates-staten-island-educator.html | Wittenberg Inaugurates Staten Island Educator | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/industry-pension-plans.html | INDUSTRY PENSION PLANS | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/defeat-for-u-s-seen-if-marine-corps-dies.html | DEFEAT FOR U. S. SEEN IF MARINE CORPS DIES | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/changes-in-avco-corp-cosgrove-resignation-followed-by-less.html | CHANGES IN AVCO CORP.; Cosgrove Resignation Followed by Less Centralized Set-Up | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/brooklyn-college-ready-seeks-second-victory-of-year-against.html | BROOKLYN COLLEGE READY; Seeks Second Victory of Year Against Northeastern Today | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/hungary-delays-religious-study.html | Hungary Delays Religious Study | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/lecture-on-excavated-skulls.html | Lecture on Excavated Skulls | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/joseph-w-darcy.html | JOSEPH W. DARCY | True | Speelat '.o Tz N-woE | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/freighters-crew-saved-35-sailors-trapped-on-british-ship-rescued.html | FREIGHTER'S CREW SAVED; 35 Sailors Trapped on British Ship Rescued After Blast | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/bonds-and-shares-on-london-market-selling-wave-ends-but-sales.html | BONDS AND SHARES ON LONDON MARKET; Selling Wave Ends but Sales Decline -- South African Issues Most Active | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/monoxide-gas-kills-five.html | Monoxide Gas Kills Five | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/legislative-manual-out.html | Legislative Manual Out | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/rifle-group-names-edson.html | Rifle Group Names Edson | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/shipping-news-and-notes-freighter-brings-to-port-victims-of-storm.html | Shipping News and Notes; Freighter Brings to Port Victims of Storm at Sea, One Dead, One Injured | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/temple-routs-r-i-state-owl-eleven-triumphs-by-476-for-fourth.html | TEMPLE ROUTS R. I. STATE; Owl Eleven Triumphs by 47-6 for Fourth Victory in Row | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/president-on-yacht-to-write-u-n-speech.html | PRESIDENT ON YACHT TO WRITE U. N. SPEECH | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/clubwomen-told-of-neglect-in-asia-nominee-to-head-federation.html | CLUBWOMEN TOLD OF NEGLECT IN ASIA; Nominee to Head Federation Declares for Unity in Policy Throughout the World | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/women-raise-287659-in-hospital-campaign.html | WOMEN RAISE $287,659 IN HOSPITAL CAMPAIGN | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/700-honor-prof-dewey-educators-and-philosophers-attend-a-second.html | 700 HONOR PROF. DEWEY; Educators and Philosophers Attend a Second Meeting | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/kweilin-due-to-fall-soon-to-china-reds.html | KWEILIN DUE TO FALL SOON TO CHINA REDS | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/harridge-joins-frick-in-opposing-any-change-in-control-of-umpires.html | Harridge Joins Frick in Opposing Any Change in Control of Umpires; American League Head, Referring to Rumor That Chandler Seeks Supervision, Says Club Owners Also Dislike Idea | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/new-group-added-to-rogers-gallery-historical-society-receives-the.html | NEW GROUP ADDED TO ROGERS GALLERY; Historical Society Receives 'The Bushwacker,' Once Popular Americana | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/brooklyn-wife-held-in-german-slaying.html | BROOKLYN WIFE HELD IN GERMAN SLAYING | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/goggin-and-moore-triumph-with-142-take-pga-foursome-honors-at.html | GOGGIN AND MOORE TRIUMPH WITH 142; Take P.G.A. Foursome Honors at Knollwood -- Two Teams Tie for Second at 145 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/fordham-harriers-on-top-set-back-st-francis-by-2629-curran-first.html | FORDHAM HARRIERS ON TOP; Set Back St. Francis by 26-29 -- Curran First Across Line | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/nominated-for-iba-post-goldsmith-to-be-made-chairman-of-new-york.html | NOMINATED FOR I.B.A. POST; Goldsmith to Be Made Chairman of New York Group on Thursday | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/new-degree-approved-state-regents-vote-bachelor-of-science-in-land.html | NEW DEGREE APPROVED; State Regents Vote Bachelor of Science in Land Planning | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/employers-to-get-security-tax-data-revised-form-joining-income-and.html | EMPLOYERS TO GET SECURITY TAX DATA; Revised Form Joining Income and Old-Age Levies Will Be Detailed in December | True | By John D. Morrisspecial To the New York Times. | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/retail-sales-off-2-10890000000-september-total-compares-with-year.html | RETAIL SALES OFF 2%; $10,890,000,000 September Total Compares With Year Ago | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/d-p-commissioner-terms-act-biased.html | D. P. COMMISSIONER TERMS ACT BIASED | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-charles-s-bailey.html | MRS. CHARLES S. BAILEY | True | Special to Tg NIV YOlqK . | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/giantsbears-yanksfortyniners-set-for-hard-struggles-tomorrow.html | Giants-Bears, Yanks-Forty-niners Set for Hard Struggles Tomorrow | True | By Roscoe McGowen | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/major-war-games-are-planned-by-navy.html | MAJOR WAR GAMES ARE PLANNED BY NAVY | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/keys-in-cars.html | KEYS IN CARS | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/judge-collet-slightly-improved.html | Judge Collet Slightly Improved | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/airline-workers-ask-pay-cut.html | Airline Workers Ask Pay Cut | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/miss-manners-sings-ariadne-composer.html | MISS MANNERS SINGS 'ARIADNE' COMPOSER | True | C.H. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-m-w-zucker-has-daughteri.html | MrS. M. W. Zucker Has DaughterI | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/rabbi-cardozo-coming-to-bronx.html | Rabbi Cardozo Coming to Bronx | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/cotton-prices-off-in-active-sales.html | COTTON PRICES OFF IN ACTIVE SALES | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/geo-washington-on-top-2119.html | Geo. Washington on Top, 21-19 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/ghezzis-68-leads-jersey-golf-pros-annexes-individual-honors-at-long.html | GHEZZI'S 68 LEADS JERSEY GOLF PROS; Annexes Individual Honors at Long Branch -- Volpe-Sanok Win Best-Ball With 62 | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/franco-due-in-portugal-may-talk-there-with-don-juan-exiled.html | FRANCO DUE IN PORTUGAL; May Talk There With Don Juan, Exiled Pretender to Throne | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/gowerreimers.html | Gower--Reimers | True | Special to N'W o T.-. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-william-hagen.html | MRS. WILLIAM HAGEN | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/i-l-a-adopts-pact-2year-peace-seen-contract-gives-employes-paid.html | I. L. A. ADOPTS PACT, 2-YEAR PEACE SEEN; Contract Gives Employes Paid Pensions, No Wage Rises -- Ryan Calls Vote Top-Heavy | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/marcantonio-asks-debate-on-housing-charges-the-mayor-and-moses-to.html | MARCANTONIO ASKS DEBATE ON HOUSING; Charges the Mayor and Moses, to Help 'Big Real Estate Boys,' Blocked Real Plan | True | By Morris Kaplan | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/fuel-oil-price-rises-atlantic-refining-announces-increase-for-two.html | FUEL OIL PRICE RISES; Atlantic Refining Announces Increase for Two Grades | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/sullivan-answers-johnson.html | Sullivan Answers Johnson | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/rodeph-sholom-to-install-new-leader-next-week.html | Rodeph Sholom to Install New Leader Next Week | True | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/brooklyn-dwelling-conveyed-by-church.html | BROOKLYN DWELLING CONVEYED BY CHURCH | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/500-leftists-miss-reds-going-to-jail-demonstrating-crowd-cheers.html | 500 LEFTISTS MISS REDS GOING TO JAIL; Demonstrating Crowd Cheers Defense Lawyers as Truck Takes Convicted 11 to Cells | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/caddy-off-a-l-p-ticket-high-court-rules-committee-lacked.html | CADDY OFF A. L. P. TICKET; High Court Rules Committee Lacked Designating Authority | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/middies-to-start-midget-at-fullback.html | MIDDIES TO START 'MIDGET' AT FULLBACK | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/d-irving-muddell.html | D. IRVING MUDDELL | True | peciLl to Nzw YOC 3['ams. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/seek-to-bar-davis-five-taxpayers-ask-court-to-remove-name-from.html | SEEK TO BAR DAVIS; Five Taxpayers Ask Court to Remove Name From Ballot | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/daughter-to-charles-g-daleys.html | Daughter to Charles G. Daleys | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/wilfred-w-porter.html | WILFRED W. PORTER | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dr-frank-morgan-howe.html | DR. FRANK MORGAN HOWE | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/portsmouth-steel-plans-expansion-possible-merger-with-another.html | PORTSMOUTH STEEL PLANS EXPANSION; Possible Merger With Another Company Also Reported -- Free From Strike | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/daughter-to-joseph-macchias.html | Daughter to Joseph Macchias | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/ward-tops-british-pros-smallest-golfer-has-average-of-7077-strokes.html | WARD TOPS BRITISH PROS; Smallest Golfer Has Average of 70.77 Strokes in Season | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/37138-see-miami-beat-georgia-139-hurricanes-halt-desperate-bulldog.html | 37,138 SEE MIAMI BEAT GEORGIA, 13-9; Hurricanes Halt Desperate Bulldog Rally in Final Period to Gain Victory | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/country-club-fire-fells-four.html | Country Club Fire Fells Four | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/canadian-shippers-plan-cuts.html | Canadian Shippers Plan Cuts | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/more-pacts-set-in-hawaii-c-i-o-and-two-other-stevedoring-concerns.html | MORE PACTS SET IN HAWAII; C. I. O. and Two Other Stevedoring Concerns Reach Agreement | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/russia-gives-top-award-to-minister-of-machinery.html | Russia Gives Top Award To Minister of Machinery | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/early-decision-regretted.html | Early Decision Regretted | True | HENRY MENDELSON. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/miss-southern-victor-3320.html | Miss. Southern Victor, 33-20 | True | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/new-dean-in-paris-church-very-rev-f-w-beekman-retiring-welcomes-his.html | NEW DEAN IN PARIS CHURCH; Very Rev. F. W. Beekman, Retiring, Welcomes His Successor | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/miss-et-mittelstaedt.html | MISS E.T. MITTELSTAEDT | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/c-a-b-rebukes-aerovan-examiner-recommends-airline-be-grounded-for.html | C. A. B. REBUKES AERO-VAN; Examiner Recommends Airline Be Grounded for Violations | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/advertising-news.html | Advertising News | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/grain-has-slump-after-early-gains-oats-lead-to-seasonal-high-and.html | GRAIN HAS SLUMP AFTER EARLY GAINS; Oats Lead to Seasonal High and Then Drop -- Wheat Closes With Losses | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/blue-hills-first-with-stretch-rush-in-empire-city-feature-at.html | Blue Hills First With Stretch Rush in Empire City Feature at Jamaica Track; 17-TO-10 FAVORITE OUTRACES COCHISE Brookmeade's Blue Hills Wins by Half Length -- Marabout Is Well-Beaten Third TALL WEEDS, 7-2, SCORES Miss Request, Gaffery, Nell K. and Lithe Among 12 in Rich Comely Handicap Today | | By James Roach | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/briton-explains-vote-for-czechoslovakia.html | BRITON EXPLAINS VOTE FOR CZECHOSLOVAKIA | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/leader-of-ring-jailed-balarezo-gets-5-years-fine-of-10000-in.html | LEADER OF RING JAILED; Balarezo Gets 5 Years, Fine of $10,000 in Narcotics Case | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/john-c-tobin.html | | True | Special to rmc N Zoc Trl. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mrs-robert-j-fearn.html | MRS. ROBERT J. FEARN, | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/lehman-day-in-westchester.html | 'Lehman Day' in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/alida-reinhardt-engaged-connecticut-college-alumna-to-be-bride-of-c.html | ALIDA REINHARDT ENGAGED; Connecticut College Alumna to Be Bride of C. James Greenleaf | True | SpeeZ=l to ZT YoJ "zzs. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dulles-campaign-criticized-he-is-said-to-have-relied-primarily-on-a.html | Dulles Campaign Criticized; He Is Said to Have Relied Primarily on a Scare Technique | True | JONATHAN B. BINGHAM. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/bell-arbitration-set.html | Bell Arbitration Set | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/burmas-top-u-n-delegate-back.html | Burma's Top U. N. Delegate Back | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/the-u-n-and-point-four.html | THE U. N. AND POINT FOUR | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/firemen-win-prizes-16-posters-and-slogans-picked-in-prevention.html | FIREMEN WIN PRIZES; 16 Posters and Slogans Picked in Prevention Campaign | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/exeditor-dead-of-sleep-pills.html | Ex-Editor Dead of Sleep Pills | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/fumes-intoxicate-garbage-man.html | Fumes Intoxicate Garbage Man | True | | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/r-c-a-offers-new-tube-16inch-metal-type-for-television-5-12-inches.html | R. C. A. OFFERS NEW TUBE; 16-Inch Metal Type for Television 5 1/2 Inches Shorter | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/wideopen-battle-expected-by-army-cadets-ready-for-air-attack-by.html | WIDE-OPEN BATTLE EXPECTED BY ARMY; Cadets Ready for Air Attack by Columbia in Contest at West Point Today | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/radio-and-television-all-video-networks-to-cover-cornerstone-laying.html | Radio and Television; All Video Networks to Cover Cornerstone Laying of U. N. Headquarters Monday | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/profits-of-timken-decline-sharply-3286560-earned-in-nine-months.html | PROFITS OF TIMKEN DECLINE SHARPLY; $3,286,560 Earned in Nine Months Compared to $11,177,441 Year Before DEVALUATION A FACTOR Operating Results Announced by Other Corporations, With Comparisons EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/steam-trains-cut-25-by-i-c-c-order-passenger-service-by-roads-with.html | STEAM TRAINS CUT 25% BY I. C. C. ORDER; Passenger Service by Roads With Coal for 25 Days or Less Pared by Ruling | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/will-manage-operations-for-bambergers-newark.html | Will Manage Operations For Bamberger's, Newark | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/tilden-topples-far-rockaway.html | Tilden Topples Far Rockaway | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/deals-closed-in-bronx-buyer-to-occupy-dwelling-in-kingsbridge.html | DEALS CLOSED IN BRONX; Buyer to Occupy Dwelling in Kingsbridge Section | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/us-envoy-sees-szakasits-davis-presents-his-credentials-to-hungarian.html | U.S. ENVOY SEES SZAKASITS; Davis Presents His Credentials to Hungarian President | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/new-stuyvesant-dispute-second-sublet-to-same-negro-family-involves.html | NEW STUYVESANT DISPUTE; Second Sublet, to Same Negro Family, Involves Professor | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/felton-conquers-gavilan-on-points-young-detroit-fighter-upsets.html | FELTON CONQUERS GAVILAN ON POINTS; Young Detroit Fighter Upsets Cuban in 10-Round Bout -- Gains a Split Decision | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/heads-electra-manufacturing.html | Heads Electra Manufacturing | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/5-us-envoys-confer-in-paris-on-europe.html | 5 U. S. ENVOYS CONFER IN PARIS ON EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mgohey-gets-judgeship-receives-word-from-truman-aide-of-recess.html | M'GOHEY GETS JUDGESHIP; Receives Word From Truman Aide of Recess Appointment | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/lehman-in-city-assails-reaction-in-three-speeches-he-pledges.html | LEHMAN. IN CITY, ASSAILS 'REACTION'; In Three Speeches He Pledges Continuance of His Battle for Human Progress | True | By Alexander Feinberg | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/kropp-forge-company-expands.html | Kropp Forge Company Expands | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/anglodanish-talks-deferred.html | Anglo-Danish Talks Deferred | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/frank-d-savard.html | FRANK' D. SAVARD | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/miss-charlen-smith-senior-at-barnard-married-in-maryland-to-john.html | Miss Charlen Smith, Senior at Barnard, Married in Maryland to John Banks 2di | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/nicholas-uhrbar.html | NICHOLAS uHRBAR | True | Special to 'X N]CW Yot*J TIM. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dr-wilmer-l-allison.html | DR. WILMER L. ALLISON | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/local-802-to-give-3-concerts.html | Local 802 to Give 3 Concerts | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/italian-left-assails-sforza-over-colonies-nenni-also-scores-role-in.html | Italian Left Assails Sforza Over Colonies; Nenni Also Scores Role in the Atlantic Pact | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/building-awards-up-19-in-n-y-area-all-types-gain-as-volume-for.html | BUILDING AWARDS UP 19% IN N. Y. AREA; All Types Gain as Volume for First Nine Months of 1949 Reaches $994,515,000 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/truman-ames-switzer-appoints-a-judge-in-iowa-a-move-opposed-by.html | TRUMAN AMES SWITZER; Appoints Judge in Iowa, a Move Opposed by Gillette | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/buys-2-wiping-towel-concerns.html | Buys 2 Wiping Towel Concerns | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/student-16-dead-of-gas.html | Student, 16, Dead of Gas | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/new-purges-reported-prague-warsaw-said-to-remove-men-with-west.html | NEW PURGES REPORTED; Prague, Warsaw Said to Remove Men With West Contacts | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/john-f-auch.html | JOHN F. AUCH | True | SIMcial to T]E NEW Yo: | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/czechs-germans-in-trade-pact.html | Czechs, Germans in Trade Pact | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/grant-association-elects-organization-renames-lieut-gen-cw.html | GRANT ASSOCIATION ELECTS; Organization Renames Lieut. Gen. C.W. Wickersham President | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/mexico-city-honors-sawyer-on-his-visit.html | MEXICO CITY HONORS SAWYER ON HIS VISIT | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/fieldston-triumphs-310.html | Fieldston Triumphs, 31-0 | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/court-upholds-gravity-says-what-goes-up-must-come-down-planes.html | COURT UPHOLDS GRAVITY; Says What Goes Up Must Come Down, Planes Included | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/steel-coal-tieups-approaching-crisis-as-mediation-lags-ching.html | STEEL, COAL TIE-UPS APPROACHING CRISIS AS MEDIATION LAGS; Ching Reports Mills and Union Are 'No Closer to Settlement' Than When Parleys Began TRAINS CUT IN MINE STRIKE I. C. C. Orders 25% Reduction of Steam Runs Where Lines Lack 25-Day Fuel Supply STEEL, COAL TIE-UPS ARE NEARING CRISIS | True | By A. H. Raskin | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/nehru-on-the-campus-of-wellesley-college.html | NEHRU ON THE CAMPUS OF WELLESLEY COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/philadelphia-sailings-delayed.html | Philadelphia Sailings Delayed | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/new-jersey-skaters-triumph.html | New Jersey Skaters Triumph | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/iphigenia-at-hunter-goethe-drama-givenin-english-with-leopoldine.html | 'IPHIGENIA' AT HUNTER; Goethe Drama Given-in English With Leopoldine Konstantin | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/bosch-will-offer-4000000-in-bonds-corporation-plans-to-pay-off-its.html | BOSCH WILL OFFER $4,000,000 IN BONDS; Corporation Plans to Pay Off Its Bank Loans -- Associated Telephone Seeks $9,000,000 | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/weigh-service-for-aged-protestant-agencies-consider-advantages-of.html | WEIGH SERVICE FOR AGED; Protestant Agencies Consider Advantages of Screening | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dulles-bars-shift-on-jerusalem-now-but-hints-to-zionist-group-he.html | DULLES BARS SHIFT ON JERUSALEM NOW; But Hints to Zionist Group He Favors Modification of Internationalization Plan | True | By Douglas Dales | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/marthur-cracks-down-on-japanese-plans-to-revise-allied-land-reform.html | M'Arthur Cracks Down on Japanese Plans To Revise Allied Land Reform Program | True | By Lindesay Parrottspecial To the New York Times. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/appleton-field-in-2d-recital.html | Appleton, Field in 2d Recital | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/columbia-faculty-art-show.html | Columbia Faculty Art Show | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/charles-j-long.html | CHARLES J. LONG | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/sea-officers-set-new-contract-aim-a-f-l-masters-and-mates-reported.html | SEA OFFICERS SET NEW CONTRACT AIM; A. F. L. Masters and Mates Reported Renewing Old Bargaining Demands | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/telephone-merger-authorized.html | Telephone Merger Authorized | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/thomas-a-gorden.html | THOMAS A. GORDEN | True | Spt,,,cla..] to Jzw Yolx TZMKS. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/proftadhgh-odonog-h-u-e.html | PROF.TADHGH O'DONOG H U E | True | | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/prized-bloodhound-slain-clarkstown-police-chiefs-dog-expert-trailer.html | PRIZED BLOODHOUND SLAIN; Clarkstown Police Chief's Dog, Expert Trailer, Is Poisoned | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/dulles-record-upheld-interracial-achievements-cited-in-reply-to.html | Dulles Record Upheld; Interracial Achievements Cited in Reply to Charges of Bigotry | True | JAMES N. ROSENBERG | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/honolulu-transport-brings-270.html | Honolulu Transport Brings 270 | True | Special to THE NEW YORK TIMES. | | C1B 214546 | |
| 1949-10-22 | 1949-10-22 | https://www.nytimes.com/1949/10/22/archives/swatow-airships-its-merchandise-sutton-handkerchief-importer.html | SWATOW AIR-SHIPS ITS MERCHANDISE; Sutton, Handkerchief Importer, Reveals Move to Rush Goods Out Following Red Seizure | True | | | C1B 214546 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/food-output-rise-planned-for-diseaseridden-areas-international.html | Food Output Rise Planned For Disease-Ridden Areas; International Nutrition Experts in Geneva Facing Task That's Little Appreciated | True | By Howard A. Rusk, M.d.special To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/ie_is-bejote-mary-will-be-wed-to-john-d-donovani-of-fordham.html | ..I.e._ is BEj.OT.E. [ MARY Will Be; Wed to John D. Donovanl of Fordham Graduate | True | School I | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/yale-turns-back-holy-cross-147-goes-more-than-99-yards-in-the-final.html | YALE TURNS BACK HOLY CROSS, 14-7; Goes More Than 99 Yards in the Final Quarter to Capture Close Game YALE TURNS BACK HOLY CROSS, 14-7 | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/book-editors.html | Book Editors | True | EMILY FILKIN. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/man-and-myth.html | MAN AND MYTH | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/new-sonata-is-given-by-castagnetta-here.html | NEW SONATA IS GIVEN BY CASTAGNETTA HERE | True | C. H. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/nehrus-position-strong-but-opposition-is-forming-congress-party.html | NEHRU'S POSITION STRONG, BUT OPPOSITION IS FORMING; Congress Party Makes Its Plans for First General Elections, to Be Held in 1950 | True | By Robert Trumbullspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/truman-sets-issue-in-vote-for-lehman-letter-praises-exgovernor.html | TRUMAN SETS ISSUE IN VOTE FOR LEHMAN; Letter Praises Ex-Governor, Predicts Election to Senate As Enemy of Reaction TRUMAN SEES TEST IN LEHMAN'S RACE | True | By Alexander Feinberg | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/baruch-receives-j-h-finley-award-city-college-alumni-honor-his.html | BARUCH RECEIVES J. H. FINLEY AWARD; City College Alumni Honor His Civic Service -- 5 Others Get Townsend Harris Medals | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/for-enjoyment.html | For Enjoyment | True | SYLVAN HYMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/compact-copying-camera-invented-by-yale-expert.html | Compact Copying Camera Invented by Yale Expert | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-financial-week-uncertainty-of-strike-settlement-beginning-to.html | THE FINANCIAL WEEK; Uncertainty of Strike Settlement Beginning to Paralyze Economy -- Stock Prices Irregular | True | By John G. Forrest | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/iowa-turns-back-wildcats-28-to-21-rucks-pass-to-dittmer-for-score.html | IOWA TURNS BACK WILDCATS, 28 TO 21; Ruck's Pass to Dittmer for Score in Final Period Downs Northwestern | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/records-symphony-vaughan-williams-sixth-in-performance-by-new.html | RECORDS; SYMPHONY; Vaughan Williams' Sixth in Performance By New York Philharmonic | True | By Howard Taubman | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/in-colorful-cuba-hotel-rates-reduced-for-winter-season-more.html | IN COLORFUL CUBA; Hotel Rates Reduced for Winter Season -- More Accommodations for Tourists | True | By R. Hart Philips | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/play-dec-20-to-aid-samaritan-home-katharine-cornells-vehicle-that.html | PLAY DEC. 20 TO AID SAMARITAN HOME; Katharine Cornell's Vehicle, 'That Lady,' Is Chosen as Benefit for the Aged | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/st-lawrence-wins-137.html | St. Lawrence Wins, 13-7 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/remember-the-roots.html | REMEMBER THE ROOTS | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/isles-of-mystery-west-indies-booming-as-a-tourist-haven-are-rich-in.html | ISLES OF MYSTERY; West Indies, Booming as a Tourist Haven, Are Rich in History anti Romance | True | By Paul Showers | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/british-bomb-malayan-rebels.html | British Bomb Malayan Rebels | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/cancer-talks-planned-american-society-will-meet-here-for-4-days.html | CANCER TALKS PLANNED; American Society Will Meet Here for 4 Days Next Week | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/divine-help-answer-without-ceasing-by-margaret-lee-runbeck-333-pp.html | Divine Help; ANSWER WITHOUT CEASING. By Margaret Lee Runbeck. 333 pp. Boston: Houghton Mifflin Company. $3. | True | ANDREA PARKE. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/reflections-on-the-movie-scene-in-israel.html | REFLECTIONS ON THE MOVIE SCENE IN ISRAEL | True | By Arthur L. Mayer | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/crisis-is-pictured-by-palestine-fund-rothenberg-says-90872000.html | CRISIS IS PICTURED BY PALESTINE FUND; Rothenberg Says $90,872,000 Deficit in Decade 'May Spell Disaster' for New State | True | By Irving Spiegelspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/a-good-time-to-watch-his-step.html | A GOOD TIME TO WATCH HIS STEP" | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/there-everything-fits.html | THERE -- EVERYTHING FITS | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/green-mountain-people-four-square-by-dorothy-canfield-236-pp-new.html | Green Mountain People; FOUR SQUARE. By Dorothy Canfield. 236 pp. New York: Harcourt, Brace & Co. $3. | True | By Frederic F. van de Water | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/new-and-old-dominica-bustling-country-offers-splendid-contrasts.html | NEW AND OLD DOMINICA; Bustling Country Offers Splendid Contrasts | True | By Dorothy Williams | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/john-f-mcormick-jr-i.html | JOHN F. M'CORMICK JR. I | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/new-glass-cuts-glare-libbeyowensford-announces-tinted-safety-plate.html | NEW GLASS CUTS GLARE; Libbey-Owens-Ford Announces Tinted Safety Plate for Autos | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/nazi-jail-costs-face-cut-allies-move-to-trim-spandau-bill-for-seven.html | NAZI JAIL COST'S FACE CUT; Allies Move to Trim Spandau Bill for Seven Leaders | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/open-for-business.html | OPEN FOR BUSINESS | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/kicks-check-tigers-cornells-kirk-converts-twice-while-invaders-miss.html | KICKS CHECK TIGERS; Cornell's Kirk Converts Twice While Invaders Miss Extra Points BABULA SPRINTS 76 YARDS Miller Counts on Dorset Pass -- Powers and Sella Score Princeton Touchdowns PRINCETON STOPPED JUST SHORT OF A TOUCHDOWN Cornell Defeats Princeton, 14-12, On Sophomore Kirk's Extra Points | True | By Allison Danzigspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/man-against-the-sea-desperate-voyage-by-john-caldwell-illustrated.html | Man Against the Sea; DESPERATE VOYAGE. By John Caldwell. Illustrated. 324 pp. Boston: Little. Brown & Co. $3.50. | True | J. K. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/arsonist-alarm-in-the-night-by-stewart-sterling-256-pp-new-york-e-p.html | Arsonist; ALARM IN THE NIGHT. By Stewart Sterling. 256 pp. New York: E. P. Dutton & Co. $2.50. | True | ELIZABETH BULLOCK. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/fire-loss-shows-drop-september-damage-reported-at-49678000-in-u-s.html | FIRE LOSS SHOWS DROP; September Damage Reported at $49,678,000 in U. S. | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/from-the-met-to-frank-sinatra.html | FROM THE 'MET' TO FRANK SINATRA | True | By Val Adams | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/ceremony-at-t-r-statue-birthday-of-former-president-is-marked-at.html | CEREMONY AT T. R. STATUE; Birthday of Former President Is Marked at Museum | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/varadero-beach-developing-into-major-resort.html | VARADERO BEACH DEVELOPING INTO MAJOR RESORT | True | R. HART PHILLIPS. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/argentinas-folklorico-gaucho-music-and-dances-replace-sedate-tango.html | ARGENTINA'S FOLKLORICO; Gaucho Music and Dances Replace Sedate Tango | True | By William R. Mizelle | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date / Registration Incentive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/vishinsky-finds-going-rough-at-u-n-assembly-his-optimism-for-the.html | VISHINSKY FINDS GOING ROUGH AT U. N. ASSEMBLY; His 'Optimism' for the Session Seems Now to Have Been Shattered | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/terrorism-laid-to-iraq-world-jewish-congress-files-plea-for-action.html | TERRORISM LAID TO IRAQ; World Jewish Congress Files Plea for Action With U. N. | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/urges-better-care-of-wayward-girls-dr-strauss-says-adolescents-need.html | URGES BETTER CARE OF WAYWARD GIRLS; Dr. Strauss Says Adolescents Need Treatment in Smaller Psychiatric Institutions | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/france-builds-up-her-snow-sports.html | FRANCE BUILDS UP HER SNOW SPORTS | True | By Henry Giniger | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/notre-dame-has-course-for-wives-of-veterans.html | Notre Dame Has Course For Wives of Veterans | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/jobs-level-rose-again-last-month-brisk-pace-in-employment-continued.html | JOBS LEVEL ROSE AGAIN LAST MONTH; ' Brisk Pace' in Employment Continued in Nation, Bureau of Labor Statistics Says | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/rome-studies-free-drugs-new-bill-is-first-step-in-italy-toward.html | ROME STUDIES FREE DRUGS; New Bill Is First Step in Italy Toward Socialized Medicine | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/making-gremlins-safer-advice-offered-for-harmless-yet-happy.html | MAKING GREMLINS SAFER; Advice Offered for Harmless Yet Happy Halloween | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/jersey-nuptials-forjss-stevens-her-sisters-honor-attendants-at.html | JERSEY NUPTIALS FORJSS STEVENS; Her Sisters Honor Attendants at Marriage to Roger C, W, ard in Short Hills | True | pecla. t to 1:wNoz3c Tn | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-hospital-and-the-community-the-hospital-in-contemporary-life.html | The Hospital and the Community; THE HOSPITAL IN CONTEMPORARY LIFE. Edited by Nathaniel W. Faxon, M. D. 276 pp. Cambridge: Harvard University Press. $5. | True | By Michael M. Davis | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/advanced-to-presidency-of-esso-standard-oil-co.html | Advanced to Presidency Of Esso Standard Oil Co. | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/named-acting-president-of-mizrachi-organization.html | Named Acting President Of Mizrachi Organization | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/pet-crickets.html | PET CRICKETS | True | VERNON HOWE BAILEY | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/lion-oil-co-shares-net-income-down-nine-months-return-274-per-share.html | LION OIL CO SHARES NET INCOME DOWN; Nine Months Return $2.74 Per Share Against $3.60 for Period Last Year | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/personalities.html | Personalities | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/cuts-in-exemption-of-cooperatives-levies-on-all-businesses-run-for.html | CUTS IN EXEMPTION OF COOPERATIVES; Levies on All Businesses Run for Profit Also Proposed in Order to Raise Taxes PLANS FOR NEXT CONGRESS Present System of Taxation Is Viewed as Destroying Incentive to Expand CUTS IN EXEMPTION TO INCREASE TAXES | True | By Godfrey N. Nelson | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/i-charlanne-quinn-will-be-bridei-i.html | I Charlanne Quinn Will Be BrideI I | True | Special to the new York Times | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/world-phone-demands-being-met-by-industrial-army-in-vast-plants.html | World Phone Demands Being Met By Industrial Army in Vast Plants; INDUSTRIAL ARMY PRODUCING PHONES | True | By John P. Callahan | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/u-n-to-give-child-aid-at-least-to-middle-of-51.html | U. N. to Give Child Aid At Least to Middle of '51 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/wellesley-alumnae-to-meet.html | Wellesley Alumnae to Meet | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/u-s-winter-sports-prospects-ski-resorts-anticipate-boom-with-the.html | U. S. WINTER SPORTS PROSPECTS; Ski Resorts Anticipate Boom, With the World Championships At Lake Placid and Aspen Highlighting the Season | True | By Frank Elkins | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/breakeven-chart-the-economics-of-industrial-management-by-walter.html | Break-Even Chart; THE ECONOMICS OF INDUSTRIAL MANAGEMENT. By Walter Rautenstrauch and Raymond Villers. 410 pp. New York: Funk & Wagnalls Co. $5. | True | J. M. J. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/guild-head-to-stay-with-e-c-a.html | Guild Head to Stay With E. C. A. | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/roosevelt-plane-down-representative-misses-speaking-engagements-for.html | ROOSEVELT PLANE DOWN; Representative Misses Speaking Engagements for Lehman | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/algerian-influx-troubles-paris-many-of-100000-in-city-said-to-lack.html | ALGERIAN INFLUX TROUBLES PARIS; Many of 100,000 in City Said to Lack Homes, Food, Jobs -- Crime Rate Increased | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/champlain-victor-18-to-0.html | Champlain Victor, 18 to 0 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/mindszenty-cardinal-mindszenty-the-story-of-a-modern-martyr-by-bela.html | Mindszenty; CARDINAL MINDSZENTY. The Story of a Modern Martyr. By Bela Fabian. 207 pp. New York: Charles Scribner's Sons $2.75. | True | NASH K. BURGER. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/italian-beach-resorts-on-the-mediterranean.html | ITALIAN BEACH RESORTS ON THE MEDITERRANEAN | True | PAUL HOFMANN | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/oklahoma-routs-nebraska-48-to-0-crowd-of-39000-at-lincoln-sees.html | OKLAHOMA ROUTS NEBRASKA, 48 TO 0; Crowd of 39,000 at Lincoln Sees Conference Leaders Roll to Easy Triumph | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/allround-abelia-it-flowers-till-frost-and-has-fine-foliage-too.html | ALL-ROUND ABELIA; It Flowers Till Frost and Has Fine Foliage, Too | True | By Curtis T. Bryan | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/hollywood-acts-industrysponsored-cleanup-drive-aims-to-avert-bad.html | HOLLYWOOD ACTS; Industry-Sponsored Clean-Up Drive Aims To Avert Bad Publicity -- Other Items | True | By J. D. Spirohollywood. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/and-another.html | And Another | True | ROBERT BREUER | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/white-house-postman-ear-mr-president-by-ira-r-t-smith-with-joe-alex.html | White House Postman; EAR MR. PRESIDENT. By Ira R. T. Smith, with Joe Alex Morris. 238 pp. New York: Julian Messner. $3. | True | By Grace G. Tully | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/furniture-trade-fears-sales-drop-hope-for-fourthquarter-rise-in.html | FURNITURE TRADE FEARS SALES DROP; Hope for Fourth-Quarter Rise in Dollar Volume Shattered Unless Strikes End Soon | True | By Alfred R. Zipser Jr. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dulles-to-campaign-upstate-this-week.html | DULLES TO CAMPAIGN UP-STATE THIS WEEK | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/devaluation-aids-philips-company-to-import-at-saving-tv-tubes-other.html | DEVALUATION AIDS PHILIPS; Company to Import at Saving TV, Tubes, Other Products | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/gold-revaluation-not-scotched-yet-official-denials-of-new-dollar.html | GOLD REVALUATION NOT SCOTCHED YET; Official Denials of New Dollar Price Received Skeptically in Financial District CURRENCY LINK PERSISTS Specific Proposals for Change Made -- Productivity Called True Measure of Value GOLD REVALUATION NOT SCOTCHED YET | True | By Paul Heffernan | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/reviews-in-brief.html | Reviews in Brief | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/carlo-monti.html | CARLO MONTI | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/florsheim-to-open-plant.html | Florsheim to Open Plant | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/brazil-spurs-pact-for-italian-influx.html | BRAZIL SPURS PACT FOR -- ITALIAN INFLUX | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/holidaying-in-sicily-islanders-plan-elaborate-program-for-visitors.html | HOLIDAYING IN SICILY; Islanders Plan Elaborate Program for Visitors | True | P. H. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/recognition-of-china-raises-difficult-issues-u-s-is-under-pressure.html | RECOGNITION OF CHINA RAISES DIFFICULT ISSUES; U. S. Is Under Pressure From Other Nations to Establish Relations | True | By James Restonspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/foreign-policy-talk-at-n-y-u.html | Foreign Policy Talk at N. Y. U. | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/expanding-florida-more-new-hotels-rising-at-east-coast-resorts-home.html | EXPANDING FLORIDA; More New Hotels Rising at East Coast Resorts -- Home Rental Rates Cut | True | By Arthur L. Himbert | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/5-amtorg-officials-fail-to-obtain-bail.html | 5 AMTORG OFFICIALS FAIL TO OBTAIN BAIL | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dr-bunche-gets-award-honored-for-his-mediation-of-conflict-in.html | DR. BUNCHE GETS AWARD; Honored for His Mediation of Conflict in Palestine | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/oil-output-in-england.html | Oil Output in England | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/new-gold-discovery-lures-yukon-miners.html | NEW GOLD DISCOVERY LURES YUKON MINERS | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/nancy-hurd-betrothed-former-smith-student-fiancee-of-william-e.html | NANCY HURD BETROTHED; Former Smith Student Fiancee of William E. Schluter | True | Special f.o Nv YoP. x TI.s. | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/brooklyn-college-defeated-by-397-northeastern-scores-in-each-period.html | BROOKLYN COLLEGE DEFEATED BY 39-7; Northeastern Scores in Each Period to Avenge '48 Rout -- Interceptions Help | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/leo-cherne-to-speak.html | Leo Cherne to Speak | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/product-design-discussed.html | Product Design Discussed | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/1500000-in-brazils-industries.html | 1,500,000 in Brazil's Industries | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/early-bulbs-for-shaded-locations.html | EARLY BULBS FOR SHADED LOCATIONS | True | By Nancy Ruzicka Smith | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/talmadge-attacks-negro-school-suit-accuses-northern-agitators-of.html | TALMADGE ATTACKS NEGRO SCHOOL SUIT; Accuses 'Northern Agitators' of Inspiring Court Effort to Equalize Education | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/edens-is-inducted-as-duke-president-onetime-tennessee-mountain-boy.html | EDENS IS INDUCTED AS DUKE PRESIDENT; One-time Tennessee Mountain Boy Pledges 'Positive Action,' Denounces Communists | True | By John N. Pophamspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/mann-at-weimar.html | MANN AT WEIMAR | True | ERIC MARCUS | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/part-of-the-heritage.html | PART OF THE HERITAGE | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/citys-rabbis-hail-world-peace-aims-united-nations-anniversary.html | CITY'S RABBIS HAIL WORLD PEACE AIMS; United Nations Anniversary Evokes Declarations of Hopes for Brotherhood | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/three-choirs.html | THREE CHOIRS | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-iq-idea-is-upheld.html | The 'IQ Idea' Is Upheld | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/potofsky-praises-lehman-odwyer-union-leader-denounces-dulles-as.html | POTOFSKY PRAISES LEHMAN, O'DWYER; Union Leader Denounces Dulles as Menace to Labor, Morris as Unfit for Mayoralty | True | By James A. Hagerty | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/enthusiastic-welcome-of-the-new-baby.html | ENTHUSIASTIC WELCOME OF THE NEW BABY" | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/chaminade-whips-hempstead-326-mcgarry-gets-2-touchdowns-for-victors.html | CHAMINADE WHIPS HEMPSTEAD, 32-6; McGarry Gets 2 Touchdowns for Victors -- Baldwin and Great Neck Triumph | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/womens-congress-is-accused-as-red-house-committee-charges-it-is.html | WOMEN'S CONGRESS IS ACCUSED AS RED; House Committee Charges It Is Composed of 'Hard Core of Party Members' | True | By C. P. Trussellspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/princeton-safer-from-fire.html | Princeton Safer From Fire | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/glenn-l-martin-company.html | Glenn L. Martin Company | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/a-passionate-outcry-for-brotherhood-killers-of-the-dream-by-lillian.html | A Passionate Outcry for Brotherhood; KILLERS OF THE DREAM. By Lillian Smith. 256 pp. New York: W. W. Norton & Co. $3. | True | By Bucklin Moon | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/story-of-costello-man-of-multiple-roles-his-rise-traced-to-a.html | STORY OF COSTELLO: MAN OF MULTIPLE ROLES; His Rise Traced to a Position Where His Political Power Is a City Issue | True | By Ira Henry Freeman | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/eastern-germans-reject-bonn-claim-deny-the-western-regime-has.html | EASTERN GERMANS REJECT BONN CLAIM; Deny the Western Regime Has Responsibility for People in the Soviet Zone | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/alabama-downs-miss-state-by-356-salem-runs-passes-and-kicks-crimson.html | ALABAMA DOWNS MISS. STATE BY 35-6; Salem Runs, Passes and Kicks Crimson Tide to Triumph in Tuscaloosa Game | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/kenyon-honors-go-to-taft-and-green-senator-and-leader-of-a-f-l-get.html | KENYON HONORS GO TO TAFT AND GREEN; Senator and Leader of A. F. L. Get Law Degrees as College Marks 125th Birthday | | By Walter W. Ruchspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/manhattan-runners-bow-trail-at-syracuse-by-1550-as-orange-takes.html | MANHATTAN RUNNERS BOW; Trail at Syracuse by 15-50 as Orange Takes 14th Straight | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/belgrade-denies-clash-report-of-cominform-invasion-is-called.html | BELGRADE DENIES CLASH; Report of Cominform Invasion Is Called 'Ridiculous' | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/store-in-boston-raises-pay.html | Store in Boston Raises Pay | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/new-post-office-for-woodside.html | New Post Office for Woodside | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/h-ruthben-mdonald-i.html | H. RUTHBEN M'DONALD I | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/posterity-catches-up-with-charles-ives-a-distinguished-composer-who.html | Posterity Catches Up With Charles Ives; A distinguished composer who is in advance of the avant-garde looks back at a busy life. Charles Ives Looks Back | | By Howard Taubman | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/harry-w-landfear.html | HARRY 'W. LANDFEAR | True | Special to NEW 'OC urJ. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/oscar-johnson.html | OSCAR JOHNSON | | Special. to Tin: N'w Nox ss, | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/garment-workers-visit-u-n.html | Garment Workers Visit U. N. | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/trinity-power-routs-middlebury-by-6913.html | TRINITY POWER ROUTS MIDDLEBURY BY 69-13 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/200000-portuguese-hail-franco-in-lisbon.html | 200,000 PORTUGUESE HAIL FRANCO IN LISBON | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/2-prisoners-slain-in-jail-gun-battle-5-arizona-desperadoes-break.html | 2 PRISONERS SLAIN IN JAIL GUN BATTLE; 5 Arizona Desperadoes Break Out of Cell -- 2 Surrender, but the Other Escapes | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/new-york-aggies-win-400.html | New York Aggies Win, 40-0 | | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/1949-shows-drops-in-state-harvests-agriculture-department-reports.html | 1949 SHOWS DROPS IN STATE HARVESTS; Agriculture Department Reports Decreases in More Than a Dozen Crops | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/loughlin-bryant-take-school-runs-behensky-armstrong-victors-in.html | LOUGHLIN, BRYANT TAKE SCHOOL RUNS; Behensky, Armstrong Victors in Sections of Split Feature Sponsored by Manhattan | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/as-the-navy-sees-it-the-role-of-seapower-heart-of-the-controversy-a.html | AS THE NAVY SEES IT: THE ROLE OF SEAPOWER; Heart of the Controversy as Explained By the Advocates of a Strong Fleet | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/ruskin-neurotic-egoist-john-ruskin-by-peter-quennell-289-pp-new.html | Ruskin, 'Neurotic Egoist'; JOHN RUSKIN. By Peter Quennell. 289 pp. New York: The Viking Press. $3.75. | | By Harold Nicolson | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-other-america-the-ten-good-neighbor-countries-differ-in-climate.html | THE OTHER AMERICA; The Ten 'Good Neighbor' Countries Differ In Climate and in Most Other Respects | | By Milton Bracker | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/pollsters-polled-polls-and-public-opinion-the-iowa-conference-on.html | Pollsters Polled; POLLS AND PUBLIC OPINION. The Iowa Conference on Attitude and Opinion Research Sponsored by the State University of Iowa. Edited by Norman C. Meier and Harold W. Saunders. 355 pp. New York: Henry Holt & Co. $3.50. | True | By Lindsay Rogers | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/1100-at-youth-concert-philharmonic-symphony-gives-first-young.html | 1,100 AT YOUTH CONCERT; Philharmonic - Symphony Gives First Young People's Program | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/zatopek-shatters-world-mark-again.html | ZATOPEK SHATTERS WORLD MARK AGAIN | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/moved-by-utility-company.html | Moved by Utility Company | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/wings-over-west-indies.html | WINGS OVER WEST INDIES | True | By Frederick Graham | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/cornell-alumni-cars-looted.html | Cornell Alumni Cars Looted | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/visit-to-moscow-yields-no-vodka-indiana-business-man-tells-of-ten.html | VISIT TO MOSCOW YIELDS NO VODKA; Indiana Business Man Tells of Ten Days of Disillusion as Import Plan Failed | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/czechs-oust-11-more-in-belgrade-mission.html | CZECHS OUST 11 MORE IN BELGRADE MISSION | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/cashmore-for-israel-plan.html | Cashmore for Israel Plan | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/kasenkina-story-leap-to-freedom-by-oksana-kasenkina-295-pp.html | Kasenkina Story; LEAP TO FREEDOM. By Oksana Kasenkina. 295 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Oriana Atkinson | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/fresh-view-of-england-no-cause-for-alarm-by-virginia-cowles-333-pp.html | Fresh View of England; NO CAUSE FOR ALARM. By Virginia Cowles. 333 pp. New York: Harper & Brothers. $3.75. | True | By Gilbert W. Gabriel | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/elizabeth-b-myers-l-l-lewis-jr-wed.html | ELIZABETH B. MYERS, L. L. LEWIS JR. WED | True | Special to TXE NEW York TrMdS | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/about-jane-and-janeites-jane-austen-by-elizabeth-jenkins-416-pp-new.html | About Jane and Janeites; JANE AUSTEN. By Elizabeth Jenkins. 416 pp. New York: Pellegrini & Cudahy. $4. MORE ABOUT JANE AUSTEN. By Sheila Kaye-Smith and G. B. Stern. 270 pp. New York: Harper & Brothers. $3.50. On Jane and Janeites | True | By Phyllis McGinley | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/short-story-harvest-55-short-stories-from-the-new-yorker-480-pp-new.html | Short Story Harvest; 55 SHORT STORIES FROM THE NEW YORKER. 480 pp. New York: Simon & Schuster. $4. | True | By Charles Poore | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/notes-on-science-new-welding-process-uses-no-heat-or-current-rated.html | NOTES ON SCIENCE; New Welding Process Uses No Heat or Current -- Rated Music | True | W. K. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/one-america-morning-time-by-charles-oneill-392-pp-new-york-simon.html | One America; MORNING TIME. By Charles O'Neill. 392 pp. New York: Simon & Schuster. $2.95. | True | MURRAY HICKEY LEY. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/yankees-to-oppose-fortyniners-giants-to-meet-bears-here-today.html | Yankees to Oppose Forty-Niners; Giants to Meet Bears Here Today; Strader's Eleven Can Gain Tie for Lead in A. A. C. on Victory at Stadium -- Line Key to Hopes of Polo Grounds Team | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/son-to-mrs-williannj-le-roy.html | {Son to Mrs. WilliannJ. Le Roy{ | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/two-vases-sold-for-720-decorations-furniture-bring-42177-at.html | TWO VASES SOLD FOR $720; Decorations, Furniture Bring $42,177 at Parke-Bernet | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/driscoll-urges-transit-plan.html | Driscoll Urges Transit Plan | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/u-s-chooses-allen-career-diplomat-as-belgrade-envoy-assistant.html | U. S. CHOOSES ALLEN, CAREER DIPLOMAT, AS BELGRADE ENVOY; Assistant Secretary of State for Public Affairs Quickly Succeeds Cannon in Post POSITION IS HELD CRUCIAL Observers See It Complicated by Yugoslavia Victory in U.N. Election Over Soviet Bloc U. S. CHOOSES ALLEN AS BELGRADE ENVOY | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/to-open-elastic-fabrics-plant.html | To Open Elastic Fabrics Plant | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/news-of-the-world-of-stamps-collectors-jamboree-and-dealers-bourse.html | NEWS OF THE WORLD OF STAMPS; Collectors' Jamboree and Dealers' Bourse to Be Held Next Week-End | True | By Kent B. Stiles | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/concerning-radio-drama-series-to-repeat-scripts-other-items.html | CONCERNING RADIO; Drama Series to Repeat Scripts -- Other Items | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-arensbergs-bought-cubists-then.html | THE ARENSBERGS BOUGHT CUBISTS THEN | True | By Aline B. Louchheim | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/browning-version-maurice-evans-and-edna-best-in-a-play-about-an.html | BROWNING VERSION; Maurice Evans and Edna Best in a Play About an English Schoolmaster | True | By Brooks Atkinson | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-egyptian.html | The Egyptian' | True | A. O. WIRTA. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/body-bids-nations-gain-by-devaluing-world-chamber-of-commerce-urges.html | BODY BIDS NATIONS GAIN BY DEVALUING; World Chamber of Commerce Urges Programs to Profit by Currency Cuts | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/rutgers-crushes-colgate-with-four-touchdowns-in-second-half-at.html | Rutgers Crushes Colgate With Four Touchdowns in Second Half at Hamilton; SCARLET RALLIES FOR 35-13 VICTORY Rutgers Starts Rolling After Colgate Takes 13-0 Lead in Opening Quarter LAPRARIE SCORES THRICE Hubbard Kicks 5 Extra Points in Row-- Egler's Long Runs Pace Red Raider Eleven | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/double-life-the-fatal-garden-by-john-rhode-250-pp-new-york-dodd.html | Double Life; THE FATAL GARDEN. By John Rhode. 250 pp. New York: Dodd, Mead & Co. $2.50. | True | A. B. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/terror-versus-decorum-conservatism-revisited-the-revolt-against.html | Terror Versus Decorum; CONSERVATISM REVISITED: The Revolt Against Revolt, 1815-1949. By Peter Viereck. 187 pp. New York: Charles Scribner's Sons. $2.50. | True | By Arthur Schlesinger Jr. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-fall-of-france-strange-defeat-by-marc-bloch-translated-from-the.html | The Fall of France; STRANGE DEFEAT. By Marc Bloch. Translated from the French by Gerard Hopkins. 178 pp. New York: Oxford University Press. $3.50. | True | By P. J. Philip | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/otto-m-anderson.html | OTTO M. ANDERSON | True | SDeclal to Tax uwN'OP.K ZTY..s. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/steel-nearing-end-of-record-decade-strike-puts-crimp-in-prospect.html | STEEL NEARING END OF RECORD DECADE; Strike Puts Crimp in Prospect for 90,000,000-Ton Year, but Growth Is Marked CONTINUED RISE DOUBTED Similar Expansion in Last Half of Century Seen Depending on New Use for Metal | True | By Thomas E. Mullaney | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/truman-eludes-press-reporters-bob-on-chesapeake-bay-as-yacht.html | TRUMAN ELUDES PRESS; Reporters Bob on Chesapeake Bay as Yacht Outruns Them | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/johannesburg-to-fete-smuts.html | | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/directs-michigan-drive-here.html | Directs Michigan Drive Here | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/cohendalton.html | CohenDalton | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/cease-fire.html | Cease Fire | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/no-major-orders-cancelled-as-yet-by-retail-stores-in-strike.html | No Major Orders Cancelled as Yet By Retail Stores in Strike Sections; But Manufacturers Here Expect Curtailment of Consumer Buying to Take Heavy Toll Unless Walk-Outs Are Settled Soon | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/comments-on-the-pentagon-battle.html | COMMENTS ON THE 'PENTAGON BATTLE' | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/camera-notes-psa-awards-66-annual-honors-range-finder.html | CAMERA NOTES; PSA Awards 66 Annual Honors -- Range Finder | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/patricia-sasseen-affianced.html | Patricia Sasseen Affianced | True | Special to THZ NgW Yoc Tnzs. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/craig-reynolds-dies-hollywoooactor-42.html | !CRAIG REYNOLDS DIES; HOLLYWOOO.ACToR, 42 | True | Speclt to THZ Nw Youc T/MgS. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dr-redfield-to-speak-at-hunter.html | Dr. Redfield to Speak at Hunter | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/lithe-paying-2780-leads-but-why-not-in-29750-comely-handicap-at.html | Lithe, Paying $27.80, Leads But Why Not In $29,750 Comely Handicap at Jamaica; AN OUTSIDER WINNING THE FEATURE RACE AT JAMAICA COMELY HANDICAP ANNEXED BY LITHE | True | By James Roach | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/berkowitzlembeck.html | Berkowitz---Lembeck | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/tooth-and-claw-animal-weapons-by-george-f-mason-illustrated-by-the.html | Tooth and Claw; ANIMAL WEAPONS. By George F. Mason. Illustrated by the author. 91 pp. New York: William Morrow & Co. $2. | True | NINA BROWN BAKER. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/parent-and-child-plays-to-catch-the-conscience-of-youth.html | PARENT AND CHILD; Plays to Catch the Conscience of Youth | True | By Lawrence K. and Mary Frank | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/madeleih-m-dln-bride-in-firfield-bryn-mawr-alumna-is-wed-to-philip.html | MADELEIh M, D'LN BRIDE IN F/IRFIELD; Bryn Mawr Alumna Is Wed to Philip Barton Potter, a Graduate of Harvard .i | True | special to T Nzw YoP. x | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/to-dedicate-new-chapel.html | To Dedicate New Chapel | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/germans-to-press-dismantling-fight-flat-refusal-to-join-in-work.html | GERMANS TO PRESS DISMANTLING FIGHT; Flat Refusal to Join in Work Expected Soon -- Adenauer Will Offer Substitute | | By Jack Raymondspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/lehman-morris-share-a-rostrum-exchange-a-brief-greeting-then.html | LEHMAN, MORRIS SHARE A ROSTRUM; Exchange a Brief Greeting, Then Politely Ignore Each Other at Luncheon | | By Joseph C. Ingraham | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/less-spending-in-canada.html | Less Spending in Canada | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/luck-of-the-irish-bridget-malwyn-by-martin-boyd-317-pp-new-york-e-p.html | Luck of the Irish; BRIDGET MALWYN. By Martin Boyd. 317 pp. New York: E. P. Dutton & Co. $3. | | HORACE REYNOLDS. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/union-defeats-hobart-gains-fifth-in-row-39-to-0-as-best-and-strauss.html | UNION DEFEATS HOBART; Gains Fifth in Row, 39 to 0, as Best and Strauss Star | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/new-bolivian-president-approved-by-congress.html | New Bolivian President Approved by Congress | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/adelphi-in-front-46-to-0-davis-saunders-score-twice-in-rout-of-fort.html | ADELPHI IN FRONT 46 TO 0; Davis, Saunders Score Twice in Rout of Fort Monmouth | | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/rhode-island-jobs-gain.html | Rhode Island Jobs Gain | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-claire-star-affianced.html | Miss Claire Star Affianced | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bucknell-tops-w-and-j-hetskos-3-touchdowns-lead-620-homecoming.html | BUCKNELL TOPS W. AND J.; Hetsko's 3 Touchdowns Lead 62-0 Homecoming Victory | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/rtroth-annojnced-of-miss-cogswell-lesley-college-alumna-fiancee-of.html | rTROTH ANNOUNCED OF MISS COGSWELL; Lesley College Alumna Fiancee of Lee Prather Stack Jr., Marine Corps Veteran | True | Special to E uw O.'s | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/two-poets-in-progress-live-another-day-john-ciardi-88-pp-new-york.html | Two Poets In Progress; LIVE ANOTHER DAY. John Ciardi. 88 pp. New York: Twayne Publishers. $2. ADDRESS TO THE LIVING. John Holmes. 102 pp. New York: Twayne Publishers. $2.50. | | By Maurice Irvine | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/meenaghregan.html | MeenaghRegan | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/school-and-church-religions-place-in-general-education-by-nevin-c.html | School and Church; RELIGION'S PLACE IN GENERAL EDUCATION. By Nevin C. Harner. 167 pp. Richmond, Va.: John Knox Press. $2.50. | True | N. K. B. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/virginia-triumphs-over-v-m-i-3213.html | VIRGINIA TRIUMPHS OVER V. M. I., 32-13 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/what-to-buy-and-how-to-shop-in-the-caribbean-islands.html | WHAT TO BUY AND HOW TO SHOP IN THE CARIBBEAN ISLANDS | True | By Marjorie Dent Candee | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/i-dr-edwardcolie-jr-gynecologist-dead.html | i' DR. EDWARDCOLIE JR., GYNECOLOGIST, DEAD | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/quebecs-premier-fights-amendment-duplessis-assails-st-laurent-on.html | QUEBEC'S PREMIER FIGHTS AMENDMENT; Duplessis Assails St. Laurent on Plan for Canada to Alter Her Own Constitution | True | By P. J. Philipspecial To the New York Times. | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/rorh-ae-known-i-of-kathleen-m-kellyj.html | RORH AE KNOWN I OF KATHLEEN M. KELLYJ | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bridge-on-the-pointcount-system.html | BRIDGE: ON THE POINT-COUNT SYSTEM | True | By Albert H. Morehead | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/money-sent-by-mail-dominican-declared-values-service-found-rapid.html | MONEY SENT BY MAIL; Dominican 'Declared Values Service' Found Rapid, Safe | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/banks-doing-work-by-assembly-line-special-machinery-and-buildings.html | BANKS DOING WORK BY ASSEMBLY LINE; Special Machinery and Buildings Required for Mass Handling of Forms BANKS DOING WORK BY ASSEMBLY LINE | True | By George A. Mooney | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/patch-denies-charges.html | Patch Denies Charges | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/shipping-news-and-notes-france-expects-more-tourists-from-u-s-since.html | Shipping News and Notes; France Expects More Tourists From U. S. Since the Numbers in the 1920's | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bauerhoyt.ht ml | Bauer--Hoyt | True | Special to 'riie NEW YOi TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/our-dangerous-myths-about-china-we-have-many-misconceptions-says.html | Our Dangerous Myths About China; We have many misconceptions, says Pearl Buck, and they prevent adoption of a sound policy. Our Myths About China | True | By Pearl S. Buck | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/authors-query.html | Author's Query | True | JOSEPH A. FRAYNE, | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/katchen-gets-paris-ovation.html | Katchen Gets Paris Ovation | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/jersey-financing-assailed-by-vene-democrat-snys-tax-program-is.html | JERSEY FINANCING ASSAILED BY WENE; Democrat Snys Tax program Is Bankrupting Local Units -- Driscoll Stresses Transit | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/joint-rail-buying-pushed-in-europe-u-n-economic-agency-seeks-to.html | JOINT RAIL BUYING PUSHED IN EUROPE; U. N. Economic Agency Seeks to Coordinate Purchasing by Continental Lines | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bibliophelon-bland-beginning-by-julian-symons-236-pp-new-york.html | Bibliophelon; BLAND BEGINNING. By Julian Symons. 236 pp. New York: Harper & Brothers. $2.50. | True | ANTHONY BOUCHER. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dies-on-way-to-hospital-r-horace-johnston-59-owned-championship.html | DIES ON WAY TO HOSPITAL; R. Horace Johnston, 59, Owned Championship Harness Horses | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/imisselsa-hurlbut-stohihgton-bride-scorted-by-fatherat-wedding-to.html | i'MISS-ELSA-. HURLBUT, : STOHIHGT ON BRIDE; ' !scorted by Father.at Wedding to Walter Ferry' Cole Jr. ReceEtion'Held at. Home | True | Sp,.ct fo r*sz .,qzw go,u . | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/duke-of-windsor-to-visit-u-s.html | Duke of Windsor to Visit U. S. | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/hasldnhl.htm l | Ha.slDnhl | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/henry-e-rawlings-i.html | HENRY .E. RAWLINGS I | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/europe-told-how-to-increase-sales-e-c-a-gives-governments-and.html | EUROPE TOLD HOW TO INCREASE SALES; E. C. A. Gives Governments and Business Men Here, Abroad Ideas on Lifting Imports | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/relizabeth-w-rust-broville-bride-reformed-church-is-eting-for-her.html | rELIZABETH W. RUSI BROVILLE BRIDE; Reformed Church iSeting for Her Marriage to Malcolm' Perrine McNair Jr. | True | Specie5 to Nzw NOPJ Tnzs. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/richards-seattle-manager.html | Richards Seattle Manager | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/reappearance.html | REAPPEARANCE | True | HOWARD C. RICE, JR. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/devaluations-ease-coffee-prospects-relief-of-shortage-here-seen-in.html | DEVALUATIONS EASE COFFEE PROSPECTS; Relief of Shortage Here Seen in Curtailments Abroad -- Futures Set New Highs DEVALUATIONS EASE COFFEE PROSPECTS | True | By Charles E. Egan. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/clinton-sends-seward-park-to-its-second-defeat-of-season-at.html | Clinton Sends Seward Park to Its Second Defeat of Season at Randalls Island; GARBRECHT EXCELS IN 32-TO-7 TRIUMPH Goes Through Seward's Line Twice for Clinton Scores -- Provenzanno a Star LAFAYETTE BEATEN, 19-14 Suffers First Loss at Hands of Erasmus -- Lincoln Stops Utrecht -- Monroe Wins | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/war-with-russians-scouted-by-dulles-senator-tells-founders-day-at.html | WAR WITH RUSSIANS SCOUTED BY DULLES; Senator Tells Founders' Day at Lafayette Challenge Can Be Halted Without It WAR WITH RUSSIA SCOUTED BY DULLES | True | By William G. Weartspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/boston-university-overwhelms-new-york-u-for-fourth-straight-triumph.html | Boston University Overwhelms New York U. for Fourth Straight Triumph; UNBEATEN TERRIERS ROUT VIOLETS, 38-0 Boston U., Paced by Agganis' Two Scoring Passes, Gets 3 Tallies in 2d Period FAULKNER GOES 80 YARDS Registers on Freak Sprint as N. Y. U. Athletes Think Play Stopped on Victor's 35 | True | By Michael Strausspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/making-of-rosary-leads-to-career-bridal-gift-to-catholic-friend.html | MAKING OF ROSARY LEADS TO CAREER; Bridal Gift to Catholic Friend Brings Work, Happiness and Health to a Jewish Girl | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/tax-trends-noted-extended-application-of-personal-property-tax.html | Tax Trends Noted; Extended Application of Personal Property Tax Pointed Out | True | MARTIN SAXE. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/u-s-seen-nearing-crisis-in-learning-eisenhower-at-john-dewey.html | U. S. SEEN NEARING CRISIS IN LEARNING; Eisenhower at John Dewey Celebration Warns That Free Inquiry Is at Stake | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/writers-report-their-reactions-after-reading-kazan-article-other.html | Writers Report Their Reactions After Reading Kazan Article -- Other Views | True | ROBERT WYLIE, | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/gang-rule-fraternally-yours-by-henry-von-rhau-274-pp-boston.html | Gang Rule; FRATERNALLY YOURS. By Henry Von Rhau. 274 pp. Boston: Houghton Mifflin Company. $2.75. | True | THOMAS HAYNES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/u-n-group-admits-south-korea.html | U. N. Group Admits South Korea | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/u-n-assembly-acts-to-raise-efficiency.html | U. N. ASSEMBLY ACTS TO RAISE EFFICIENCY | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/alberto-ncolett.html | ALBERTO N!COLETT! | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-f-mdonald-jay-sands-marry-their-wedding-takes-place-in-st.html | MISS F. M'DONALD, JAY SANDS MARRY; Their Wedding Takes Place in St. Mary's Church at Wayne, P.a.--Reception in Home | True | Sptal to NEw YO T13zs. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/chinese-reds-map-szechwan-attack-gen-liu-is-reported-slated-to-lead.html | CHINESE REDS MAP SZECHWAN ATTACK; Gen. Liu Is Reported Slated to Lead New Offensive, With Chungking as Objective | True | By Tillman Durdinspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/merchant-finds-new-way-to-foil-holdup-steers-his-auto-into-starks.html | Merchant Finds New Way to Foil Hold-Up, Steers His Auto Into Stark's Police Escort | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/management-split-over-milk-strike-mediators-strive-to-avert-walkout.html | MANAGEMENT SPLIT OVER MILK STRIKE; Mediators Strive to Avert Walkout of Deliverymen Scheduled for Tomorrow | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/police-aviators-vanish-wandering-lieutenants-detail-is-ended-by-new.html | POLICE 'AVIATORS VANISH; Wandering Lieutenants Detail Is Ended by New Order | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/elizabeth-vail-a-bride-wed-in-grace-church-plainfield-to-thomas-i.html | ELIZABETH VAIL A BRIDE; Wed in Grace Church, Plainfield, to Thomas I. Stanton | True | SpeduJ to ' Yoa | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/patrons.html | PATRONS | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/fish-and-murder-the-bass-derby-murders-by-kathleen-moore-knight-224.html | Fish and Murder; THE BASS DERBY MURDERS. By Kathleen Moore Knight. 224 pp. New York: The Crime Club. $2.25. | True | A. B. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/civil-rights-fight-is-urged-on-a-j-c-slawson-appeals-to-leaders-in.html | CIVIL RIGHTS FIGHT IS URGED ON A. J. C.; Slawson Appeals to Leaders in 38 Communities for Funds for Program | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/colombia-bans-vote-rallies.html | Colombia Bans Vote Rallies | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/henrietta-haas-will-be-bride.html | Henrietta Haas Will Be Bride | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/wagner-conquers-city-college-286-goes-41-68-25-and-39-yards-for.html | WAGNER CONQUERS CITY COLLEGE, 28-6; Goes 41, 68, 25 and 39 Yards for Touchdowns -- Wagner of Beavers Scores | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/lutherans-to-install-pastor.html | Lutherans to Install Pastor | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/prices-for-cotton-off-4-to-7-points-hedge-selling-profit-taking.html | PRICES FOR COTTON OFF 4 TO 7 POINTS; Hedge Selling, Profit Taking Done in Narrow Market -- Rains in South | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/misk__yy-affianced-i-reba-indiana-u-graduate-to-be-wedi-to.html | M!ISK___.yy AFFIANCED I REBA; Indiana U, Graduate to Be Wedl to Robert:Goodman Nov. 24 I | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/seas-of-sand-across-the-great-deserts-by-p-t-etherton-illustrated.html | Seas of Sand; ACROSS THE GREAT DESERTS. By P. T. Etherton. Illustrated, 184 pp. New York: Whittlesey House. $3.50. | True | WALTER B. HAYWARD. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/a-sheaf-of-tales-prize-stories-of-1949-the-o-henry-awards-edited-by.html | A Sheaf Of Tales; PRIZE STORIES OF 1949. The O. Henry Awards. Edited by Herschel Brickell. 323 pp. New York: Doubleday & Co. $3.50. | True | By Nona Balakian | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/manchester-stops-wanderers-by-30-united-eleven-ends-unbeaten-string.html | MANCHESTER STOPS WANDERERS BY 3-0; United Eleven Ends Unbeaten String of Wolverhampton in English Soccer | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/mayor-proclaims-tomorrow-un-day-president-to-be-his-luncheon-guest.html | MAYOR PROCLAIMS TOMORROW U.N. DAY; President to Be His Luncheon Guest After Cornerstone Ceremony at Noon | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/21-philippine-aides-involved-in-gi-thefts.html | 21 PHILIPPINE AIDES INVOLVED IN GI THEFTS | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/in-central-america-the-five-republics-offer-a-wide-variety-of.html | IN CENTRAL AMERICA; The Five Republics Offer a Wide Variety Of Unique Vacation Possibilities | True | By C. H. Calhoun | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/metal-analysis-geiger-counter-adapted-to-test-alloying-elements-in.html | Metal Analysis; Geiger Counter Adapted to Test Alloying Elements in Steel | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/robtsron-i-s-wuss-jorli-scarsdale-community-church-scene-of.html | ROBT.S.,rON I S WUSS JORLI; Scarsdale Community Church Scene of Wedding---oup[e Has* Ten Attendants | True | Special to Nzw Yo zs. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/british-push-china-here-lawley-group-hambro-trading-set-up.html | BRITISH PUSH CHINA HERE; Lawley Group, Hambro Trading Set Up Subsidiary for Purpose | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/heavier-promotions-offset-lag-in-sales.html | HEAVIER PROMOTIONS OFFSET LAG IN SALES | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/riviera-in-winter-hotels-along-cote-dazur-are-reducing-their-rates.html | RIVIERA IN WINTER; Hotels Along Cote d'Azur Are Reducing Their Rates 20 Per Cent This Season | True | By Naomi Jolles Barry | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/amherst-triumphs-over-wesleyan-eleven-in-little-three-contest.html | Amherst Triumphs Over Wesleyan Eleven in Little Three Contest; JORDAN SETS PACE IN 14-TO-7 VICTORY Amherst Quarterback Tallies Once, Passes for Another Score Against Wesleyan FUMBLE HELPS CARDINALS Losers Get Possession on 20 in Third Period to Set Up Hicks' Touchdown From 7 | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/baby-finds-bottle-drinks-dies.html | Baby Finds Bottle, Drinks, Dies | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/indiana-harriers-triumph.html | Indiana Harriers Triumph | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-dance-british-some-first-thoughts-on-sadlers-wells-ballet.html | THE DANCE: BRITISH; Some First Thoughts on Sadler's Wells Ballet | True | By John Martin | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/a-turkey-in-every-oven.html | A Turkey In Every Oven | True | By Jane Nickerson | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/jobs-for-queens-graduates.html | Jobs for Queens Graduates | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-ma-in-coiati-scene-of-her-marriage-io-aesen-pi-keasbey-jr.html | MISS MA !/ IN COIATI[ ...,-; Scene Of Her Marriage io Aesen Pi :Keasbey Jr. | True | ec[, to TK NEW Yo Trr_c | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-southeast-bootlegging-inquiry-provokes-political-fight-in.html | THE SOUTHEAST; Bootlegging Inquiry Provokes Political Fight in Georgia | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/news-and-notes-of-television.html | NEWS AND NOTES OF TELEVISION | True | By Sidney Lohman | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/counsel-to-argue-bail-for-11-reds-will-file-petition-wednesday-make.html | COUNSEL TO ARGUE BAIL FOR 11 REDS; Will File Petition Wednesday Make Plea Nov. 1 -- Parole May Cut Prison Terms | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/supernormal-cognition-adventures-in-the-supernormal-by-eileen-j.html | Supernormal Cognition; ADVENTURES IN THE SUPERNORMAL. By Eileen J. Garrett. 252 pp. New York: Creative Age Press. $3.50. | True | T. S. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/gift-handling-normal-c-a-r-e-says-israel-distributes-125-food.html | GIFT HANDLING NORMAL; C. A. R. E. Says Israel Distributes 125 Food Parcels Daily | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/xray-unit-starts-tour-new-mobile-service-to-begin-in-brooklyn.html | X-RAY UNIT STARTS TOUR; New Mobile Service to Begin in Brooklyn Tomorrow | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/rail-porters-sue-4-striking-unions-missouri-pacific-workers-ask.html | RAIL PORTERS SUE 4 STRIKING UNIONS; Missouri Pacific Workers Ask $5,000,000 and Injunction to Prevent Losing Jobs | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/joins-quality-retailers-as-managing-director.html | Joins Quality Retailers As Managing Director | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/acheson-at-world-trade-dinner.html | Acheson at World Trade Dinner | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/shipping-industry-backs-commission-convention-of-propeller-club.html | SHIPPING INDUSTRY BACKS COMMISSION; Convention of Propeller Club Assails Critics of Order for Six New Vessels | True | By George Horne | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/villanova-passes-top-duquesne-200-romaniks-tosses-good-for-two.html | VILLANOVA PASSES TOP DUQUESNE, 20-0; Romanik's Tosses Good for Two Touchdowns -- Padula Runs 29 Yards to Score | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/aec-engineering-chief-joins-arthur-little-inc.html | A.E.C. Engineering Chief Joins Arthur Little, Inc. | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/city-housing-plan-gets-wagner-praise.html | CITY HOUSING PLAN GETS WAGNER PRAISE | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/a-t-sturges-2d-shot-houston-police-say-youth-from-new-york-tried.html | A. T. STURGES 2D SHOT; Houston Police Say Youth From New York Tried Suicide | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/gadgets-for-the-office.html | GADGETS FOR THE OFFICE | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/tufts-ties-williams-in-last-period-1414.html | TUFTS TIES WILLIAMS IN LAST PERIOD, 14-14 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/thieves-specialize-in-charity-funds-8000-stolen-this-year-from.html | THIEVES SPECIALIZE IN CHARITY FUNDS; $8,000 Stolen This Year From Agencies Here -- Even the Blind Are Victims | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/mrs-lehman-to-be-guest.html | Mrs. Lehman to Be Guest | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/news-and-events-horticultural-congress-special-meetings.html | NEWS AND EVENTS; Horticultural Congress -- Special Meetings | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-british-are-facing-still-more-austerity-laborites-are-weighing.html | THE BRITISH ARE FACING STILL MORE AUSTERITY; Laborites Are Weighing Economies, Including Welfare Service Cuts, To Better State Finances COMING ELECTION A FACTOR | True | By Edwin L. James | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/presidents-economists-entering-a-new-phase-with-departure-of-nourse.html | PRESIDENT'S ECONOMISTS ENTERING A NEW PHASE; With Departure of Nourse, Advisers May Be More Active in Politics | True | By Anthony Levierospecial To the New York Times. | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-26-no-title-montserrat.html | Article 26 -- No Title; Montserrat' | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/east-germans-want-ilse-koch.html | East Germans Want Ilse Koch | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bank-offers-scholarship-jersey-institution-will-pay-300ayear.html | BANK OFFERS SCHOLARSHIP; Jersey Institution Will Pay $300-a-Year Subsidy | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-compleat-listener-the-education-of-a-concertgoer-by-homer.html | The Compleat Listener; THE EDUCATION OF A CONCERT-GOER. By Homer Ulrich. 257 pp. New York: Dodd, Mead & Co. $4. | True | BY Mimi Wallner | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/byrons-last-love-the-last-attachment-the-story-of-byron-and-teresa.html | Byron's Last Love; THE LAST ATTACHMENT. The Story of Byron and Teresa Guiccioli. By Iris Origo. 533 pp. New York: Charles Scribner's Sons. $5. | True | By Carlos Baker | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/norways-shipping-is-held-in-danger-falck-says-state-monopoly-abroad.html | NORWAY'S SHIPPING IS HELD IN DANGER; Falck Says State Monopoly Abroad and Taxes at Home Threaten the Industry | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/news-and-gossip-of-the-rialto-too-many-angels-give-producer-an.html | NEWS AND GOSSIP OF THE RIALTO; Too Many Angels Give Producer an Unusual Headache -- Items | True | By Lewis Funke | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/food-medicine-minerals-and-fresh-water-for-future-generations-from.html | Food, Medicine, Minerals and Fresh Water for Future Generations From the Sea | True | By Waldemar Kaempffert | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/trinity-halts-englewood.html | Trinity Halts Englewood | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-elusive-art-of-translation.html | The Elusive Art of Translation | True | By Joan Charles | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/cuban-resolution-loses-votes-in-u-n-polish-bid-to-justify-tariffs.html | CUBAN RESOLUTION LOSES VOTES IN U. N.; Polish Bid to Justify Tariffs Balks Unanimous Approval of Trade Policy Study | True | By Will Lissnerspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/boys-club-to-gain-by-cornell-play-madison-square-organization-takes.html | BOYS CLUB TO GAIN BY CORNELL PLAY; Madison Square Organization Takes Over Performance of 'That Lady' on Nov. 30 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/a-time-to-laugh-more-chucklebait-funny-stories-for-everyone.html | A Time to Laugh; MORE CHUCKLEBAIT: Funny Stories for Everyone. Selected by Margaret C. Scoggin. Decorations by Saul Steinberg. 283 pp. New York: Alfred A. Knopf. $2.50. | True | ALICE N. FEDDER. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/jewish-education-aided-two-fellowships-are-set-up-for-graduate.html | JEWISH EDUCATION AIDED; Two Fellowships Are Set Up for Graduate Training | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/liberal-judges.html | LIBERAL JUDGES | True | ABRAHAM FRANK | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/gray-for-balance-as-defense-need-secretary-of-army-declares-funds.html | GRAY FOR BALANCE AS DEFENSE NEED; Secretary of Army Declares Funds Cannot Be Divided by 'Unilateral' Decisions | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/anne-cooper-marrfed.html | ANNE COOPER MARRIED | True | spofk to thiomw | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/suppliers-reject-piracy-proposal-textile-design-printers-plan-for.html | SUPPLIERS REJECT 'PIRACY' PROPOSAL; Textile Design Printers' Plan for Registration Held Likely to Violate Anti-Trust Laws | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/mock-air-attack-on-city-repulsed-canadian-units-join-guard-in-show.html | MOCK AIR ATTACK ON CITY 'REPULSED'; Canadian Units Join Guard in Show Designed to Test Unified Defense Action | True | By Frederick Graham special To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/protest-on-strauss.html | Protest on Strauss | True | THOMAS L. JELTHRUP | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/man-and-his-works-the-science-of-culture-by-leslie-a-white-444-pp.html | Man and His Works; THE SCIENCE OF CULTURE. By Leslie A. White. 444 pp. New York: Farrar, Straus & Co. $6. | True | E. B. G. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/tenure-in-congress-fouryear-house-term-proposed-for-better.html | Tenure in Congress; Four-Year House Term Proposed For Better Government | True | HENRY HAZLITT. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/jean-e-lawson-married-bride-of-donald-stone-at-herl-parents-home-in.html | JEAN E. LAWSON MARRIED; Bride of Donald Stone at Herl Parents' Home in Austin, Tex. | True | S_oeclil to NV YORK T32Z | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/art-of-serneels-on-exhibition-here-belgian-showing-stilllifes-and.html | ART OF SERNEELS ON EXHIBITION HERE; Belgian Showing Still-Lifes and Landscapes -- Snaith also in One-Man Display | True | S. P. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/writers-woes-the-big-cage-by-robert-lowry-342-pp-new-york-doubleday.html | Writer's Woes; THE BIG CAGE. By Robert Lowry. 342 pp. New York: Doubleday & Co. $3. | True | DONALD BARR. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/oa-ourol___e-s-we-bride-of-willard-light-birch-in-christ-church.html | oA. ourl.ol.,___.E !s WE.'; Bride of Willard Light .Birch in Christ Church, Bronxville | True | Special to THZ Nzw YO T Ears. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/daniel-camburn.html | DANIEL CAMBURN | True | Specle. l to Ng'w You lM.. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/baylor-stays-unbeaten-conquers-texas-aggies-210-for-fifth-victory.html | BAYLOR STAYS UNBEATEN; Conquers Texas Aggies, 21-0, for Fifth Victory in Row | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/new-books-for-the-younger-readers-library-a-syrian-childhood.html | New Books for the Younger Readers' Library; A Syrian Childhood ANABEL'S WINDOWS. By Agnes Danforth Hewes. Illustrated by Kurt Wiese. 240 pp. New York: Dodd, Mead & Co. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/civilization-destroyed-earth-abides-by-george-r-stewart-373-pp-new.html | Civilization Destroyed; EARTH ABIDES. By George R. Stewart. 373 pp. New York: Random House. $3. | True | By Granville Hicks | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/chemical-treatment-for-alcoholics.html | Chemical Treatment for Alcoholics | True | W. K. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/its-not-really-so-south-america.html | IT'S NOT REALLY SO SOUTH AMERICA | True | By Virginia Lee Warren | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/nazis-jailed-in-aachen-plot.html | Nazis Jailed in Aachen Plot | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/young-horseman-lance-and-his-first-horse-by-jack-holt-and-carolyn.html | Young Horseman; LANCE AND HIS FIRST HORSE. By Jack Holt and Carolyn Coggins. Illustrated by Wesley Dennis. 47 pp. New York: Whittlesey House. $2. | True | MARJORIE BURGER. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/weeks-best-promotions-nylon-shirts-and-wool-dresses-lead-list-of-of.html | WEEK'S BEST PROMOTIONS; Nylon Shirts and Wool Dresses Lead List of Offerings | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/emanuel-symposium-tuesday.html | Emanu-El Symposium Tuesday | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/literary-newsman-one-for-the-road-by-robert-c-ruark-256-pp-new-york.html | Literary Newsman; ONE FOR THE ROAD. By Robert C. Ruark. 256 pp. New York: Doubleday & Co. $2.50. | True | By Marion Hargrove | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/acy-eooehil____l-fiaceei-troth-of-vassar-alumna-to-r-ai-2ju2-i.html | .A.CY EOOEHIL____.L FIA.CEEI; Troth of Vassar Alumna to R. A.I ";;:2--;j=u,,2;.' I | True | Special to the New York Times | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/troth-of-charma-davlesi-i-member-of-nebraska-u-staff-fiancee-of-rev.html | TROTH OF CHARMA DAVIESI; I Member of Nebraska .U. Staff Fiancee of Rev. J. R. Lepke | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/coming-to-us.html | COMING TO US | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/child-born-to-h-t-herricks-j.html | Child Born to H. T. Herricks j | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/fosternugent.html | FosterNugent | True | Spt'cil to TIu Nzw0 TL',IuS. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/henry-george-items-shown.html | Henry George Items Shown | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/hamilton-in-front-137-tops-haverford-on-touchdowns-by-persons-and.html | HAMILTON IN FRONT, 13-7; Tops Haverford on Touchdowns by Persons and Lenox | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/king-leopold-visits-paris.html | King Leopold Visits Paris | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/what-it-will-cost-devaluation-and-modest-rate-adjustments-reduce.html | WHAT IT WILL COST; Devaluation and Modest Rate Adjustments Reduce Winter Holiday Expenses | True | By Diana Rice | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/artistic-or-practical-two-methods-of-teaching-camera-technique.html | ARTISTIC OR PRACTICAL; Two Methods of Teaching Camera Technique | True | By Jacob Deschin | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/sharp-import-rise-is-urged-to-save-our-export-trade-e-c-a-warns.html | Sharp Import Rise Is Urged To Save Our Export Trade; E. C. A. Warns Living Conditions in Europe Will Fall, Threatening Peace, Unless We Spend $2,000,000,000 More a Year IMPORT RISE URGED TO AID OUR TRADE | True | By Felix Belair Jr.special To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/anita-brown-betrothed-ogontz-exstudent-is-affianced-to-w-w-wilson.html | ANITA BROWN BETROTHED; Ogontz Ex-Student Is Affian.ced to W. W.' Wilson Navy Veteran | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/utility-deal-approved-state-commission-acts-on-stock-sale-by.html | UTILITY DEAL APPROVED; State Commission Acts on Stock Sale by Corporation | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/relaxing-on-st-croix-sunny-shore-this-small-quiet-isle-can.html | RELAXING ON ST. CROIX' SUNNY SHORE; This Small, Quiet Isle Can Accommodate Only 200 Guests at a Time | True | By Robert Lodge | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/heinekenrinehart.html | HeinekenRinehart | True | Special to T N'W YORK 18. ' | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/1908-desertion-checked-army-pores-over-old-records-to-get-at-truth.html | 1908 'DESERTION' CHECKED; Army Pores Over Old Records to Get at Truth of Story | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/costa-rican-education-law-off.html | Costa Rican Education Law Off | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/wilcox-stricken-at-game-rutgers-pathologist-succumbs-after-heart-at.html | WILCOX STRICKEN AT GAME; Rutgers .Pathologist Succumbs After Heart Attack in Easton | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/euenalbee.html | eUen--AlBee | True | Special to the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/snyder-ties-south-side.html | Snyder Ties South Side | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/israeli-reds-elect-stalin.html | Israeli Reds Elect Stalin | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/tulanes-two-touchdowns-in-second-period-top-auburn-in-conference.html | Tulane's Two Touchdowns in Second Period Top Auburn in Conference Game; KINEK, PRICE SCORE IN 14-T0-6 TRIUMPH Former Tallies for Tulane on Ernst's Pass, Then Latter Runs 62 Yards to Goal BRIGGS OF AUBURN COUNTS Tidwell Tosses From Greenic 37 for Touchdown as First Half Approaches Close | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/military-shakeup-expected-in-wake-of-pentagon-feud-no-decisions.html | MILITARY SHAKE-UP EXPECTED IN WAKE OF PENTAGON FEUD; No Decisions Reached as Yet -- Truman Approval Needed for Any Major Changes JOHNSON BARS REPRISALS Transfers Would Be Regarded Merely as 'Reassignments' to More Suitable Duties SHAKE-UP FORECAST IN PENTAGON FEUD | True | By Harold B. Hintonspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/u-s-envoys-to-meet-for-further-talks.html | U. S. ENVOYS TO MEET FOR FURTHER TALKS | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/finis.html | FINIS | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dr-h-baruch-weds-baroness-mackay-exambassador-to-netherlands-takes.html | DR. H. BARUCH WEDS BARONESS MACKAY; Ex-Ambassador to Netherlands Takes Bride at His Country Home in Wyandanch, L. I. | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/gilbert-stuart-proud-heritage-by-ilse-bischoff-288-pp-new-york.html | Gilbert Stuart; PROUD HERITAGE. By Ilse Bischoff. 288 pp. New York: Coward-McCann. $3. | True | RICHARD MATCH. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/hoover-plan-big-government-by-frank-gervasi-366-pp-new-york.html | Hoover Plan; BIG GOVERNMENT. By Frank Gervasi. 366 pp. New York: Whittlesey House. $4. | True | CABELL PHILLIPS. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/quakers-trip-navy-unbeaten-penn-achieves-fourth-victory-287-before.html | QUAKERS TRIP NAVY; Unbeaten Penn Achieves Fourth Victory, 28-7, Before 66,125 Fans BAGNELL RACES 74 YARDS Dooney Bucks Over Twice and Deuber Passes to Rhoads for Final Touchdown PENNSYLVANIA RACES FOR ITS FIRST TOUCHDOWN AGAINST NAVY 66,125 WATCH PENN TROUNCE NAVY, 28-7 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/barbara-e-nathan-to-marry.html | Barbara E. Nathan to Marry | True | Speci.! to TItlE NEV YORK TIIIE.. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/nietzsches-word.html | NIETZSCHE'S WORD | True | HANS J. MORGENTHAU | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/academy-to-hail-birthday.html | Academy to Hail Birthday | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/tsaldaris-says-risk-still-faces-greece.html | TSALDARIS SAYS RISK STILL FACES GREECE | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/good-vs-evil-proud-angela-by-virginia-peckham-408-pp-new-york-duell.html | Good vs. Evil; PROUD ANGELA. By Virginia Peckham. 408 pp. New York: Duell, Sloan & Pearce. $3.50. | True | JAMES KELLY. | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/sports-of-the-times-some-bear-facts.html | Sports of the Times; Some Bear Facts | True | By Arthur Daley | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/mary-e-gilpin-engaged-she-is-the-prospective-bride-of-robert-g.html | MARY E. GILPIN ENGAGED; She Is the Prospective Bride of Robert G. Vander Meulen | True | Speci to Nv YO 'Ungs. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/upsala-triumphs-200-vikings-turn-back-susquehanna-eleven-on-stagg.html | UPSALA TRIUMPHS, 20-0; Vikings Turn Back Susquehanna Eleven on Stagg Day | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/rnuptials-are-held-for-eleanorr-egel-she-is-married-in-garden-city.html | rNUPTIALS ARE HELD FOR ELEANORR. EGEL; She is Married in Garden City Community Church to William L. Schwab, Former Officer | True | Special to '31as Nv 2'o Tzs, | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/clarkson-lowell-draw.html | Clarkson, Lowell Draw | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/theatre-benefit-aids-settlement-work-of-union-group-in-east-harlem.html | THEATRE BENEFIT AIDS SETTLEMENT; Work of Union Group in East Harlem Gains by 'Browning Version' Night of Nov. 3 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/ruth-rabbage-wed-to-herbert-kaijpe-inuptials-are-held-in-st-johns.html | RUTH RABBAGE WED TO HERBERT KAIJPE; iNuptials Are Held in St. John's, Clifton, S. !.Reception ' Given at Women's Club | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/soviet-salt-production-rises.html | Soviet Salt Production Rises | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/weeks-paper-ratio-rises.html | Week's Paper Ratio Rises | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/new-caribbean-service-transshipment-will-link-region-with-pacific.html | NEW CARIBBEAN SERVICE; Transshipment Will Link Region With Pacific Coast | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/to-be-simpatico-smile-with-a-good-feeling.html | TO BE 'SIMPATICO,' SMILE WITH A 'GOOD FEELING | True | By Sylvia Martin | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/mary-p-randali-is-betrothed.html | Mary P. Randali Is Betrothed. | True | SpecIal to Tm Nw YOIC s. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/arkansas-upsets-vanderbilt-7-to-6-mazzantis-77yard-run-sets-up.html | ARKANSAS UPSETS VANDERBILT, 7 TO 6; Mazzanti's 77-Yard Run Sets Up Razorback Touchdown in Second Quarter | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/swan-benson.html | SWAN BENSON | True | Spk.ial to THz .tsw. Yot TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/end-of-dock-strike-imminent-in-hawaii.html | END OF DOCK STRIKE IMMINENT IN HAWAII | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/lessons-for-49-in-the-crash-of-29-we-have-learned-many-things-most.html | Lessons for '49 In the Crash of '29; We have learned many things -- most notably that there cannot be prosperity for the few. Lessons for '49 In the '29 Crash | True | By Sylvia F. Porter | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dewey-denounced-in-moscow.html | Dewey Denounced in Moscow | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/big-double-rainbow-ends-a-cloudy-day.html | Big Double Rainbow Ends a Cloudy Day | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/black-gold-oil-titan-of-the-southwest-by-carl-coke-rister-467-pp.html | Black Gold; OIL! TITAN OF THE SOUTHWEST. By Carl Coke Rister. 467 pp. Norman: University of Oklahoma Press: $5. | True | R.E.H. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/pacific-states-recent-highway-accidents-stir-appeals-for-greater.html | PACIFIC STATES; Recent Highway Accidents Stir Appeals for Greater Safety | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/winerlenine.html | WinerLeNine | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/yes-sir-whats-needed-is-unity.html | YES, SIR! WHAT'S NEEDED IS UNITY" | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-financial-axis.html | THE FINANCIAL AXIS | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/army-routs-columbia-636-galiffa-cain-leading-attack-army-overcomes.html | Army Routs Columbia, 63-6, Galiffa, Cain Leading Attack; ARMY OVERCOMES COLUMBIA BY 63-6 | True | By Louis Effratspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/had-no-trouble.html | Had No Trouble | True | IRVING ZWEIFLER.HERBERT W. NIDENBERG, | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/mariles-of-mexico-victor-with-arete-quick-time-in-scurry-jumping.html | MARILES OF MEXICO VICTOR WITH ARETE; Quick Time in Scurry Jumping Beats Chile's Echeverria at Harrisburg Show | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/un-turns-to-court-on-pact-violations-in-eastern-europe-assembly.html | U.N. TURNS TO COURT ON PACT VIOLATIONS IN EASTERN EUROPE; Assembly Votes 47-5 to Initiate Test by World Tribunal on Denial of Liberties YUGOSLAVIA IS ABSTAINER Refusal of Bulgaria, Hungary and Rumania to Cooperate Is Defended by Manuilsky U. N. SEEKS RULING ON PACT VIOLATIONS | True | By A. M. Rosenthal | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/television-in-review-wortv-opens-as-seventh-metropolitan-station.html | TELEVISION IN REVIEW; WOR-TV Opens as Seventh Metropolitan Station -- 'Band of America' | True | By Jack Gould | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/nell-chrisman.html | NEIL CHRISMAN | True | Special to TS.Wzw'or TLZS. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/darrow-bows-470.html | Darrow Bows, 47-0 | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/halloween-tales-spooks-and-spirits-and-shadowy-shapes-illustrated.html | Hallowe'en Tales; SPOOKS AND SPIRITS AND SHADOWY SHAPES. Illustrated by Robert Doremus. 167 pp. New York: Aladdin Books. $2. | True | E. L. B. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/treasure-hunt-the-will-and-the-way-by-j-m-scott-251-pp-new-york-e-p.html | Treasure Hunt; THE WILL AND THE WAY. By J. M. Scott. 251 pp. New York: E. P. Dutton & Co. $2.75 | True | ANNE RICHARDS. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-brighter-side-critical-commendation-for-a-line-of-domestic.html | THE BRIGHTER SIDE; Critical Commendation for a Line of Domestic Comedies -- German Film | True | By Bosley Crowther | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/boy-scout-training-conference.html | Boy Scout Training Conference | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/truman-program-on-health-opposed-state-and-territorial-officers-say.html | TRUMAN PROGRAM ON HEALTH OPPOSED; State and Territorial Officers Say Preventive Medicine Is Neglected in Plan | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/burma-road-being-repaired.html | Burma Road Being Repaired | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/nancy-braunfeld-is-fiancee.html | Nancy Braunfeld Is Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/freedom-train-moved-state-exhibit-reopens-today-on-upper-level-of.html | FREEDOM TRAIN MOVED; State Exhibit Reopens Today on Upper Level of Grand Central | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/a-letter-from-mexico.html | A Letter From Mexico | True | By Philip and Alice Raine | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/old-and-new-mexico-improvement-of-hotels-highways-makes-it-easier.html | OLD AND NEW MEXICO; Improvement of Hotels, Highways Makes It Easier to Enjoy This Ancient Land | True | By S. M Pass | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/alabama-is-hailed-as-big-oil-producer.html | ALABAMA IS HAILED AS BIG OIL PRODUCER | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/yugoslavias-new-role.html | YUGOSLAVIA'S NEW ROLE | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/snyderalexander.html | Snyder--Alexander | True | Special to TNEw YoP TIMuS, | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/catherine-randall-john-hilsonengaged.html | CATHERINE RANDALL, JOHN HILSONENGAGED | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/moonrush-wins-on-coast-leads-home-solidarity-by-nose-in-bay-meadows.html | MOONRUSH WINS ON COAST; Leads Home Solidarity by Nose in Bay Meadows Handicap | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/pangs-of-adoption.html | PANGS OF ADOPTION | True | ALMA BOOKER | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/savings-banks-join-banks-join-smallloan-fight.html | SAVINGS BANKS JOIN SMALL-LOAN FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/aid-to-morris-asked-costello-asserts.html | AID TO MORRIS ASKED, COSTELLO ASSERTS | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/exposition-in-haiti-portauprince-prepares-for-200th-anniversary.html | EXPOSITION IN HAITI; Port-au-Prince Prepares For 200th Anniversary | True | By Edith Bogat | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/licensed-casinos-puerto-rico-now-permits-game-rooms-in-hotels.html | LICENSED CASINOS; Puerto Rico Now Permits Game Rooms in Hotels | True | By W. F. O'Reilly | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/fall-cleanup-facilitates-spring-chores-a-tidy-garden-now-means-less.html | FALL CLEAN-UP FACILITATES SPRING CHORES; A Tidy Garden Now Means Less Work As Well as Better Crops Next Year | True | By P. J. McKenna | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/hoffman-to-make-key-e-r-p-speech-address-to-marshall-aid-body-in.html | HOFFMAN TO MAKE KEY E. R. P. SPEECH; Address to Marshall Aid Body in Paris Expected to Mark Turning Point in Plan | True | By Harold Callenderspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/nurses-ask-health-voice-association-wants-a-part-in-any-state.html | NURSES ASK HEALTH VOICE; Association Wants a Part in Any State Voluntary Plan | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-u-n-begins-to-show-power-against-power-it-has-proved-that.html | The U. N. Begins to Show Power Against Power; It has proved that nations can be made responsive to ideas of general welfare. The U. N. Begins to ShowPower | True | By Philip C. Jessup | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/wheat-corn-ease-in-mixed-market-soybeans-also-affected-lard-breaks.html | WHEAT, CORN EASE IN MIXED MARKET; Soybeans Also Affected -- Lard Breaks as October Contract Goes Off the Board | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/western-germanys-skiing-program.html | WESTERN GERMANY'S SKIING PROGRAM | True | By Jack Raymond | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/to-show-miami-styles-fashion-councils-resort-lines-open-at-new.html | TO SHOW MIAMI STYLES; Fashion Council's Resort Lines Open at New Yorker Today | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/president-is-checked-but-is-not-defeated-he-will-continue-fight-for.html | PRESIDENT IS CHECKED BUT IS NOT DEFEATED; He Will Continue Fight for 'Fair Deal' At Next Session of Congress and Into the 1952 Campaign PERMANENT CHANGES IN VIEW | | By Arthur Krock | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/soulsearcher-the-darkness-below-by-frederic-morton-248-pp-new-york.html | Soul-Searcher; THE DARKNESS BELOW. By Frederic Morton. 248 pp. New York: Crown Publishers. $3. | | ALICE S. MORRIS. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/by-way-of-report-march-of-time-looks-back-dempsey-a-producer.html | BY WAY OF REPORT; March of Time Looks Back -- Dempsey, a Producer | | By A. H. Weiler | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/fire-ravages-chungking-area.html | Fire Ravages Chungking Area | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/plans-for-the-1950-holy-year-italy-and-the-vatican-prepare-to.html | PLANS FOR THE 1950 HOLY YEAR; Italy and the Vatican Prepare to Welcome Three Million Tourists -- Many Large Pilgrimages Are Planned From This Country | | By Paul Hofmann | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/ships-near-hawaii-to-crush-enemy-50000-soldiers-and-sailors-engaged.html | SHIPS NEAR HAWAII TO CRUSH 'ENEMY'; 50,000 Soldiers and Sailors Engaged in Big Pacific Test Spar for Oahu Landing | | By Gladwin Hillspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/diet-and-arteries-tests-show-lack-of-vitamin-b6-may-cause.html | Diet and Arteries; Tests Show Lack of Vitamin B-6 May Cause Arteriosclerosis | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-deciduous-clan-planted-in-fall-both-trees-and-shrubs-are-a.html | THE DECIDUOUS CLAN; Planted in Fall, Both Trees and Shrubs Are a Long-Range Investment | | By Harry Wood | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/chinas-revolution-china-shakes-the-world-by-jack-belden-524-pp-new.html | China's Revolution; CHINA SHAKES THE WORLD. By Jack Belden. 524 pp. New York: Harper & Brothers. $5. | | By Nathaniel Peffer | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/higher-opening-prices-on-furs.html | Higher Opening Prices on Furs | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/theodore-roosevelt-day-set.html | Theodore Roosevelt Day Set | | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/jane-maynard-to-be-married.html | Jane Maynard to Be Married | True | Speefxl to T=n= Nzw Yo TMxs. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/mary-louis-barrett-wji-l-s-srid_-dec-27.html | MARY LOUIS BARRETT WJI, L S SRID_ DEC. 27 | True | t Soeclal to THE NE v YORK TIME-4 | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dartmouth-stops-harvard-by-2713-clayton-stars-as-green-hands.html | DARTMOUTH STOPS HARVARD BY 27-13; Clayton Stars as Green Hands Crimson Its Fifth Defeat in Row for a Record DARTMOUTH STOPS HARVARD BY 27-13 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/diverse-shows-paintings-by-refregier-and-tworkov-ballet.html | DIVERSE SHOWS; Paintings by Refregier And Tworkov -- Ballet | True | By Stuart Preston | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/appeal-by-odwyer-bids-fairless-act-to-end-steel-tieup-mayor-in.html | APPEAL BY O'DWYER BIDS FAIRLESS ACT TO END STEEL TIE-UP; Mayor in Telegram Proposes Corporation ReviewStand Against Pension Plan QUESTIONS FIRM'S POLICY ' Is This a Matter of Principle or Bullheadedness?' He Asks -- Truman Move Forecast STEEL PEACE PLEA MADE BY O'DWYER | True | By Stanley Levey | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/tulsa-routs-bradley-556.html | Tulsa Routs Bradley, 55-6 | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/business-exhibits-to-stress-savings-economy-in-labor-and-costs-will.html | BUSINESS EXHIBITS TO STRESS SAVINGS; Economy in Labor and Costs Will Be Highlighted in Show Opening Here Tomorrow | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/ring-around-the-moon-signs-and-portents-way-down-east-including-the.html | Ring Around the Moon; Signs and portents Way Down East, including the odd behavior of the critters, foretell a b-r-r-r winter. | True | By Haydn S. Pearsonwaban, Mass. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/more-on-curley.html | More on Curley | True | JOHN J. O'CONNOR. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/not-gothic-but-modern-for-our-colleges-a-noted-architect-says-we.html | Not Gothic But Modern For Our Colleges; A noted architect says we cling too blindly to the past, though we build for tomorrow. Not Gothic But Modern | True | By Walter A. Gropius | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/a-yugoslav-comment-on-russian-policy.html | A YUGOSLAV COMMENT ON RUSSIAN POLICY | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/katzsaffir.html | Katz---Saffir | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/lives-and-millions-saved.html | Lives and Millions Saved | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/philippine-martyr-the-pride-of-the-malay-race-a-biography-of-jose.html | Philippine Martyr; THE PRIDE OF THE MALAY RACE. A Biography of Jose Rizal. By Dr. Rafael Palma. Translated by Roman Ozaeta. 385 pp. New York: Prentice-Hall. $3. | True | By Dale Pontius | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-way-of-the-politician-27-masters-of-politics-by-raymond-moley.html | The Way of the Politician; 27 MASTERS OF POLITICS. By Raymond Moley. 270 pp. New York: Funk & Wagnalls Company. $3.50. The Way of the Politicians | True | By Arthur Krock | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/new-drug-arrests-asthma-allergies-acth-hormone-from-pituitary-gland.html | NEW DRUG ARRESTS ASTHMA, ALLERGIES; ACTH, Hormone From Pituitary Gland, Is Striking Success, Research Men Report | True | By William L. Laurencespecial To The New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/heads-western-n-y-bar-group.html | Heads Western N. Y. Bar Group | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/risslige-hoghuli-wgd-i-iiryiigtoi-_-westchester-oir-becomes-te.html | rISS/LIGE HOGHULI] WgD, I I.IRYIIGTOI; _ . . WestcheSter 'Oir! 'Becomes :t!e Bride of Josiah Crudup Jr. in Presbyterian Church | True | Special o Tr Nsw No. 'a.s, | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bai-whiy-beooebfianoee-daughter-of-sir-lionel-will-bb-wed-toyjohn.html | tBAI WHIY . BEOOEB.FIANOEE; Daughter .of Sir Lionel Will bb Wed toYJohn P. Kennedy Jr., Law Student in South | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/engineers-meeting-dedicated-to-peace.html | ENGINEERS MEETING DEDICATED TO PEACE | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/red-cross-to-weigh-fund-policy-nov-12.html | RED CROSS TO WEIGH FUND POLICY NOV. 12 | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bordentown-on-top-200.html | Bordentown On Top, 20-0 | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/named-huntington-librarian.html | Named Huntington Librarian | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/swords-into-good-shares-gi-loan-risks-today-are-no-higher-than.html | Swords Into Good Shares; GI loan risks today are no higher than other business. | True | By Frank I. Wellerwashington. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/foreign-steel-sources-queried-on-deliveries.html | Foreign Steel Sources Queried on Deliveries | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/fred-sisson-ded-excongressmalq-former-principal-of-mt-vernon-high.html | FRED SISSON DED; EX-CONGRESSMALq. Former Principal of Mt. Vernon High Represented Upstate Counties 1933 Through '36 | True | ,SDecf. lct to NgW or 1'7 | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/morris-says-mayor-is-civil-service-foe.html | MORRIS SAYS MAYOR IS CIVIL SERVICE FOE | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-world-of-music-new-performing-unit-twentieth-century-concerts.html | THE WORLD OF MUSIC: NEW PERFORMING UNIT; Twentieth Century Concerts to Give Series By Bartok, Martinu, Verrall and Weber | True | By Ross Parmenter | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/demon-driver-backseat-driver-by-mabel-l-robinson-illustrated-by.html | Demon Driver; BACK-SEAT DRIVER. By Mabel L. Robinson. Illustrated by Leonard Shortall. 68 pp. New York: Random House. $2. | True | ELLEN LEWIS BUELL. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-french-and-indian-war-the-great-war-for-the-empire-the.html | The French and Indian War; THE GREAT WAR FOR THE EMPIRE: The Victorious Years, 1758-1760. By Lawrence Henry Gipson. 467 pp. Illustrated with maps. New York: Alfred A. Knopf. $7.50. | True | By William B. Hamilton | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/marilyn-r-jones-arried-i-jersey-bride-ofalbert-j-s-keartonl-aide-of.html | MARILYN R. JONES ARRIED I JERSEY; Bride of Albert J. S. Keartonl Aide of Rutgers U. Dean, in ' Grace Ciurch, Montclair | True | Sleelal to Tm Nw Nor Tz. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/stagg-marks-60-years-as-coach-shows-how-he-played-t-in-1888-mentor.html | Stagg Marks 60 Years as Coach, Shows How He Played 'T' in 1888; Mentor, Now 87, Reveals Formation Grew From Rule Change -- Says He Favors Two Platoon Idea, Opposes Subsidization | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/hibernians-to-dance.html | Hibernians to Dance | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/progress-is-noted-in-indonesia-talks-roundtable-conferees-have.html | PROGRESS IS NOTED IN INDONESIA TALKS; Round-Table Conferees Have Reached General Accord on Future of Indies | True | By Sydney Grusonspecial To The New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/devaluation-benefits-are-seen-in-jeopardy-failure-to-carry-out.html | DEVALUATION BENEFITS ARE SEEN IN JEOPARDY; Failure to Carry Out Other Reforms Puts Europe in Vulnerable Position | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/boys-see-10point-albino-buck.html | Boys See 10-Point Albino Buck | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/rams-score-4721-sturdy-line-play-keen-running-passing-top-syracuse.html | RAMS SCORE, 47-21; Sturdy Line Play, Keen Running, Passing Top Syracuse Eleven DOHENY THE AERIAL STAR Fordham Back Pitches for 3 Touchdowns Before 18,615 at the Polo Grounds THE FORDHAM RAM BUCKS THE SYRACUSE LINE AT POLO GROUNDS FORDHAM TOPPLES SYRACUSE, 47 TO 21 | True | By Lincoln A. Werden | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/shops-in-japan-full-but-sales-stagnate.html | SHOPS IN JAPAN FULL, BUT SALES STAGNATE | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/lilies-to-the-fore-new-hybrids-combine-strength-of-wild-species.html | LILIES TO THE FORE; New Hybrids, Combine Strength of Wild Species With Other Fine Traits | True | By Jan de Graaff | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/ossining-triumphs-on-late-goal-1513-hills-16yard-boot-defeats.html | OSSINING TRIUMPHS ON LATE GOAL, 15-13; Hill's 16-Yard Boot Defeats Saratoga Springs Eleven -- New Rochelle Wins | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/brown-conquers-lehigh-by-48-to-0-bruins-capitalize-on-passing.html | BROWN CONQUERS LEHIGH BY 48 TO 0; Bruins Capitalize on Passing Attack to Gain Early Lead on Rivals | True | Special to THE NEW YORK TIMES | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/russians-to-honor-doctors.html | Russians to Honor Doctors | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/excess-lumber-keep-up-with-the-world-by-freling-foster-illustrated.html | Excess Lumber; KEEP UP WITH THE WORLD. By Freling Foster. Illustrated by Bill Crawford. 247 pp. New York: Grosset & Dunlap. $2. | | DON M. MANKIEWICZ. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/snake-pit-the-tunnel-by-baynard-kendrick-223-pp-new-york-charles.html | Snake Pit; THE TUNNEL. By Baynard Kendrick. 223 pp. New York: Charles Scribner's Sons. $3. | | JANE COBB. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bowdoin-teacher-drowns-john-zmachinski-a-new-york-native-is-sailing.html | BOWDOIN TEACHER DROWNS; John Zmachinski, a New York Native, Is Sailing Victim | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/charles-j-lagerwall-i.html | CHARLES J. LAGERWALL I | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/sales-drops-held-not-discouraging-merchants-point-to-weather.html | SALES DROPS HELD NOT DISCOURAGING; Merchants Point to Weather, Strikes, Prices as Factors for Year's Poor Showing | True | By Greg MacGregor | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/trial-for-meryn-seen.html | Trial for Meryn Seen | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/church-to-burn-mortgage.html | Church to Burn Mortgage | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/indiana-defeats-pitt-eleven-4814-sebek-scores-and-passes-to-two.html | INDIANA DEFEATS PITT ELEVEN, 48-14; Sebek Scores and Passes to Two Others as Hoosiers End Beaten String at 11 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/steel-strike-hits-rocket-base.html | Steel Strike Hits Rocket Base | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/sports-day-on-queens-campus.html | Sports Day on Queens Campus | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/talk-with-a-b-guthrie-jr.html | Talk With A. B. Guthrie Jr. | True | By Harvey Breit | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/omaha-triumphs-477.html | Omaha Triumphs, 47-7 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-eileen-dorgan-married-tolawyer.html | !MISS EILEEN DORGAN . MARRIED TOLAWYER | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/memories-mosaic-in-the-fountain-by-bertita-harding-320-pp.html | Memories; MOSAIC IN THE FOUNTAIN. By Bertita Harding. 320 pp. Philadelphia: J. B. Lippincott Company. $3. | | RANSOM TURNER. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/actors-held-to-blame.html | Actors Held to Blame | | AARON KASTIN. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/question-of-recognition.html | QUESTION OF RECOGNITION' | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/3-missing-girls-back-in-freeport-homes.html | 3 MISSING GIRLS BACK IN FREEPORT HOMES | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/object-lesson-in-the-integrity-of-design.html | Object Lesson in the Integrity of Design | True | By Mary Roche | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/carf2rnewm-n.html | Carf2rNewm n | True | Secl to Ngw Yo. 'Tr,.,t | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/rheda-f-perlstein-affianced-i.html | Rheda F. Perlstein Affianced I | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/total-debts-in-us-up-to-429400000000.html | TOTAL DEBTS IN U.S. UP TO $429,400,000,000 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/molding-the-soviet-mind-the-country-of-the-blind-the-soviet-system.html | Molding the Soviet Mind; THE COUNTRY OF THE BLIND. The Soviet System of Mind Control. By George S. Counts and Nucia P. Lodge. 378 pp. Boston: Houghton Mifflin Company. $4. | True | By Alexander Dallin | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/5-powers-sponsor-new-eritrea-plan-u-n-body-gets-proposal-to-join.html | 5 POWERS SPONSOR NEW ERITREA PLAN; U. N. Body Gets Proposal to Join Former Italian Colony With Ethiopia for 10 Years | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/biography-says-lee-knelt-beside-negro.html | BIOGRAPHY SAYS LEE KNELT BESIDE NEGRO | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/ed-wynn-conquers-his-fourth-medium-the-perfect-fool-of-stage-screen.html | Ed Wynn Conquers His Fourth Medium;' The Perfect Fool' of stage, screen and radio turns both hands (and feet) to television. Ed Wynn's Fourth Medium | True | By Helen E. Coltonhollywood. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/new-fares-urged-for-westchester-p-s-c-calls-on-county-bus-and.html | NEW FARES URGED FOR WESTCHESTER; P. S. C. Calls on County Bus and Trolley Lines to Issue Three-Cent Transfers | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bahamas-new-day-heavy-building-a-new-holiday-village-and-devalued.html | BAHAMAS NEW DAY; Heavy Building, a New Holiday Village And Devalued Sterling Change Islands | True | By Eileen Marie Dupuch | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/memorial-halts-emerson.html | Memorial Halts Emerson | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/price-of-heating-a-way-to-figure-the-real-cost-of-various-kinds-of.html | Price of Heating; A Way to Figure the Real Cost Of Various Kinds of Fuel | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/francis-x-huggins.html | FRANCIS X. HUGGINS | True | Special to THE NEW YoP. x Tnzs. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/teachers-college-names-public-information-chief.html | Teachers College Names Public Information Chief | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-hellman-discusses-directors-miss-hellman-discusses-directors.html | MISS HELLMAN DISCUSSES DIRECTORS; MISS HELLMAN DISCUSSES DIRECTORS | True | By Murray Schumachprinceton. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/boom-in-imports-foreign-in-1950-foreign-trader-upon-return-from.html | BOOM IN IMPORTS FOREIGN IN 1950; Foreign Trader, Upon Return From Europe, Predicts Rise as Result of Devaluation | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-times-will-publish-memoirs-of-gen-smith-as-envoy-to-moscow.html | The Times Will Publish Memoirs Of Gen. Smith as Envoy to Moscow; TIMES TO PUBLISH SMITH'S MEMOIRS WRITES OF MISSION | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-palestine-story-past-and-future-promise-and-fulfillment-by.html | The Palestine Story: Past and Future; PROMISE AND FULFILLMENT. By Arthur Koestler. 335 pp. New York: The Macmillan Company. $4. The Palestine Story: Past and Future | True | By Quentin Reynolds | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/truitt-arrives-by-plane-barkleys-soninlaw-ill-of-cold-returns-from.html | TRUITT ARRIVES BY PLANE; Barkley's Son-in-Law, Ill of Cold, Returns From Europe | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/oklahoma-aggies-upset-gilman-and-bogue-pass-kansas-eleven-to-5514.html | OKLAHOMA AGGIES UPSET; Gilman and Bogue Pass Kansas Eleven to 55-14 Triumph | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/eastern-arrests-by-russians-seen.html | Eastern Arrests by Russians Seen | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/fiction-under-fascism-the-german-novel-193944-by-h-boeschenstein.html | Fiction Under Fascism; THE GERMAN NOVEL, 1939-44. By H. Boeschenstein. 189 pp. Toronto: University of Toronto Press. $3.25. | True | By Franz Schoenberner | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/growth-of-nassau-aids-republicans-democrats-concerned-as-new.html | GROWTH OF NASSAU AIDS REPUBLICANS; Democrats Concerned as New Residents Swell Ranks of Party in Power | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/elizabeth-at-plymouth-heir-to-british-throne-speaks-in-ceremony-at.html | ELIZABETH AT PLYMOUTH; Heir to British Throne Speaks in Ceremony at Bombed Church | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/martian-adventure-red-planet-by-robert-a-heinlein-illustrated-by.html | Martian Adventure; RED PLANET. By Robert A. Heinlein. Illustrated by Clifford Geary. 211 pp. New York: Charles Scribner's Sons. $2.50. | True | CREIGHTON PEET. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/indiansturn-thumbs-down-on-big-gift-with-strings-tribal-council.html | INDIANS-TURN THUMBS DOWN ON BIG GIFT WITH STRINGS; Tribal Council Fears 'Jim Crow' Social Security and Loss of Basic Rights | True | By Jack Goodman | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/austin-discusses-chinas-u-n-status-u-s-will-stress-in-assembly-hes.html | AUSTIN DISCUSSES CHINA'S U. N. STATUS; U. S. Will Stress in Assembly, He Says, Right of Her People to Choose Own Government | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/andrewsketcham.html | AndrewsKetcham | True | Specl.l to Tz Ngw Yo.K TIZZ.s. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-west-that-was-its-an-old-wild-west-custom-by-duncan-emrich-313.html | The West That Was; IT'S AN OLD WILD WEST CUSTOM. By Duncan Emrich. 313 pp. Illustrated. New York: The Vanguard Press. $3. | True | By Joseph Henry Jackson | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/winter-cruises-for-194950-passengers-will-benefit-from-reduced.html | WINTER CRUISES FOR 1949-50; Passengers Will Benefit From Reduced Rates, Wider Variety of Vessels -- Heavy Advance Bookings Are Reported | True | By Werner Bamberger | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/rosenwald-puts-faith-in-u-n.html | Rosenwald Puts Faith in U. N. | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/green-will-lead-a-f-l-at-london-labor-talks.html | Green Will Lead A. F. L. At London Labor Talks | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/heads-union-college-alumni.html | Heads Union College Alumni | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/illinois-defeats-purdue-19-to-0-clark-karras-and-pagakis-rip.html | ILLINOIS DEFEATS PURDUE, 19 TO 0; Clark, Karras and Pagakis Rip Boilermakers' Line to Keep Bowl Chances Alive | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/syracuse-plans-fund-drive-here-morey-of-the-guaranty-trust-to-lead.html | SYRACUSE PLANS FUND DRIVE HERE; Morey of the Guaranty Trust to Lead University Appeal With $3,000,000 Goal | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/wiss-jaif-nason-wedn-solithport-trinitychurch-isscene-of-her.html | WISS.JAIF. NASON WED.tN SOLITHPORT; TrinityChurch Is'Scene of Her Marriage to Philo. Smith, a Graduate of Yale | True | SmecEt t NL'W 0. | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/customs-rules-for-puerto-rico.html | CUSTOMS RULE'S FOR PUERTO RICO | True | A. B. L. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/currency-changes-raise-tool-prices-but-industry-expects-normal.html | CURRENCY CHANGES RAISE TOOL PRICES; But Industry Expects 'Normal' Volume of Exports Despite 42% Average Increase CURRENCY CHANGES RAISE TOOL PRICES | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/tourist-index-wins-monmouth-county-gold-cup-by-15-lengths-at-red.html | Tourist Index Wins Monmouth County Gold Cup by 15 Lengths at Red Bank; STERN 6-YEAR-OLD DEFEATS HADA BAR Tourist Index Takes 2 1/2-Mile Gold Cup Race Over Brush Second Straight Year DONE SLEEPING ALSO WINS Triumphs Over Royal Mission Easily in Monmouth Hunt Cup of Three Miles | True | By William J. Briordyspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/laddie-of-roe-wins-test-for-springers-nelson-smiths-dog-beats-32.html | LADDIE OF ROE WINS TEST FOR SPRINGERS; Nelson Smith's Dog Beats 32 Open All-Age Opponents in Field Stake at Quogue | True | By John Rendelspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/reply-to-a-complaint.html | Reply to a Complaint | True | LOUIS A. LOTITO, | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/sandpapered-senator-alexanders-feast-by-john-kelly-303-pp-new-york.html | Sandpapered Senator; ALEXANDER'S FEAST. By John Kelly. 303 pp. New York: Harcourt Brace & Co. $3. | True | A. S. M. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/200000-argentines-on-strike.html | 200,000 Argentines on Strike | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/reeducating-germany-efforts-to-stress-democratic-values-in.html | Re-educating Germany; Efforts to Stress Democratic Values in Curricula Explained | True | KARL LOEWENSTEIN. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/senator-supports-new-atom-charges-hickenlooper-calls-urey-ally-for.html | SENATOR SUPPORTS NEW ATOM CHARGES; Hickenlooper Calls Urey 'Ally' for Asserting That A. E. C. Makes Slow Progress | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/martha-deane-aids-polio-drive.html | Martha Deane Aids Polio Drive | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/forestation-plan-hailed-by-soviet-agriculture-journal-says-nest.html | FORESTATION PLAN HAILED BY SOVIET; Agriculture Journal Snys 'Nest' System of Lysenko Will Help Steppe Cultivation | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/fourth-in-row-for-cheshire.html | Fourth in Row for Cheshire | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/softhearted.html | SOFT-HEARTED | True | NORMAN ROTHFELD | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/a-modern-philosophy-for-our-ills-conflicting-patterns-of-thought-by.html | A Modern Philosophy for Our Ills; CONFLICTING PATTERNS OF THOUGHT. By Karl Pribram. 176 pp. Washington, D. C.: Public Affairs Press. $3.25. | True | By Sidney Hook | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-nation.html | THE NATION | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/treasure-chest.html | Treasure Chest | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/poems-of-canada-the-strait-of-anian-by-earle-birney-84-pp-toronto.html | Poems of Canada; THE STRAIT OF ANIAN. By Earle Birney. 84 pp. Toronto: The Ryerson Press. $2.50. | True | BY Milton Crane | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dealers-prepare-for-liquor-war-buy-lightly-of-private-brands-in.html | DEALERS PREPARE FOR LIQUOR WAR; Buy Lightly of Private Brands in Fear Fair Trade Verdict Result in 'Open Market' | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/diversified-michigan-state-attack-trounces-penn-state-eleven-240.html | Diversified Michigan State Attack Trounces Penn State Eleven, 24-0; Chandnois Sprints 60 Yards to Score, Bob Carey Counts Twice on Forwards, George Smith Kicks Field Goal and 3 Points | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/audiences-alert-appear-to-demand-live-orchestra-programs.html | AUDIENCES ALERT; Appear to Demand Live Orchestra Programs | True | R. P. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/10-suffolk-towns-to-pick-full-slate-complete-governments-new-board.html | 10 SUFFOLK TOWNS TO PICK FULL SLATE; Complete Governments, New Board of Supervisors Are Among Election Objectives | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/independent-study-delaware-seniors-may-substitute-research-for-a.html | Independent Study; Delaware Seniors May Substitute Research for a Course | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/veisshochberger.html | Veiss---Hochberger | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bruins-stop-canadiens.html | Bruins Stop Canadiens | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/simslss.html | Sims---lss | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/germans-exploit-issue-of-plant-dismantling-while-all-parties-seek.html | GERMANS EXPLOIT ISSUE OF PLANT DISMANTLING; While All Parties Seek Program's End, Allies Are Divided in Approach | True | By Drew Middletonspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/r-p-i-rallies-to-win-4126.html | R. P. I. Rallies to Win, 41-26 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/3-of-4-private-loans-reported-unsecured.html | 3 OF 4 PRIVATE LOANS REPORTED UNSECURED | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/i-hear-you-have-trouble-too.html | I HEAR YOU HAVE TROUBLE, TOO' | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/2800-prize-to-churchill-first-two-volumes-of-his-war-memoirs-win.html | $2,800 PRIZE TO CHURCHILL; First Two Volumes of His War Memoirs Win Literary Award | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/major-sports-news.html | Major Sports News | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/britain-to-study-u-s-sales-setup-exchange-of-tenman-teams-of.html | BRITAIN TO STUDY U. S. SALES SET-UP; Exchange of Ten-Man 'Teams' of Executives May Develop New Distribution Council BRITAIN TO STUDY U. S. SALES SET-UP | True | By James A. Williams | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/patrick-j-lonergan--_-.html | PATRICK J. LONERGAN __ _ | True | S_p_ect_at to T-, Nw. No: TL'cs. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/pope-asks-easing-of-entry-by-u-s-to-visiting-congress-group-he.html | POPE ASKS EASING OF ENTRY BY U. S.; To Visiting Congress Group He Suggests Liberal Immigration Policy Would Aid Peoples | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/and-in-this-corner.html | AND IN THIS CORNER' | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dr-adolph-ritt.html | DR. ADOLPH RITT | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/nehru-goes-to-buffalo-talks-indianu-s-cooperation-with-chase-bank.html | NEHRU GOES TO BUFFALO; Talks Indian-U. S. Cooperation With Chase Bank Head | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/mary-garden-crusader.html | MARY GARDEN, CRUSADER | True | MARY GARDEN | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/glamour-city-on-the-mississippi-queen-new-orleans-city-by-the-river.html | Glamour City on the Mississippi; QUEEN NEW ORLEANS; City by the River. By Harnett T. Kane. Illustrated. 374 pp. New York: William Morrow & Co. $5. | True | By Allan Taylor | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-world.html | THE WORLD | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-friendly-animals-the-box-with-red-wheels-by-maud-and-miska.html | The Friendly Animals; THE BOX WITH RED WHEELS. By Maud and Miska Petersham. Illustrated by the authors. Unpaged. New York: The Macmillan Company. $1.50. | True | ELENA BAKER. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bias-is-laid-to-odwyer-marcantonio-chides-mayor-for-seeking-puerto.html | BIAS IS LAID TO O'DWYER; Marcantonio Chides Mayor for Seeking Puerto Rican's Support | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/our-favorable-balance.html | OUR "FAVORABLE" BALANCE | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/palestine-talk-renewed-u-n-conciliation-commission-takes-up-dispute.html | PALESTINE TALK RENEWED; U. N. Conciliation Commission Takes Up Dispute Again | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-middle-west-cornborer-invasion-imperils-the-regions-principal.html | THE MIDDLE WEST; Corn-Borer Invasion Imperils the Region's Principal Crop | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/stuart-portraits-on-sale-this-week-2-of-washington-among-items-to.html | STUART PORTRAITS ON SALE THIS WEEK; 2 of Washington Among Items to Be Sold at Estate of Late Walter Jennings | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/yugoslavs-see-us-in-a-better-light-they-no-longer-accept-all.html | YUGOSLAVS SEE US IN A BETTER LIGHT; They No Longer Accept All Attacks by the Kremlin As the Gospel Truth | True | By M. S. Handlerspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/blair-eleven-victor-12-7.html | Blair Eleven Victor, 12 -- 7 | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/on-the-gulf-coast-new-highway-dog-track-to-greet-winter-holidays.html | ON THE GULF COAST; New Highway, Dog Track to Greet Winter Holidays -- Season starting Early | True | By C. Winn Upchurch | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-17-no-title.html | Article 17 -- No Title | True | Special .to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/smithreynolds.html | Smith--Reynolds | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-japanese-in-manchuria-manchuria-since-1931-by-f-c-jones-issued.html | The Japanese in Manchuria; MANCHURIA SINCE 1931. By F. C Jones. Issued under auspices of Institute of Pacific Relations and Royal Institute of International Affairs. 256 pp. Maps. New York: Oxford University Press. $6. | True | By Robert Aura Smith | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/c-i-o-asked-to-bar-procommunists-district-of-columbia-councils.html | C. I. O. ASKED TO BAR PRO-COMMUNISTS; District of Columbia Council's Expulsion Demand Called Hint to Union Convention Action | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-whiteheads-troth-graduate-of-smith-affianced-to-maxwell.html | ,MISS WHITEHEAD'S TROTH; Graduate of Smith Affianced to Maxwell Garfield Mayo | True | Slycial to T Nv Yom Tr. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/prospects-for-opera-johnson-lists-mussorgsky-for-his-last-season.html | PROSPECTS FOR OPERA; Johnson Lists Mussorgsky For His Last Season | True | By Olin Downes | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/wherry-puts-blame-on-truman.html | Wherry Puts Blame on Truman | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/autumn-bounty-across-the-land-from-new-england-to-californiathe.html | Autumn Bounty Across the Land; From New England to California, the season's bumper harvest of grain and fruits is gathered. Autumn Bounty In the Land | True | By Hal Borland | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/horse-show-week-to-have-round-of-parties-with-ball-as-highlight.html | Horse Show Week to Have Round Of Parties With Ball as Highlight | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/high-plains.html | HIGH PLAINS | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/crash-hurts-2-seriously-18-in-bus-jolted-couple-in-auto.html | CRASH HURTS 2 SERIOUSLY; 18 in Bus Jolted, Couple in Auto Hospitalized in Brooklyn | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/10-health-lectures-planned-for-bronx.html | 10 HEALTH LECTURES PLANNED FOR BRONX | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/states-may-unify-trademark-laws-initial-action-is-expected-soon-by.html | STATES MAY UNIFY TRADE-MARK LAWS; Initial Action Is Expected Soon by 3 Cooperative Agencies on Adoption of Model Bill | True | By Brendan M. Jones | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/colleges-and-professional-schools-are-again-turning-out-graduates.html | Colleges and Professional Schools Are Again Turning Out Graduates in Record Numbers | True | By Benjamin Fine | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/ohio-state-beats-wisconsin-to-keep-alive-hopes-for-big-ten.html | Ohio State Beats Wisconsin to Keep Alive Hopes for Big Ten Championship; BUCKEYES TRIUMPH AT MADISON, 21 TO 0 Ohio State Hurls Back Four Wisconsin Thrusts, Ruins Badgers' Title Hopes VICTORS STRIKE QUICKLY Tally Twice in First Quarter, Then in Last 31 Seconds as Clark, Morrison Excel | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/local-races-split-river-valley-vote-democratic-gain-locally-seen.html | LOCAL RACES SPLIT RIVER VALLEY VOTE; Democratic Gain Locally Seen, With Republicans Counting on Senatorial Margin | True | By Leo Eganspecial To The New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/avis-we_2-tulsa-jean-i-she-becomes-bride-of-robert-di.html | .Avis wE_2 !. TuLsA } JEAN; i She Becomes Bride of Robert D.I | True | ?jZc22,c27"' I | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-southwests-wintersummertime.html | THE SOUTHWEST'S WINTER-SUMMERTIME | True | By Gladwin Hill | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/ss-hion-howe-ried-in-chapel-wears-offwhite-satin-at-her-wedding-to.html | SShION HOWE RIED IN CHAPEL; Wears Off-White Satin at Her Wedding to Ernest Bigelowat St. Bartholomew's | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/vermont-triumphs-136-two-tallies-late-in-first-half-defeat-new.html | VERMONT TRIUMPHS, 13-6; Two Tallies Late in First Half Defeat New Hampshire | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/winter-vacation-preview-1949-outlook-for-winter-vacations-important.html | Winter Vacation Preview 1949; OUTLOOK FOR WINTER VACATIONS Important Developments in the Field of Travel Favor the Tourist -- Lower Prices, Better Transportation, Improved Facilities | True | By Paul J. C. Friedlander | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/200-d-p-students-in-colleges-here-90-major-institutions-join-in.html | 200 D. P. STUDENTS IN COLLEGES HERE; 90 Major Institutions Join in Program -- Expenses Paid, Citizenship Available | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/japans-rice-crop-biggest-since-war-325000000bushel-harvest-will.html | JAPAN'S RICE CROP BIGGEST SINCE WAR; 325,000,000-Bushel Harvest Will Enable Nation to Meet 80% of Its Food Needs | True | By Lindesay Parrottspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/furniturelift.html | FURNITURE.LIFT | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/orr-for-peace-by-science-wants-a-parley-of-scientists-to-talk.html | ORR FOR PEACE BY SCIENCE; Wants a Parley of Scientists to Talk 'Realities' With Russians | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/welfare-leaders-to-meet.html | Welfare Leaders to Meet | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dr-louis-e-williams.html | DR. LOUIS E. WILLIAMS | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-scullys-nuptials-edito-on-magazine-is-married-to-gerard-e.html | MISS SCULLY'S NUPTIALS; Edito on Magazine Is Married to Gerard E. Fitzgerald | True | Special to NL'W YO Tnz. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/french-again-fail-to-form-cabinet-rene-mayer-radical-resigns-after.html | FRENCH AGAIN FAIL TO FORM CABINET; Rene Mayer, Radical, Resigns After the Socialists Insist on Places of Their Ministers FRENCH AGAIN FAIL TO FORM CABINET | True | By Lansing Warrenspecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-itandy-bride-ii-of-richard-wilsohll-former-student-at-skidmore.html | MISS ItANDY BRIDE Ii OF RICHARD WILSOHll; Former Student' at Skidmore i'1s Wed.in'Bridgeport Church / to Wartime Air Captain | True | Soeclax to Tm Nv.w'oaK TItar. s, | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/new-york.html | New York | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/katherine-bacon-in-piano-recital-she-plays-bachliszt-chopin.html | KATHERINE BACON IN PIANO RECITAL; She Plays Bach-Liszt, Chopin, Gluck-Sgambati and Ravel Compositions at Town Hall | True | By Noel Straus | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/imrs-gfrald-scouzens-j.html | IMRS. GF,RALD S'COUZENS J | True | Special t.o Nsw Yo | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/plays-about-jesus-the-man-born-to-be-king-the-life-of-christ-in.html | Plays About Jesus; THE MAN BORN TO BE KING. The Life of Christ in Twelve Dramatic Episodes. By Dorothy L. Sayers. 339 pp. New York: Harper & Bros. $3.75. | True | THOMAS SUGRUE. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/sandy-hook-cut-studied-army-says-proposed-channel-must-pay-its-way.html | SANDY HOOK CUT STUDIED; Army Says Proposed Channel Must 'Pay Its Way' | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/obituary.html | OBITUARY | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/dr-levy-to-get-scroll.html | Dr. Levy to Get Scroll | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/van-gogh-in-full-the-metropolitan-opens-a-comprehensive-loan.html | VAN GOGH IN FULL; The Metropolitan Opens a Comprehensive Loan Exhibition-Two Beckmann Shows | True | By Howard Devree | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-heen-a-ballard-i.html | MISS HE!.EN A. BALLARD I | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/kings-point-bows-2614-arnold-second-period-scoring-rush-trips.html | KINGS POINT BOWS, 26-14; Arnold Second - Period Scoring Rush Trips Mariners | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/athome-casuals.html | At-Home Casuals | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/tells-story-of-metals-wife-of-mining-man-becomes-expert-writer-on.html | TELLS STORY OF METALS; Wife of Mining Man Becomes Expert Writer on Subject | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/secondfloor-firstnighters-perched-in-the-balcony-they-turn-up-for.html | SECOND-FLOOR FIRST-NIGHTERS; Perched in the Balcony, They Turn Up for All the Openings And Never Spend More Than $3 for Their Tickets | True | By Doris Greenberg | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/richard-n-cotter.html | RICHARD N. COTTER | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bold-new-design-for-san-juan-hotel.html | BOLD NEW DESIGN FOR SAN JUAN HOTEL | True | By Aline B. Louchheim | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/commercial-air-record-set.html | Commercial Air Record Set | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/bulgarian-official-relieved.html | Bulgarian Official Relieved | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/memo-from-a-man-who-never-had-it-so-good-author-of-film-on-battle.html | MEMO FROM A MAN WHO NEVER HAD IT SO GOOD; Author of Film on Battle of the Bulge Happy About Way Story Was Treated | True | By Robert Pirosh | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/japans-trade-hit-by-cut-in-sterling-plans-are-pushed-to-promote.html | JAPAN'S TRADE HIT BY CUT IN STERLING; Plans Are Pushed to Promote Exports After MacArthur Forbids Devaluing Yen | True | By Burton Cranespecial To the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/leafs-tie-rangers-in-last-period-22-kennedy-scores-equalizer-as.html | LEAFS TIE RANGERS IN LAST PERIOD, 2-2; Kennedy Scores Equalizer as Toronto Sends 6 to Attack -- Lund Is New York Ace | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/opposes-chinese-reds-senator-smith-back-wants-us-to-support.html | OPPOSES CHINESE REDS; Senator Smith, Back, Wants Us to Support Nationalist Regime | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-midsouth-expansion-of-tva-may-intensify-fight-with-private.html | THE MIDSOUTH; Expansion of TVA May Intensify Fight With Private Plants | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/women-urge-truman-to-act-in-strikes.html | WOMEN URGE TRUMAN TO ACT IN STRIKES | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-new-chrysler-crown-imperial-limousine.html | THE NEW CHRYSLER CROWN IMPERIAL LIMOUSINE | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/editorial-writers-see-truth-as-goal-conference-here-puts-approval.html | EDITORIAL WRITERS SEE TRUTH AS GOAL; Conference Here Puts Approval on Report Emphasizing Service to Humanity | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/henry-l-engel.html | HENRY L. ENGEL | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/world-maps-rand-mcnallycosmopolitan-world-atlas-335-pp-chicago-rand.html | World Maps; RAND McNALLY-COSMOPOLITAN WORLD ATLAS. 335 pp. Chicago: Rand McNally & Co. $12.50. | True | L. V. UPDEGRAFF. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/value-of-college-training-to-women.html | Value of College Training to Women | True | LEONARD BUDER. | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/travel-agents-adjourn-mexico-city-convention-leaves-next-years.html | TRAVEL AGENTS ADJOURN; Mexico City Convention Leaves Next Year's Choice to a Poll | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/mrs-richard-g-poole-has-son-i.html | Mrs. Richard G. Poole Has Son I | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/ponce-de-leons-isle-puerto-rico-is-busily-building-facilities-for.html | PONCE DE LEON'S ISLE; Puerto Rico Is Busily Building Facilities For Her Fast-Growing Tourist Trade | True | By Buck Canel | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/oil-routs-cattle-in-town-in-texas-home-of-500-persons-in-1926-now.html | OIL ROUTS CATTLE IN TOWN IN TEXAS; Home of 500 Persons in 1926 Now One of the Largest Reservoirs in U. S. | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/wichita-triumphs-910.html | Wichita Triumphs, 91-0 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/what-children-say-about-parents-mother-and-dad-are-all-right-in-the.html | What Children Say About Parents; Mother and Dad are all right in their way, the youngsters say, but there are certain things that should be pointed out. | True | By Dorothy Barclay | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-mary-mkenna-.html | MISS MARY M'KENNA ! | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/hotchkiss-ties-cranwell-0-0.html | Hotchkiss Ties Cranwell, 0 -- 0 | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/summer-never-leaves-jamaica-there-is-a-tropical-spice-to-life-on.html | SUMMER NEVER LEAVES JAMAICA; There Is a Tropical Spice to Life on This Caribbean Island That Is Strangely Both Relaxing and Full of Gaiety | True | By Frank Hill | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/freight-group-adds-pakistan.html | Freight Group Adds Pakistan | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/goodyear-pact-tentative-union-withdraws-pay-demands-for-higher.html | GOODYEAR PACT TENTATIVE; Union Withdraws Pay Demands for Higher Pension System | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/tennessee-on-top-366-tennessee-tech-registers-for-first-time.html | TENNESSEE ON TOP, 36-6; Tennessee Tech Registers for First Time Against Vols | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/athletics-get-another-kellner.html | Athletics Get Another Kellner | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-esther-l-bass-fiancee.html | Miss Esther L. Bass Fiancee | True | Special to T/z Nzw YOuK TIMZS. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/noronic-finding-nov-7-canadian-commissioner-will-give-ruling-on.html | NORONIC FINDING NOV. 7; Canadian Commissioner Will Give Ruling on Inquiry Then | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/vigilantes-frontier-justice-by-wayne-gard-illustrated-324-pp-norman.html | Vigilantes; FRONTIER JUSTICE. By Wayne Gard. Illustrated. 324 pp. Norman: University of Oklahoma Press. $3.75. | True | HOFFMAN BIRNEY. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/helene-schulmanis-wed-bride-of-jerome-ellin-a-a-f-veteran-in.html | H'ELENE SCHULMAN-IS WED; Bride of Jerome ellin, A, A, F, Veteran, in Ambassador | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miami-to-have-40-holdovers.html | Miami to Have 40 Holdovers | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/elizabeth-duff-a-bride-new-bedford-girl-is-marriedi.html | ELIZABETH DUFF A BRIDE; New Bedford Girl Is MarriedI | True | os:,w,,: o:.. , | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/atomic-discovery-seen-south-african-reports-way-to-end-lead-casings.html | ATOMIC DISCOVERY SEEN; South African Reports Way to End Lead Casings for Isotopes | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/in-the-swiss-alps-new-ski-lifts-trails-hotels-being-built-all-over.html | IN THE SWISS ALPS; New Ski Lifts, Trails, Hotels Being Built All Over the Snow-Clad Mountains | True | By Michael L. Hoffman | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/5000-to-confer-on-public-health-experts-will-devote-week-to-such.html | 5,000 TO CONFER ON PUBLIC HEALTH; Experts Will Devote Week to Such Problems as Caring for the Ill and the Aging | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/treaty-procedure-is-subject-of-suit-foreign-trader-would-enjoin.html | TREATY PROCEDURE IS SUBJECT OF SUIT; Foreign Trader Would Enjoin State Department Accepting Ban on Rights in Morocco DECREE FIRST PROTESTED Embargo to Conserve Dollars Violates Senate-Ratified Pact Dating From 1880, Is Claim | True | By Thomas F. Conroy | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-frustrated-and-heroic-milton-john-milton-englishman-by-james.html | The Frustrated and Heroic Milton; JOHN MILTON, ENGLISHMAN. By James Holly Hanford. 272 pp. New York: Crown Publishers $3.75. Heroic Milton | True | By W. Y. Tindall | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/youngsters-shine-as-floral-artists-100-school-children-try-hand-at.html | YOUNGSTERS SHINE AS FLORAL ARTISTS; 100 School Children Try Hand at Arrangements in Show at Botanical Garden | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/gifts-to-children-overseas.html | Gifts to Children Overseas | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/c-donald-mullin.html | C. DONALD MULLIN | True | Spea.,t to Nv Yo T'zzs. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/barbara-rosenberg-to-be-wed-t-.html | Barbara Rosenberg to Be Wed t ' | True | Special to THZ NW Yo r. ' | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/customs-receipts-decline-for-month-september-drop-of-171428-here.html | CUSTOMS RECEIPTS DECLINE FOR MONTH; September Drop of $171,428 Here Laid to $818,038 Fall in Duty Collections | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/1viiriam-s-erskihe-beco1vie-a-bride-scarsdale-girl-is-wed-in-white.html | 1VIIRIAM S. ERSKIHE '.BECO1VI'ES A BRIDE; Scarsdale Girl Is Wed in White Plains Church to Richard Westcott of Cleve!'and | True | Special to 'I'xr Nv Yo TiM. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/statesman-cripps-stafford-cripps-master-statesman-by-eric-estorick.html | Statesman Cripps; STAFFORD CRIPPS: MASTER STATESMAN. By Eric Estorick. Illustrated. 342 pp. New York: The John Day Company. $5. | True | By Herbert L. Matthews | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/syracuse-starts-war-memorial.html | Syracuse Starts War Memorial | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/communists-are-trying-to-carry-on-as-usual-they-are-not-going.html | COMMUNIST S ARE TRYING TO CARRY ON 'AS USUAL'; They Are Not Going Underground Nor Changing Their Ways, They Insist | True | By A. H. Raskin | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/phyllis-ashbu-peter-ssel-wed-they-are-married-in-the-chapel-of-the.html | PHYLLIS ASHBU, PETER SSEL WED.; --. * . They Are. Married in the Chapel of. the Brooks School by the Bishop of Massach'ustts e | True | Special to T Nzw YoP. Tr | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/polish-sports-plan-aims-at-superlatives.html | POLISH SPORTS PLAN AIMS AT SUPERLATIVES | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/assembly-agrees-on-prayer-period-plan-for-a-minute-of-silence-at.html | ASSEMBLY AGREES ON PRAYER PERIOD; Plan for a Minute of Silence at Opening and Close of U. N. Session Is Voted | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/homunculus-the-best-of-intentions-by-robert-molloy-314-pp.html | Homunculus; THE BEST OF INTENTIONS. By Robert Molloy. 314 pp. Philadelphia: J. B. Lippincott Company. $3. | True | GERALD SYKES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/poland-takes-over-49-hospitals.html | Poland Takes Over 49 Hospitals | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/delaware-in-front-70-finalperiod-touchdown-beats-lafayette-in.html | DELAWARE IN FRONT, 7-0; Final-Period Touchdown Beats Lafayette in Easton Game | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/mont-pleasant-is-first-schenectady-school-team-tops-invitation.html | MONT PLEASANT IS FIRST; Schenectady School Team Tops Invitation Cross-Country | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/for-fewer-federal-jobs-house-study-group-says-total-now-exceeds.html | FOR FEWER FEDERAL JOBS; House Study Group Says Total Now Exceeds 2,000,000 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/impartial.html | Impartial | True | JOAN ANDREWS. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/rhinestone-alley-god-wears-a-bow-tie-by-lyle-stuart-252-pp-new-york.html | Rhinestone Alley; GOD WEARS A BOW TIE. By Lyle Stuart. 252 pp. New York: Greenberg. $2.50. | True | LEWIS FUNKE. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-lowell-girls-the-golden-threads-by-hannah-josephson-325-pp-new.html | The Lowell Girls; THE GOLDEN THREADS. By Hannah Josephson. 325 pp. New York: Duell, Sloan & Pearce. $3.75. | True | By Cleveland Amory | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-louisewells-engagedto-marry-harcurmjunior-college-alumna.html | MISS LOUISE*WELLS ENGAGEDTO MARRY; HarcurmJunior College Alumna Betrothed to Lee Hastings Bristol Jr. of N. B. C. | True | $veclal to THZ N Yo:. T,tF. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/london-goes-on-shopping-spree-on-rumors-of-higher-buying-tax-tax.html | London Goes on Shopping Spree On Rumors of Higher Buying Tax; TAX RUMOR SPURS LONDON SHOPPING | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/f-l-30nr-dies-exheof-u7ili-retired-in-1948-as-president-of-united.html | F. L. (30NR DIES; EX-HEOF U7ILI/; Retired;in '1948 -as President of United Light and Railway Company of | True | Chioago | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/grit-editor-to-retire.html | Grit Editor to Retire | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/lees-chief-of-cavalry-giant-in-gray-a-biography-of-wade-hampton-of.html | Lee's Chief Of Cavalry; GIANT IN GRAY. A Biography of Wade Hampton of South Carolina. Illustrated. By Manly Wade Wellman. 387 pp. New York: Charles Scribner's Sons. $5. | True | By Robert S. Henry | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/american-art-over-the-centuries-art-and-life-in-america-by-oliver-w.html | American Art Over the Centuries; ART AND LIFE IN AMERICA. By Oliver W. Larkin. 576 pp. 417 illustrations. New York: Rinehart & Co. $7.95. | True | By James Johnson Sweeney | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-states-with-a-tropical-clime-americans-make-virgin-islands-a.html | THE STATES -- WITH A TROPICAL CLIME; Americans Make Virgin Islands a Big, New Resort Center | True | By Leon A. Mawson | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/school-plant-officials-suggest-improvements-that-might-be-made.html | School Plant; Officials Suggest Improvements That Might Be Made | True | | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/for-single-cuban-issue-havana-banker-says-100000000-should-be-so.html | FOR SINGLE CUBAN ISSUE; Havana Banker Says $100,000,000 Should Be So Financed | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/77th-division-reunion-dance-on-nov-5-to-bring-together-veterans-of.html | 77TH DIVISION REUNION; Dance on Nov. 5 to Bring Together Veterans of World Wars | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/grandma-my-granny-van-the-running-battle-of-rockdale-tex-by-george.html | Grandma; MY GRANNY VAN: The Running Battle of Rockdale, Tex. By George Sessions Perry. Illustrated by Reginald Marsh. 223 pp. New York: Whittlesey House. $2.50. | True | B. S. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/flying-to-florida-for-a-weekend-of-fishing-fishermens-special-takes.html | FLYING TO FLORIDA FOR A WEEKEND OF FISHING; ' Fishermen's Special' Takes Airborne Anglers to Good Spots Off East Coast | True | By Robert Meyer Jr. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/sir-m-cassidy-dies-physioian-to-kin-6s-noted-heart-specialist-69.html | SIR M. CASSIDY DIES, PHYSIOIAN TO KIN 6S; Noted' Heart Specialist, 69, was a Consultant on Leg Operation of Ge.orge VI | True | special to Tm Nsw Yorao T&izs. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/state-pride-kentucky-on-the-march-by-harry-w-schacter-foreword-by.html | State Pride; KENTUCKY ON THE MARCH. By Harry W. Schacter. Foreword by Mark F. Ethridge. 201 pp. New York: Harper & Brothers. $3. | True | GEORGE BARRETT. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/newspaper-group-summoned-on-bribe.html | NEWSPAPER GROUP SUMMONED ON BRIBE | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/an-analysis-of-american-justice-courts-on-trial-myth-and-reality-in.html | An Analysis of American Justice; COURTS ON TRIAL Myth and Reality in American Justice. By Jerome N. Frank. 441 pp. Princeton: Princeton University Press. $5. | True | By Morris L. Ernst | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/idaho-stops-montana-4719.html | Idaho Stops Montana, 47-19 | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/iceland-will-vote-today.html | Iceland Will Vote Today | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/notebooks-of-somerset-maugham-the-memoranda-of-his-lifetime-reveal.html | NOTEBOOKS OF SOMERSET MAUGHAM; The Memoranda of His Lifetime Reveal Varied Interests and Unexpected Ideals A WRITER'S NOTEBOOK. By W. Somerset Maugham. 367 pp. New York: Doubleday & Co. $4. Maugham | True | By W. H. Auden | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/harold-r-weller.html | HAROLD R. WELLER | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/the-weeks-programs-three-ballet-premieres-other-events.html | THE WEEK'S PROGRAMS; Three Ballet Premieres -- Other Events | True | | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/miss-howard-wed-to-r-b-hollaman-she-wears-heirloom-gown-at-marriage.html | MISS HOWARD WED] TO R. B. HOLLAMAN[; She 'Wears Heirloom Gown at Marriage in Rye Church--. Reception Held at .Club | True | Spdal to NZW YOZK Tl!: | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/wise-use-of-land-urged-by-brannan-conservation-of-soil-will-keep.html | WISE USE OF LAND URGED BY BRANNAN; Conservation of Soil Will Keep Our Diet Assured, He Tells Winners of Essay Contest | True | Special to THE NEW YORK TIMES. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/arab-states-move-for-defense-unity-leagues-political-committee.html | ARAB STATES MOVE FOR DEFENSE UNITY; League's Political Committee Adopts Collective Security Principle at Cairo Rally | True | By Albion RossSpecial to the New York Times. | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/vmfilascola.html | Vmfi--Lascola | True | Soecial to N'w Yo. . | | C1B 214547 | |
| 1949-10-23 | 1949-10-23 | https://www.nytimes.com/1949/10/23/archives/sulphurous.html | SULPHUROUS | True | GIUSEPPE MARTINELLI | | C1B 214547 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/hope-of-averting-milk-strike-seen-negotiators-remain-in-session-far.html | HOPE OF AVERTING MILK STRIKE SEEN; Negotiators Remain in Session Far Into Night -- Walkout Set for 4 P. M. Today | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/damon-to-aid-hospital-drive.html | Damon to Aid Hospital Drive | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/heart-disease-conference-set.html | Heart Disease Conference Set | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/a-lasting-impression-children-who-met-20-years-ago-arrive-here-as.html | A LASTING IMPRESSION; Children Who Met 20 Years Ago Arrive Here as Newlyweds | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/charles-j-iredell.html | CHARLES J. IREDELL | True | Special to NEW Yo... '[MES, | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/trousseau-styles-suited-for-travel-short-dinner-dress-is-one-of.html | TROUSSEAU STYLES SUITED FOR TRAVEL; Short Dinner Dress Is One of Features in Wardrobe Serving Many Functions | True | By Virginia Pope | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/sewell-is-named-new-pilot-of-reds-excoach-who-led-browns-to-pennant.html | SEWELL IS NAMED NEW PILOT OF REDS; Ex-Coach, Who Led Browns to Pennant in 1944, Is Signed to Two-Year Contract | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/resident-offices-report-on-trade-garment-deliveries-still-slow.html | RESIDENT OFFICES REPORT ON TRADE; Garment Deliveries Still Slow -- Out-of-Town Buyers Await Opening of Spring Lines | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/citys-growth-outstripping-its-sources-of-water-supply-city-growth.html | City's Growth Outstripping Its Sources of Water Supply; CITY GROWTH SAPS ITS WATER SUPPLY | True | By Charles G. Bennett | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/debate-on-jobless-opens-in-u-n-today-soviet-offensive-is-expected.html | DEBATE ON JOBLESS OPENS IN U. N. TODAY; Soviet Offensive Is Expected in Employment Discussion of Economic Committee | True | By Will Lissnerspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/profit-drop-seen-increasing-deficit-12-decline-in-second-quarter.html | PROFIT DROP SEEN INCREASING DEFICIT; 12% Decline in Second Quarter Laid Largely to Falling Margins of Earnings IMPACT ON TAXES WEIGHED Collections From Corporations Expected to Fall Far Short of the Estimated Level | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/new-indian-loan-studied-black-tells-savings-bankers-25000000-more.html | NEW INDIAN LOAN STUDIED; Black Tells Savings Bankers $25,000,000 More Is Sought | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/elath-asks-immediate-action.html | Elath Asks Immediate Action | True | Special to THE NEW YORK TIMES | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/farm-bill-passage-advances-cotton-distant-futures-feel-effects-of.html | FARM BILL PASSAGE ADVANCES COTTON; Distant Futures Feel Effects of Action and Close Unchanged to 28 Points Up | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/nagle-to-direct-in-ohio-blackfriars-founder-is-enlisted-for-pageant.html | NAGLE TO DIRECT IN OHIO; Blackfriars Founder Is Enlisted for Pageant in Columbus | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/czech-foreign-chief-nowat-u-n-said-to-face-inquiry-on-deviation.html | Czech Foreign Chief, Now at U. N., Said to Face Inquiry on 'Deviation'; Czech Foreign Chief, Now at U. N., Said to Face Inquiry on 'Deviation' | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/college-honors-kate-smith.html | College Honors Kate Smith | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/recruits-sought-for-public-health-doubling-roll-to-60000-asked-to.html | RECRUITS SOUGHT FOR PUBLIC HEALTH; Doubling Roll to 60,000 Asked to Meet Nation's Need -- Lack Laid to Disparity in Pay | True | | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/humphrey-assails-congress-on-civil-rights-as-bnai-brith-cites-him.html | Humphrey Assails Congress on Civil Rights As B'nai B'rith Cites Him for Aid to Cause | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/swiss-hint-cut-in-dollar-experts-scout-official-denials-and-say.html | SWISS HINT CUT IN DOLLAR; Experts Scout Official Denials and Say Rumors Hurt Recovery | | By George H. Morisonspecial To The New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/marjorie-meyersons-wedding.html | Marjorie Meyerson's Wedding | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/west-berlin-plans-a-memorial.html | West Berlin Plans a Memorial | | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/steel-output-raised-to-95-of-capacity.html | STEEL OUTPUT RAISED TO 9.5% OF CAPACITY | | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/lincoln-again-heads-c-a-r-e.html | Lincoln Again Heads C. A. R. E. | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/old-vic-opens-season-in-shakespeare-play.html | OLD VIC OPENS SEASON IN SHAKESPEARE PLAY | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/russians-go-to-antarctic-scientists-off-on-whalers-claim-to-land.html | RUSSIANS GO TO ANTARCTIC; Scientists Off on Whalers -- Claim to Land Expected | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/auto-race-crash-kills-11-driver-in-500mile-argentine-event-10.html | AUTO RACE CRASH KILLS 11; Driver in 500-Mile Argentine Event, 10 Spectators Die | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/municipal-offerings-up-schedule-for-this-week-lists-a-total-of.html | MUNICIPAL OFFERINGS UP; Schedule for This Week Lists a Total of $69,986,417 | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/more-road-building.html | MORE ROAD BUILDING | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/hornets-conquer-colt-eleven-177-clement-scores-once-sets-up-2d.html | HORNETS CONQUER COLT ELEVEN, 17-7; Clement Scores Once, Sets Up 2d Tally on Pass -- McCarthy Boots 42-Yard Field Goal | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/stamfords-police-scouts-handle-pranks-or-delinquency-problems-city.html | Stamford's Police Scouts Handle Pranks or Delinquency Problems; City Troop Helps Prevent Accidents, Cuts Down Mischief Complaints in Its Area -- 98 Communities Adopt Plan | | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/mrs-max-f-blau.html | MRS. MAX F. BLAU | True | Slelal to TZ...'Zw'o Tnzs. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/taber-reiterates-dollar-cut-charge-he-says-the-administration-is.html | TABER REITERATES DOLLAR CUT CHARGE; He Says the Administration Is 'Considering' Action and Encourages Inflation | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/adelaide-palmer-wed-bride-of-paul-frederick-starck-in-mamaroneck.html | ADELAIDE PALMER WED; Bride of Paul Frederick Starck in Mamaroneck Church ! | | Special to THE NL'W YOgK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/john-howatt.html | JOHN HOWATT | True | Special to NL'W No Tnus. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/to-outlaw-genocide-adoption-of-convention-is-urged-in-citing-soviet.html | To Outlaw Genocide; Adoption of Convention Is Urged in Citing Soviet Actions | True | | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/aid-to-israel-gets-new-u-j-a-stress-jewish-communities-of-u-s-urged.html | AID TO ISRAEL GETS NEW U. J. A. STRESS; Jewish Communities of U. S. Urged to Subordinate Other Uses for Their Donations | True | By Irving Spiegelspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/two-of-4man-junta-in-el-salvador-quit.html | TWO OF 4-MAN JUNTA IN EL SALVADOR QUIT | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/united-nations-day.html | UNITED NATIONS DAY | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/shepherd-best-in-show-quell-von-fredeholz-wins-award-over-704-at.html | SHEPHERD BEST IN SHOW; Quell Von Fredeholz Wins Award Over 704 at Queensboro K. C. | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/strike-is-settled-on-missouri-pacific-arbitration-fixed-referring.html | STRIKE IS SETTLED ON MISSOURI PACIFIC; ARBITRATION FIXED; Referring of 63 Claims Left From 282 First on Docket Ends 44-Day Stoppage SOME TRAINS START TODAY But Mandatory Inspection Is to Take Three Days Before Operations Are Normal RAIL STRIKE ENDED; ARBITRATION FIXED | True | By William M. Blairspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/u-ns-peace-aims-hailed-by-odwyer-citizenship-duties-emphasized-in.html | U. N.'S PEACE AIMS HAILED BY O'DWYER; Citizenship Duties Emphasized in Talk to 2,500 Ex-Aliens, Many Exiled by Nazis U. N.'S PEACE AIMS HAILED BY O'DWYER | True | By Paul Crowell | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/geneva-building-is-open.html | Geneva Building Is Open | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/buy-in-grand-rapids-investors-take-boston-store-founded-64-years.html | BUY IN GRAND RAPIDS; Investors Take Boston Store, Founded 64 Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/commission-urges-exchange-of-ideas-present-latinamerican-setup.html | COMMISSION URGES EXCHANGE OF IDEAS; Present Latin-American Set-Up Should Be World-Wide, U. S. Body Asserts | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/credit-banking-parley-nov-1-2.html | Credit, Banking Parley Nov. 1, 2 | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/red-charge-scored-by-womens-congress.html | 'RED' CHARGE SCORED BY WOMEN'S CONGRESS | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/supply-to-govern-price-of-fine-wool-ackerman-bureau-executive-says.html | SUPPLY TO GOVERN PRICE OF FINE WOOL; Ackerman, Bureau Executive, Says Devaluation of Sterling Will Have but Minor Effect | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/syria-to-expel-hungarian-girls.html | Syria to Expel Hungarian Girls | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/russia-intensifies-campaign-for-sovietizing-of-satellites.html | Russia Intensifies Campaign For Sovietizing of Satellites; SOVIETIZING DRIVE PRESSED BY RUSSIA | True | By John MacCormacspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/the-respectable-parasite.html | THE RESPECTABLE PARASITE | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/3-plays-by-henry-street-actors.html | 3 Plays by Henry Street Actors | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/franco-honors-carmona.html | Franco Honors Carmona | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/economics-and-finance-anniversary-of-a-dark-day.html | ECONOMICS AND FINANCE; Anniversary of a Dark Day | True | By Edward H. Collins | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/dedicate-site-of-home-for-aged.html | Dedicate Site of Home for Aged | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/u-s-consul-tells-of-harassment-by-chinese-communists-in-dairen.html | U. S. Consul Tells of Harassment By Chinese Communists in Dairen | True | By Richard J. H. Johnstonspecial To The New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/oneyear-maturities-of-us-52822830726.html | ONE-YEAR MATURITIES OF U.S. $52,822,830,726 | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/lehman-urged-by-i-t-u-empire-state-conference-also-asks-denham-be.html | LEHMAN URGED BY I. T. U.; Empire State Conference Also Asks Denham Be Ousted | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/mayor-calls-job-parley-work-for-laidoff-navy-yard-men-will-be.html | MAYOR CALLS JOB PARLEY; Work for Laid-Off Navy Yard Men Will Be Considered | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/miss-grey-in-lead-of-lac-des-cygnes-stars-in-dual-role-of-odette.html | MISS GREY IN LEAD OF 'LAC DES CYGNES'; Stars in Dual Role of Odette and Odile, With John Field as Prince, at Metropolitan | True | By John Martin | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/carmen-lead-sung-by-conchita-gaston.html | 'CARMEN' LEAD SUNG BY CONCHITA GASTON | True | C. H. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/infirmary-group-to-meet.html | Infirmary Group to Meet | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/south-african-prices-rise-unemployment-feared-if-wages-also-are.html | SOUTH AFRICAN PRICES RISE; Unemployment Feared if Wages Also Are Increased | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/heads-real-estate-group-in-jewish-philanthropies.html | Heads Real Estate Group In Jewish Philanthropies | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/mrs-robert-s-maffitt.html | MRS. ROBERT S. MAFFITT | True | Special to NW YOJ- Lxss. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/suspension-seen-for-alexis-smith-warner-brothers-plans-move-after.html | SUSPENSION SEEN FOR ALEXIS SMITH; Warner Brothers Plans Move After Actress Refused Role in 'Shoplifter' at U.-I. | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/dog-trainer-dies-at-field-trial-meet.html | DOG TRAINER DIES AT FIELD TRIAL MEET | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/capehart-video-sales-up-314.html | Capehart Video Sales Up 314% | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/radio-and-television-parker-fennelly-better-known-as-titus-moody-to.html | Radio and Television; Parker Fennelly, Better Known as Titus Moody, to Star in Own Show Over WOR | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/jersey-city-faces-conservation.html | Jersey City Faces Conservation | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/avoid-monopoly-truckmen-urged-shippers-want-coordination-in.html | AVOID MONOPOLY, TRUCKMEN URGED; Shippers Want Coordination in Transportation Without Abuses, Convention Told 'INTEGRATION' IS ASSAILED Association President Attacks Railroads' Efforts to Destroy Motor Vehicle Competition | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/congregation-marks-150th-year.html | Congregation Marks 150th Year | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/leahy-is-confident-of-military-unity-exwhite-house-chief-of-staff.html | LEAHY IS CONFIDENT OF MILITARY UNITY; Ex-White House Chief of Staff Declines to Take Sides -- Recalls Harmony in War | True | (Copyright, 1949, by United Press) | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/benjamin-t-britt.html | BENJAMIN T. BRITT | True | | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/russia-emphasizes-support-for-u-n-press-statements-follow-talk-she.html | RUSSIA EMPHASIZES SUPPORT FOR U. N.; Press Statements Follow Talk She Might Abandon Body After Yugoslav Victory | True | By Harrison E. Salisburyspecial To The New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/holy-name-society-communion.html | Holy Name Society Communion | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/the-screen.html | THE SCREEN | True | A. W. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/haines-boxes-moreno-tonight.html | Haines Boxes Moreno Tonight | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/moore-for-easing-of-city-debt-limits-state-controller-endorses-two.html | MOORE FOR EASING OF CITY DEBT LIMITS; State Controller Endorses Two Amendments -- One to Aid Hospitals in New York | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/news-of-food-many-courses-in-cookery-available-here-some-free.html | News of Food; Many Courses in Cookery Available Here, Some Free, Others in Varied Price Range | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/peekskill-restores-law-office-of-1820.html | PEEKSKILL RESTORES LAW OFFICE OF 1820 | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/realty-men-oppose-housing-proposals.html | REALTY MEN OPPOSE HOUSING PROPOSALS | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/h-norman-hoyt.html | H. NORMAN HOYT | True | Sps.l to NgwNozK . | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/steelers-defeat-bulldogs-2413-nuzum-papach-are-running-stars.html | Steelers Defeat Bulldogs, 24-13; Nuzum, Papach Are Running Stars; Pittsburgh Keeps Pace With Eagles in the Eastern Group -- Layne's Passing, Kicking of Scollard, Stand Out for Losers | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/bronx-public-school-wrecked-by-vandals.html | BRONX PUBLIC SCHOOL WRECKED BY VANDALS | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/chinese-ship-helpless-reports-lack-of-food-after-drifting-for-ten.html | CHINESE SHIP HELPLESS; Reports Lack of Food After Drifting for Ten Days | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/peace-yearning-noted-conflicts-of-political-systems-in-world-cited.html | PEACE YEARNING NOTED; Conflicts of Political Systems in World Cited by Langston | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/purchasers-start-drive-to-cut-costs-governmental-buying-agents.html | PURCHASERS START DRIVE TO CUT COSTS; Governmental Buying Agents Discuss Plans to Eliminate 'Unscrupulous' Bidding TO APPLY HOOVER REPORT Message From Truman Cites Efforts to Give Taxpayers More for Their Money PURCHASERS START DRIVE TO CUT COSTS | True | By Hartley W. Barclayspecial To The New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/yugoslavia-talks-of-separate-pact-for-greek-accord-informs-u-n.html | YUGOSLAVIA TALKS OF SEPARATE PACT FOR GREEK ACCORD; Informs U. N. Conciliation Unit for Balkans She Does Not 'Exclude Possibility' GROUP TRANSMITS REPORT Urges Exchange of Diplomats, Talks on Borders -- Russia Adheres to Demands YUGOSLAVIA HINTS AT GREEK ACCORD | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/british-ford-prices-reduced.html | British Ford Prices Reduced | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/distillers-win-safety-award.html | Distillers Win Safety Award | True | | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/william-h-owen.html | WILLIAM H. OWEN | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/argentine-meat-strike-called.html | Argentine Meat Strike Called | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/commercial-finance-unit-elects-president-for-year.html | Commercial Finance Unit Elects President for Year | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/f-t-c-ivif-iviber-78-exchairman-of-federal-trade-group-former.html | F. T. C. IVIF, IVIBER, 78; Ex-Chairman of Federal Trade Group, Former Congressman -- Late Diplomat's Brother | True | SPecte/to Tz N Yo.E Tnzs. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/operator-resells-suffolk-taxpayer-mcgovern-disposes-of-building-in.html | OPERATOR RESELLS SUFFOLK TAXPAYER; McGovern Disposes of Building in Southold Leased to Bohack -- Other Long Island Deals | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/more-g-e-shareholders-251064-on-sept-23-increase-of-1725-since-dec.html | MORE G. E. SHAREHOLDERS; 251,064 on Sept. 23, Increase of 1,725 Since Dec. 17, 1948 | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/fun-in-child-medicine.html | Fun in Child Medicine | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/visit-oyster-bay-grave-225-retired-navy-men-pay-tribute-to-theodore.html | VISIT OYSTER BAY GRAVE; 225 Retired Navy Men Pay Tribute to Theodore Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/trainmen-back-lehman-head-of-brotherhood-declares-peoples-choice-is.html | TRAINMEN BACK LEHMAN; Head of Brotherhood Declares People's Choice Is Clear | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/mark-school-progress-groundbreaking-and-dedication-are-scheduled-by.html | MARK SCHOOL PROGRESS; Ground-Breaking and Dedication Are Scheduled by Board | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/tito-aide-halls-election-u-n-victory-held-evidence-world-resists.html | TITO AIDE HALLS ELECTION; U. N. Victory Held Evidence World Resists Force | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/jockey-buys-bronx-home-consolato-errico-acquires-twofamily-dwelling.html | JOCKEY BUYS BRONX HOME; Consolato Errico Acquires Two-Family Dwelling on Morgan Ave. | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/capt-robert-p-boman.html | CAPT. ROBERT P. BOMAN | True | Special to Ts NL'W NOPJ I'ar.s. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/sister-mary-josepfia.html | SISTER MARY JOSEPFIA | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/mission-to-belgrade.html | MISSION TO BELGRADE | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/modernophone-names-bradstreet.html | Modernophone Names Bradstreet | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/books-authors.html | Books -- Authors | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/fred-h-johnson.html | FRED H, JOHNSON | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/new-vote-for-pier-peace-philadelphia-dock-workers-back-master.html | NEW VOTE FOR PIER PEACE; Philadelphia Dock Workers Back Master Contract 1,784 to 721 | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/james-h-bentley.html | JAMES H. BENTLEY | True | | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/jacobsen-spaniel-first-miss-jurisprudence-wins-open-allage-stake-at.html | JACOBSEN SPANIEL FIRST; Miss Jurisprudence Wins Open All-Age Stake at Quogue | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/uviller-charges-sham-to-mayor-telegram-on-steel-strike-held-a.html | UVILLER CHARGES 'SHAM' TO MAYOR; Telegram on Steel Strike Held a Device to Divert Voters From Issues in City | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/2277-visit-freedom-train.html | 2,277 Visit Freedom Train | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/investor-acquires-offices-in-44th-st-buys-building-near-times-sq.html | INVESTOR ACQUIRES OFFICES IN 44TH ST.; Buys Building Near Times Sq. Area Assessed for $155,000 -- 12th Ave. Blockfront Sold | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/marshall-plan-spending-passes-the-7billion-mark.html | Marshall Plan Spending Passes the 7-Billion Mark | True | By the United Press. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/persian-art-in-capital-smithsonian-displaying-volume-of.html | PERSIAN ART IN CAPITAL; Smithsonian Displaying Volume of Reproductions From Shiraz | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/giants-upset-bears-in-spectacular-battle-of-passes-at-the-polo.html | Giants Upset Bears In Spectacular Battle of Passes at the Polo Grounds; NEW YORK ELEVEN TRIUMPHS BY 35-28 Screen-Pass Play, Conerly to Roberts, Gains 85-Yards for Winning Touchdown GREAT RALLY BY CHICAGO Ties Count in Last Quarter on Lujack Passes -- He and Luckman Complete 34 | True | By Louis Effrat | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/canadiens-bruins-tie-00-montreal-retains-1point-lead-before-13526.html | CANADIENS, BRUINS TIE, 0-0; Montreal Retains 1-Point Lead Before 13,526 at Boston | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/daviscook.html | Davis--Cook | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/police-cruiser-stolen.html | Police Cruiser Stolen | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/war-birth-rates-pose-school-task-state-education-department-asks.html | WAR BIRTH RATES POSE SCHOOL TASK; State Education Department Asks Local Communities to Be Ready for Influx | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/yohalemlaskey.html | YohalemLaskey | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/miss-paula-jones-i-will-be-irried-stanford-graduate-betrothed-to.html | MISS PAULA JONES i WILL BE IRRIED; Stanford Graduate Betrothed to Eugene S, Taylor, Holder of Two Princeton Degrees | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/israeli-meeting-tonight.html | Israeli Meeting Tonight | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/bassilister.html | Bassi--Lister | True | Special to TaZ NZw YO TLZ | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/brooklyn-boy-shot-in-pistol-accident.html | BROOKLYN BOY SHOT IN PISTOL ACCIDENT | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/policemen-in-helicopter-rescue-four-youths-when-rowboat-is-stuck-in.html | Policemen in Helicopter Rescue Four Youths When Rowboat Is Stuck in Jamaica Bay Mud | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/harlem-problems-discussed.html | Harlem Problems Discussed | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/town-celebrates-long-fight-on-bias-lutheran-church-helped-by-jew.html | TOWN CELEBRATES LONG FIGHT ON BIAS; Lutheran Church Helped by Jew 150 Years Ago in Aaronsburg, Pa., Is Hailed by 20,000 PAGEANT ENACTS STORY Bunche Says Intolerance Still Persists Here -- Frankfurter Calls 'Inertia' Danger | True | By Warren Weaverspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/shipping-news-and-notes-norwegianflag-motorship-havnor-floated-due.html | Shipping News and Notes; Norwegian-Flag Motorship Havnor Floated, Due Here About Dec. 15 on Maiden Trip | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/miss-lucile-mason-of-montclair-engaged-to-frankw-edlin-army-reserve.html | Miss Lucile Mason of Montclair Engaged To Frank W. Edlin, Army Reserve Major | True | S{ecla! to NLV No TT. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/lions-late-surge-downs-cards-247-detroit-eleven-gains-first-victory.html | LIONS' LATE SURGE DOWNS CARDS, 24-7; Detroit Eleven Gains First Victory of Season With 17 Points in Last Period | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/patterson-voices-faith-in-military-exsecretary-in-address-at-colors.html | PATTERSON VOICES FAITH IN MILITARY; Ex-Secretary, in Address at Colors Ceremony, Hails the Patriotism of All Branches | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/india-pledges-loyalty.html | India Pledges Loyalty | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/attlee-urges-support-of-u-n.html | Attlee Urges Support of U. N. | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/heads-womens-division-in-travelers-aid-drive.html | Heads Women's Division In Travelers Aid Drive | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/homer-m-parker.html | HOMER M. PARKER | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/grain-prices-cut-by-profittaking-reaction-follows-sharp-rise-after.html | GRAIN PRICES CUT BY PROFIT-TAKING; Reaction Follows Sharp Rise After Congress Passes the Farm Supports Bill GRAIN PRICES CUT BY PROFIT-TAKING | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/commonwealth-cricketers-win.html | Commonwealth Cricketers Win | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/argentina-to-urge-atomic-ban-in-u-n-suggests-declaration-barring.html | ARGENTINA TO URGE ATOMIC BAN IN U. N.; Suggests Declaration Barring Use of Bomb Except With Assembly's Authorization | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/parthia-arrives-15-hours-late.html | Parthia Arrives 15 Hours Late | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/miss-e-gertrude-hanks.html | MISS E. GERTRUDE HANKS, | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/bills-early-drive-checks-dons-1714-adams-field-goal-in-2d-period.html | BILLS EARLY DRIVE CHECKS DONS, 17-14; Adams' Field Goal in 2d Period After A. Baldwin, Tomasetti Tally Decides Rough Game | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/big-police-detail-to-guard-truman-2642-uniformed-men-to-line.html | BIG POLICE DETAIL TO GUARD TRUMAN; 2,642 Uniformed Men to Line Presidential Party's Route for U. N. Ceremony Today VISIT TO LAST FIVE HOURS Transfer to Flushing Meadow Arranged if Bad Weather Bars Outdoor Service | True | By Richard H. Parke | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/2-prague-officials-jailed-for-bribery.html | 2 PRAGUE OFFICIALS JAILED FOR BRIBERY | True | | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/north-china-trade-shows-steady-rise-tientsin-does-most-business.html | NORTH CHINA TRADE SHOWS STEADY RISE; Tientsin Does Most Business With U.S. -- Realistic Exchange Rates Aid Commerce | True | By Tillman Durdinspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/dulles-criticizes-u-s-aid-for-rival-suggests-mcgrath-and-tobin.html | DULLES CRITICIZES U. S. AID FOR RIVAL; Suggests McGrath and Tobin Should Be Busy on Strikes Instead of Campaigning | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/answering-the-godless-that-is-now-task-of-church-bishop-gilbert.html | ANSWERING THE GODLESS; That Is Now Task of Church, Bishop Gilbert Declares | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/demmark-is-soccer-victor-32.html | Denmark Is Soccer Victor, 3-2 | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/w-h-thomas-lawyer-former-u-s-rfere.html | W. H. THOMAS, LAWYER, FORMER U. S. RFERE | True | E | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/citys-financial-structure-need-pointed-out-for-recognition-of.html | City's Financial Structure; Need Pointed Out for Recognition of Fiscal Problem by Candidates | True | MURIEL R. HANSON | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/chase-holds-reds-unfit-as-teachers-chancellor-in-n-y-u-report.html | CHASE HOLDS REDS UNFIT AS TEACHERS; Chancellor, in N. Y. U. Report, Declares 'Enslaved Minds' Belie Plea for 'Freedom' | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/woman-killed-walking-dog.html | Woman Killed Walking Dog | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/paris-acts-to-spur-dollar-zone-trade-sets-goal-of-exports-to-u-s-at.html | PARIS ACTS TO SPUR DOLLAR ZONE TRADE; Sets Goal of Exports to U. S. at $120,000,000 a Year With Government Aid PARIS SEEKS A RISE IN EXPORTS TO U. S. | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/dan-river-mills-names-general-sales-manager.html | Dan River Mills Names General Sales Manager | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/composers-feature-carter-and-fuller.html | COMPOSERS FEATURE CARTER AND FULLER | True | C. H. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/muriel-mersel-is-bride-i-married-to-bertram-s-bermar-at-her-home-in.html | MURIEL MERSEL IS BRIDE; { I Married to Bertram S. Bermar at Her Home in Brooklyn | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/mrs-marshall-tulloch.html | MRS. MARSHALL TULLOCH | True | Special to Nzw YoP. Tzz.s. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/intergroup-centers-in-colleges-planned.html | INTERGROUP CENTERS IN COLLEGES PLANNED | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/view-of-maimonides-on-christ-found-in-longlost-manuscript-yale.html | View of Maimonides on Christ Found in Long-Lost Manuscript; Yale Press Publishes Scholar's Statement Jesus Was Not the Messiah, His Proof Being That Israel Was Destroyed | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/norway-rushes-atomic-research.html | Norway Rushes Atomic Research | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/teachers-in-japan-told-to-quit.html | Teachers in Japan Told to Quit | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/newark-supply-at-record-low.html | Newark Supply at Record Low | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/traillsoclerberg.html | Traill--Soclerberg | True | Special to Ngw Nou | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/caesar-revival-expected-dec-20-sir-cedric-hardwicke-and-lilli.html | 'CAESAR REVIVAL EXPECTED DEC. 20; Sir Cedric Hardwicke and Lilli Palmer to Co-Star in Shaw Play Due at National | True | By Sam Zolotow | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/chamber-society-presents-concert-kell-clarinetist-interprets-mozart.html | CHAMBER SOCIETY PRESENTS CONCERT; Kell, Clarinetist, Interprets Mozart Concerto at Town Hall -- Orchestra Under Craft | True | N. S. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/newcombe-sievers-gain-top-awards-named-rookies-of-year-for-major.html | NEWCOMBE, SIEVERS GAIN TOP AWARDS; Named 'Rookies of Year' for Major League by Fans in Sporting News Poll | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/education-directory-is-ready.html | Education Directory Is Ready | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/women-conduct-service-at-st-marks-methodist.html | Women Conduct Service At St. Mark's Methodist | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/14-albanians-reported-hanged.html | 14 Albanians Reported Hanged | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/poles-seize-150-partisans.html | Poles Seize 150 Partisans | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/aircraft-strike-voted-chance-vought-workers-in-texas-reject-company.html | AIRCRAFT STRIKE VOTED; Chance Vought Workers in Texas Reject Company Wage Offer | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/britain-in-gloom-over-budget-cuts-attlee-expected-to-announce.html | BRITAIN IN GLOOM OVER BUDGET CUTS; Attlee Expected to Announce Higher Taxes and Prices, Less Food in Speech Today | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/marcantonio-rally-tonight.html | Marcantonio Rally Tonight | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/copper-consumption-up-septembers-use-was-highest-since-october-1948.html | COPPER CONSUMPTION UP; September's Use Was Highest Since October, 1948 | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/lois-siegel-wed-in-brooklyn.html | Lois Siegel Wed in Brooklyn | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/dewey-dedicates-new-hospital-unit-addition-of-lowenstein-pavilion.html | DEWEY DEDICATES NEW HOSPITAL UNIT; Addition of Lowenstein Pavilion to Queens Institution Hailed as Aid to Mental Hygiene | True | By William R. Conklin | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/jobless-increase-in-western-berlin-figures-show-rise-of-5000-weekly.html | JOBLESS INCREASE IN WESTERN BERLIN; Figures Show Rise of 5,000 Weekly, With the Spiral Not Yet at the Bottom Special to THE NEW YORK TIMES. | True | By Kathleen McLaughlin | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/audience-acclaims-pears-and-britten-english-tenor-and.html | AUDIENCE ACCLAIMS PEARS AND BRITTEN; English Tenor and Composer-Pianist Welcomed at Town Hall on Opening U. S. Tour | True | By Noel Straus | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/recital-by-john-lloyd.html | Recital by John Lloyd | True | C.H. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/sonya-singers-nuptials-she-becomes-bride-o-richard-paul-tatar-in.html | SONYA SINGER'S NUPTIALS; She Becomes Bride o {Richard Paul Tatar in Albany | True | Special to Nv No TIS. | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/us-envoy-reaches-guatemala.html | U. S. Envoy Reaches Guatemala | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/truman-assures-lehman-hell-win-senate-candidate-reports-the.html | TRUMAN ASSURES LEHMAN HE'LL WIN; Senate Candidate Reports the President Confident for Him After Blair House Talk | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/united-hospital-drive.html | UNITED HOSPITAL DRIVE | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/us-parleys-resume-today.html | U. S. Parleys Resume Today | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/minnesotas-defeat-biggest-gridiron-surprise-saturdays-havoc-leaves.html | Minnesota's Defeat Biggest Gridiron Surprise; SATURDAY'S HAVOC LEAVES 3 IN LEAD Army, Oklahoma, Notre Dame Now Are Rated Strongest Teams in the Nation MANY STILL UNDEFEATED California, Cornell and Penn Remain Among Invincibles -- Michigan's Great Feat | True | By Allison Danzig | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/frances-w-stone-to-be-wed-dec-16-chainschoolalumnaengaged-to.html | FRANCES W. STONE TO BE WED DEC. 16; Cha!inSchoolAlumnaEngaged. to Alexander. B. Warrick, N. Y. U. Graduate Student | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/jewish-women-convene-700-delegates-from-232-cities-open-baltimore.html | JEWISH WOMEN CONVENE; 700 Delegates From 232 Cities Open Baltimore Session | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/dorothy-r-short-begomes-fiangee-engagement-of-roselle-girl-to.html | DOROTHY R. SHORT BEGOMES FIANGEE; Engagement of Roselle Girl to Harold MacK. Cashmore Announced by Parents | True | Special to NgW NoI: TIMIS. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/us-service-row-amazes-british-could-not-happen-there-they-say.html | U. S. Service Row Amazes British; Could Not Happen There, They Say; Officer Making Charges Like Crommelin's 'Would Be Dealt With Quite Severely,' High Military Leader Asserts | True | By Clifton Danielspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/mcconnehburney.html | McConneH--Burney | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/los-angeles-rams-trip-packers-357-coast-team-bolsters-lead-in.html | LOS ANGELES RAMS TRIP PACKERS, 35-7; Coast Team Bolsters Lead in Western Division as 37,546 Watch -- Kalmanir Stars | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/georgetown-gets-wagners-papers-archives-cover-the-public-life-of.html | GEORGETOWN GETS WAGNER'S PAPERS; Archives Cover the Public Life of Former Senator Since His Days at Albany NUCLEUS FOR A BIOGRAPHY Lehman, Other Notables Pay Tribute as Legislator's Son Presents the Collection | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/harris-sets-cycling-record.html | Harris Sets Cycling Record | | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/visitor-to-truman-sees-strike-peace-end-of-coal-and-steel-tieups.html | VISITOR TO TRUMAN SEES STRIKE PEACE; End of Coal and Steel Tie-Ups Within 10 Days Predicted by Democratic Leader | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/bank-has-double-celebration.html | Bank Has Double Celebration | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/air-shift-opposed-by-national-guard-leader-at-convention-attacks.html | AIR SHIFT OPPOSED BY NATIONAL GUARD; Leader at Convention Attacks Federalization Program as 'Lunatic and Dangerous' | True | By Kenneth Campbellspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/gas-kills-elderly-pair-police-told-wife-had-been-ill-list-case-as.html | GAS KILLS ELDERLY PAIR; Police, Told Wife Had Been Ill, List Case as Suicide | True | | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/bold-deer-pays-with-life-animal-hit-by-car-is-shot-by-a-policeman.html | BOLD DEER PAYS WITH LIFE; Animal Hit by Car Is Shot by a Policeman on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/truman-to-address-outdoor-assembly-of-u-n-here-today-cornerstone.html | TRUMAN TO ADDRESS OUTDOOR ASSEMBLY OF U. N. HERE TODAY; Cornerstone Dedication Fete at New Headquarters Site to Mark 4th Anniversary DEWEY, O'DWYER TO SPEAK Seats for 10,000 at 42d Street and East River -- Churchill and Attlee Hail Birthday TRUMAN TO SPEAK AT U. N. FETE TODAY | True | By George Barrett | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/new-art-gallery-opening-on-friday-american-collectors-to-show-folk.html | NEW ART GALLERY OPENING ON FRIDAY; American Collectors to Show Folk Creations -- Work of Braque, Shahn Go On View | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/west-considering-new-help-to-bonn-ending-of-state-of-war-held-best.html | WEST CONSIDERING NEW HELP TO BONN; Ending of State of War Held Best Means to Counteract Rival Red Government WEST CONSIDERING NEW HELP TO BONN | True | By Drew Middletonspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/buys-east-side-cooperative.html | Buys East Side Cooperative | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/mischa-elman-in-carnegie-hall-recital-celebrates-40-years-on.html | Mischa Elman, in Carnegie Hall Recital, Celebrates 40 Years on Concert Stage | True | R. P. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/yankees-rally-to-upset-fortyniners-and-gain-tie-for-first-place.html | Yankees Rally to Upset Forty-Niners and Gain Tie for First Place; YOUNG SHOWS WAY IN 24-TO-3 VICTORY Yankee Back Tallies Twice as 49ers Miss Touchdown First Time in 50 Contests ALBERT'S PASSES FUTILE Winners Intercept 4 Aerials -- H. Johnson Boots Field Goal, 91st Extra Point | True | By Joseph M. Sheehan | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/dr-ayer-resigns-pastorate.html | Dr. Ayer Resigns Pastorate | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/william-s-harper.html | WILLIAM S. HARPER | True | Special to TRE NW N0 '. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/securities-decline-on-london-market-some-prices-fall-precipitately.html | SECURITIES DECLINE ON LONDON MARKET; Some Prices Fall Precipitately as Equity Values End Week Near Lowest of Year GOVERNMENT PLAN WAITED Degree of Recovery Expected to Come With Publication of New Austerity Move | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/those-in-trouble-advised-by-pastor-dr-farber-reminds-hearers-that.html | THOSE IN TROUBLE ADVISED BY PASTOR; Dr. Farber Reminds Hearers That 'Grace Is Sufficient' for Christians' Ills | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/clancy-and-barry-on-top-take-frank-turnesa-memorial-proamateur-golf.html | CLANCY AND BARRY ON TOP; Take Frank Turnesa Memorial Pro-Amateur Golf With 63 | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/babsondenny.html | BabsonDenny | True | b-eclaí to lv Yom TL, eES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/dyrgall-wins-a-a-u-run.html | Dyrgall Wins A. A. U. Run | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/church-described-as-school-system-nothing-could-be-more-public.html | CHURCH DESCRIBED AS SCHOOL SYSTEM; Nothing Could Be More Public,' Priest Declares in Mission Sermon in St. Patrick's | True | | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/russians-appeal-for-8-greeks.html | Russians Appeal for 8 Greeks | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/tuxedo-autumn-ball-to-be-held-saturday.html | TUXEDO AUTUMN BALL TO BE HELD SATURDAY | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/holtz-elected-head-of-jewish-veterans.html | HOLTZ ELECTED HEAD OF JEWISH VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/reception-held-for-color-guard.html | Reception Held for Color Guard | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/80000-see-seals-win-21.html | 80,000 See Seals Win, 2-1 | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/edythe-schrager-married.html | Edythe Schrager Married | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/envoys-meet-today-for-london-talks.html | ENVOYS MEET TODAY FOR LONDON TALKS | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/us-aide-urges-tokyo-let-business-alone.html | U.S. AIDE URGES TOKYO LET BUSINESS ALONE | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/reds-reported-close-to-kweilin-outskirts.html | REDS REPORTED CLOSE TO KWEILIN OUTSKIRTS | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/last-of-trading-puts-october-lard-higher-but-futures-for-later.html | Last of Trading Puts October Lard Higher, But Futures for Later Months Go Lower | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/rodeo-closes-at-garden-six-cowboys-receive-prizes-as-champions-of.html | RODEO CLOSES AT GARDEN; Six Cowboys Receive Prizes as Champions of Program | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/charles-e-ahrens.html | CHARLES E. AHRENS | True | Special to THE iw Yoluc Tnus. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/israel-charging-iraqi-persecutions-urges-u-s-and-britain-to.html | Israel, Charging Iraqi Persecutions, Urges U. S. and Britain to Intervene; IRAQI PERSECUTION CHARGED BY ISRAEL | True | By Gene Currivanspecial To The New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/edward-e-mcarthy.html | EDWARD E. MCARTHY | True | Speclu 1 to Tins NLV NOC Tnzs. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/hunter-man-heads-teacher-group.html | Hunter Man Heads Teacher Group | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/the-french-dilemma.html | THE FRENCH DILEMMA | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/joseph-fr-ilyof-ootton-vice-president-othe-edwin-b1-elson-co.html | JOSEPH FR "ILY,oF OOTTON; .Vice Pre:sident o? the Edwin B:1 Elson Co. Dies--- qNas Brotherl of.'The Sun's Manager I | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/jean-desses-places-accent-on-bodices-mainly-on-dramatic-legofmutton.html | Jean Desses Places Accent on Bodices, Mainly on Dramatic Leg-of-Mutton Sleeve | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/monopoly-in-u-s-subject-of-study-massachusetts-educators-get-10000.html | MONOPOLY IN U. S. SUBJECT OF STUDY; Massachusetts Educators Get $10,000 Grant to Determine Standards of Competition | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/6-debussy-etudes-played-by-bardas-berlinborn-pianist-gives-a.html | 6 DEBUSSY ETUDES PLAYED BY BARDAS; Berlin-Born Pianist Gives a Masterful Performance in First New York Recital | True | N. S. | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/bidault-is-named-premier-as-french-crisis-deepens-president-selects.html | Bidault Is Named Premier As French Crisis Deepens; President Selects Popular Republican -- Chances to Keep Coalition Ebb FRENCH PRESIDENT TURNS TO BIDAULT | True | By Lansing Warrenspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/college-holds-open-house.html | College Holds Open House | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/mgrath-to-speak-for-lehman-on-air-attorney-generals-taking-part-in.html | M'GRATH TO SPEAK FOR LEHMAN ON AIR; Attorney General's Taking Part in Campaign Tonight New Mark of Truman's Interest | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/john-l-thomas.html | JOHN L. THOMAS | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/betty-maclaire-married-has-five-attendants-at-weddingi-to-murray.html | BETTY MACLAIRE MARRIED; Has Five Attendants at Weddingi to Murray Solomon I | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/final-laughton-reading-sunday.html | Final Laughton Reading Sunday | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/citizens-union-asks-preference-change.html | CITIZENS UNION ASKS PREFERENCE CHANGE | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/czechs-balk-u-s-envoy-refuse-to-let-charge-daffaires-see-aide.html | CZECHS BALK U. S. ENVOY; Refuse to Let Charge d'Affaires See Aide Arrested in Prague | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/jet-airliner-in-long-hop-british-comet-has-2000mile-test-over.html | JET AIRLINER IN LONG HOP; British Comet Has 2,000-Mile Test Over Europe | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/steel-officials-elevated.html | Steel Officials Elevated | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/sales-raised-152-by-philip-morris-sixmonth-profit-reported-as.html | SALES RAISED 15.2% BY PHILIP MORRIS; Six-Month Profit Reported as $8,012,610, Against $5,801,258 in 1948 | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/preelection-fight-in-colombia-kills-20.html | PRE-ELECTION FIGHT IN COLOMBIA KILLS 20 | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/gets-canedyotto-machine-line.html | Gets Canedy-Otto Machine Line | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/woman-chosen-to-head-jewish-center-committee.html | Woman Chosen to Head Jewish Center Committee | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/philip-w-pattberg.html | | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/aaronsburg-remembers.html | AARONSBURG REMEMBERS | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/miss-elizabeth-van-leari.html | MISS ELIZABETH VAN LEARI | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/charles-a-wheeler.html | CHARLES A. WHEELER | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/new-chapel-is-dedicated.html | New Chapel Is Dedicated | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/morris-m-jacobson.html | MORRIS M. JACOBSON | True | Special to Nzw Yo= | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/duopianists-in-recital-anita-sixfin-and-sidney-gelber-in-mozart.html | DUO-PIANISTS IN RECITAL; Anita Sixfin and Sidney Gelber in Mozart Opus, Brahms Waltzes | True | C. H. | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/boy-and-girl-killed-3-hurt-in-auto-crash.html | BOY AND GIRL KILLED, 3 HURT IN AUTO CRASH | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/young-mariners-in-lifeboat-race-unrehearsed-event-is-feature-of.html | YOUNG MARINERS IN LIFEBOAT RACE; Unrehearsed Event Is Feature of 'Open Ship Day' for the School Craft J. W. Brown | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/benjamin-f-groves.html | BENJAMIN F. GROVES | | Specl to THz Nzw Yo '2'-,: | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/trade-zones-seek-wider-activities-port-groups-to-press-for-new-bill.html | TRADE ZONES SEEK WIDER ACTIVITIES; Port Groups to Press for New Bill Allowing Manufacture and Exhibition of Goods | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/italy-plans-women-police.html | Italy Plans Women Police | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/activity-in-oats-renewed-trade-largest-in-several-months-with.html | ACTIVITY IN OATS RENEWED; Trade Largest in Several Months, With Processors Buying | | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/city-group-to-aid-senior-citizens-mayors-committee-for-aged-to-plan.html | CITY GROUP TO AID 'SENIOR CITIZENS'; Mayor's Committee for Aged to Plan for 925,000 Persons Who Are 60 or Older REPORT BY HILLIARD CITED Commissioner Finds a Gap in What Is Needed 'to Make Life Even Tolerable' | | By Lucy Freeman | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/to-direct-macys-buying-unit.html | To Direct Macy's Buying Unit | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/invasion-will-aid-hawaii-economy-50000-troops-and-navy-men-will.html | INVASION WILL AID HAWAII'S ECONOMY; 50,000 Troops and Navy Men Will Spend Millions -- Fleet Closes In on the 'Enemy' | | By Gladwin Hillspecial to The New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/mrs-john-l-barton.html | MRS. JOHN L. BARTON | True | Special to 'Tz Nzw Yo TxMs. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/u-s-inquiry-is-set-on-atom-defense-mmahon-puts-responsibilities-on.html | U. S. INQUIRY IS SET ON ATOM DEFENSE; M'Mahon Puts Responsibilities on Localities as Committee in Congress Pushes Study | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/record-to-patton-as-eagles-triumph-he-runs-extrapoint-string-to-77.html | RECORD TO PATTON AS EAGLES TRIUMPH; He Runs Extra-Point String to 77 in 49-14 Philadelphia Rout of the Redskins | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/the-two-widows-at-sokol-hall.html | 'The Two Widows' at Sokol Hall | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/big-brother-dinner-reunion.html | 'Big Brother' Dinner Reunion | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/bunche-reports-war-on-war.html | Bunche Reports War on War | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/delco-cuts-work-week.html | Delco Cuts Work Week | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/kiwanis-to-fight-delinquency.html | Kiwanis to Fight Delinquency | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/israel-seeks-soviet-loan-sharett-tells-meeting-credit-request-is-still.html | ISRAEL SEEKS SOVIET LOAN; Sharett Tells Meeting Credit Request Is Still Unsuccessful | | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/paris-crisis-held-menace-to-e-r-p-u-s-french-colleagues-in-task.html | PARIS CRISIS HELD MENACE TO E. R. P.; U. S., French Colleagues in Task Fear End of Coalition May Undo Recovery Work | True | By Harold Callenderspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/strikers-return-slated-in-hawaii-dockers-and-operators-sign-accord.html | STRIKERS RETURN SLATED IN HAWAII; Dockers and Operators Sign Accord on Fringe Issues -- Resume Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/new-traffic-signs-opposed.html | New Traffic Signs Opposed | True | A. J. ENGELMAN | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/made-officer-of-parent-concern.html | Made Officer of Parent Concern | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/hispano-sets-back-brookhattan-32-scores-second-soccer-league.html | HISPANO SETS BACK BROOKHATTAN, 3-2; Scores Second Soccer League Victory -- Hakoah F. C. Tops N. Y. Americans, 1 to 0 | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/drought-shrinks-citys-reservoirs-shore-lines-like-salt-flats-bared.html | DROUGHT SHRINKS CITY'S RESERVOIRS; Shore Lines Like Salt Flats Bared at Kensico -- Croton Watershed Supply Halved | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/australia-ships-lambs-here.html | Australia Ships Lambs Here | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/lutherans-observe-300th-anniversary.html | LUTHERANS OBSERVE 300TH ANNIVERSARY | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/robert-bushnell-i-meyers-lawyer-former-attorney-general-of.html | ROBERT BUSHNELL, i MEYERS LAWYER; Former Attorney General of Massachusetts DiesmArgued General's Plea on Friday | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/abroad-the-view-from-2000-miles-inland.html | Abroad; The View From 2,000 Miles Inland | True | By Anne O'Hare McCormick | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/nehru-guest-of-canada-will-address-today-a-joint-session-of-ottava.html | NEHRU GUEST OF CANADA; Will Address Today a Joint Session of Ottawa Parliament | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/mrs-aldrich-to-speak-at-y.html | Mrs. Aldrich to Speak at 'Y' | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/big-loophole-left-in-crop-controls-farmers-may-cut-back-basic.html | BIG LOOPHOLE LEFT IN CROP CONTROLS; Farmers May Cut Back Basic Plantings, Use Acreage for Other Non-Basic Items | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/daniel-savinsky.html | DANIEL SAVINSKY | True | Speclal to THZ NL'W YOI1X TZS. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/mission-spure-funds-drive.html | Mission Spure Funds Drive | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/teresa-mcgovern-in-recital.html | Teresa McGovern in Recital | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/barbara-bisho-p-p-engagedi-radcliffe-graduate-will-be-wedi-to.html | BARBARA BiSHO__P_P ENGAGEDI; Radcliffe Graduate Will Be Wedl to Stuart Hall Battle I | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/arabs-said-to-plan-collective-treaty-nuri-as-said-denies-union-of.html | ARABS SAID TO PLAN COLLECTIVE TREATY; Nuri as-Said Denies Union of Iraq and Syria Is Forming Outside of League | True | By Albion Rossspecial To the New York Times. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/upturn-in-corn-checked-prices-average-higher-on-week-however-on.html | UPTURN IN CORN CHECKED; Prices Average Higher on Week, However, on Cash Grain Sales | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/national-dairy-products-appoints-ad-executive.html | National Dairy Products Appoints Ad Executive | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/harry-b-dembe.html | HARRY B. DEMBE | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/artcraft-to-sell-fabrics-directly.html | Artcraft to Sell Fabrics Directly | True | | | C1B 214970 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/greek-church-aids-refugees.html | Greek Church Aids Refugees | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/cigarettes-are-cited-in-lung-cancer-study.html | CIGARETTES ARE CITED IN LUNG CANCER STUDY | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/william-j-flanagan-captain-of-police-45.html | WILLIAM J. FLANAGAN, CAPTAIN OF POLICE, 45 | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/voting-in-iceland-is-heavy.html | Voting in Iceland Is Heavy | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/essays-to-promote-jobrating-revision.html | ESSAYS TO PROMOTE JOB-RATING REVISION | True | Special to THE NEW YORK TIMES. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/general-huebner-sees-pope.html | General Huebner Sees Pope | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/morris-declares-odwyer-withheld-facts-in-pier-deal-he-charges.html | MORRIS DECLARES O'DWYER WITHHELD FACTS IN PIER DEAL; He Charges Report of Inquiry Was Suppressed to Save 2 Brooklyn Representatives ALLEGES STOCK PAY-OFF Murtagh Says Case Was Sent to District Attorney, Denies City Suffered Any Loss MAYOR IS ACCUSED ON 'SECRET' REPORT | True | By James A. Hagerty | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/crispin-oglebay-iiustrialist-78-head-of-oglebay-norton-co-dies-in.html | CRISPIN OGLEBAY, IIUSTRIALIST, 78; Head of Oglebay, Norton & Co. Dies in ClevelandmNoted as Breeder of Horses | True | *pecla/to Ngw Yo/s. | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/sermons-hail-u-n-as-hope-of-peace-ministers-noting-world-order.html | SERMONS HAIL U. N. AS HOPE OF PEACE; Ministers, Noting World Order Sunday, Warn of Need for Spiritual, Moral Leadership | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/zabaleta-gives-second-recital.html | Zabaleta Gives Second Recital | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/school-memories-gratify-principal-dr-hein-of-james-monroe-high-in.html | SCHOOL MEMORIES GRATIFY PRINCIPAL; Dr. Hein of James Monroe High in Bronx Cites Case of Recent Student Voting | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/wings-tie-hawk-six-33-overcome-twogoal-deficit-as-mcfadden-dewsbury.html | WINGS TIE HAWK SIX, 3-3; Overcome Two-Goal Deficit as McFadden, Dewsbury Tally | True | | | C1B 214970 | |
| 1949-10-24 | 1949-10-24 | https://www.nytimes.com/1949/10/24/archives/danish-professor-named-to-teach-at-columbia.html | Danish Professor Named To Teach at Columbia | True | | | C1B 214970 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/news-of-food-hotels-new-hungarian-chef-presents-some-specialties-of.html | News of Food; Hotel's New Hungarian Chef Presents Some Specialties of His Homeland | True | By Jane Nickerson | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/abel-ismith.html | ABEL I.'SMITH | True | Spe | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/passenger-agent-here-promoted-by-southern.html | Passenger Agent Here Promoted by Southern | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/marines-to-land-on-crete.html | Marines to Land on Crete | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/brooklyn-jewish-group-to-meet.html | Brooklyn Jewish Group to Meet | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/bradleys-slumber-belies-insomnia-at-soviet-atom.html | Bradley's Slumber Belies 'Insomnia' at Soviet Atom | True | By the United Press. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/castellani-outpoints-riccio.html | Castellani Outpoints Riccio | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/architecture-and-rugs-donald-deskey-discusses-effect-of-openroom.html | ARCHITECTURE AND RUGS; Donald Deskey Discusses Effect of Open-Room Design | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/wiltwyck-school-to-gain-performance-of-montserrat-on-nov-1-will-aid.html | WILTWYCK SCHOOL TO GAIN; Performance of 'Montserrat' on Nov. 1 Will Aid Fund Drive | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/attlee-commends-british-coal-men-his-radio-talk-praises-miners-for.html | ATTLEE COMMENDS BRITISH COAL MEN; His Radio Talk Praises Miners for Voluntarily Stepping Up Time in Pits to 47 Hours | True | By Benjamin Wellesspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/new-coating-for-concrete.html | New Coating for Concrete | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/to-entertain-after-meet-r-laurence-parishes-will-be-hosts-to.html | TO ENTERTAIN AFTER MEET; R. Laurence Parishes Will Be Hosts to Horsemen Sunday | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/bodnar-art-shown-in-havana.html | Bodnar Art Shown in Havana | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/4300000-erie-loan-i-c-c-authorizes-issue-to-pay-for-engines-baggage.html | $4,300,000 ERIE LOAN; I. C. C. Authorizes Issue to Pay for Engines, Baggage Cars | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/election-night-extension-denied-to-wnyc-f-c-c-says-others-would-ask.html | Election Night Extension Denied to WNYC; F. C. C. Says Others Would Ask Exceptions | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/weeks-steel-operations-cut-to-9-of-capacity.html | Week's Steel Operations Cut to 9% of Capacity | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/display-of-the-u-n-flag.html | Display of the U. N. Flag | True | ANNA B. CAROLAN | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/col-george-r-koehler.html | coL. GEORGE R. KOEHLER | True | Speclat to THE NL'W YORX ~rMr~. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/truman-urges-uns-atom-plan-unless-better-one-is-offered-lie-lays.html | TRUMAN URGES U.N.'S ATOM PLAN UNLESS BETTER ONE IS OFFERED; LIE LAYS STONE OF HEADQUARTERS; PRESIDENT HOPEFUL Sees No World Problem That Cannot Be Solved by Men of Good-Will SHAKES VISHINSKY'S HAND Calls Cornerstone Dedication an 'Act of Faith' in Success of Global Organization TRUMAN FOR PLAN OF U. N. ON ATOM | True | By Thomas J. Hamilton | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/dr-wesley-h-cole.html | DR. WESLEY H. COLE' | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/rajk-statement-disavowed.html | Rajk Statement Disavowed | True | Dr. DEZSO SULYOK | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/first-ladys-cold-keeps-her-home-roses-meant-for-mrs-truman-go-to.html | FIRST LADY'S COLD KEEPS HER HOME; Roses Meant for Mrs. Truman Go to Mrs. Tom Connally, Who Thinks They're Lovely | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/scores-polish-party-witness-in-grzelak-deportation-case-says-it-is.html | SCORES POLISH PARTY; Witness in Grzelak Deportation Case Says It Is Communist | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/lowenthalsiskind.html | LowenthalSiskind | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/tuckers-cousin-again-takes-stand-former-secretary-of-auto.html | TUCKER'S COUSIN AGAIN TAKES STAND; Former Secretary of Auto Corporation Is Witness in Chicago Fraud Trial TUCKER'S COUSIN TELLS OF DEPOSITS | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/indianapolis-signs-mann.html | Indianapolis Signs Mann | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/illiam-j-wil61is-rail-expert-dd-leader-in-engineering-aided-grand.html | ~ILLIAM J. WIL61IS, RAIL EXPERT,, D-D; Leader in. Engineering Aided Grand Central Terminal and Holland Tunnel Projects t | True | Specis. t to | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/iraq-denies-charge-leveled-by-israel-delegate-at-a-u-n-says-that-no.html | IRAQ DENIES CHARGE LEVELED BY ISRAEL; Delegate at U. N. Says That No 'Reign of Terror' Exists Against 150,000 Jews. | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/two-children-die-in-fire-house-destroyed-after-mother-primes-stove.html | TWO CHILDREN DIE IN FIRE; House Destroyed After Mother Primes Stove With Kerosene | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/william-b-inglee.html | WILLIAM :B. INGLEE | True | SpeL.:at t | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/2-million-jobs-found-state-employment-agencies-set-record-in.html | 2 MILLION JOBS FOUND; State Employment Agencies Set Record in September | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/bloomeserif.html | Bloome-.--Serif | True | Special to'THE NLV YoK TLuS. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/mrs-charles-a-bush.html | MRS' CHARLES A. BUSH | True | .Special to ~ N~W YOP..'~ ~iMz.s. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/reuter-lauds-aid-for-west-berlin-says-bonn-measures-will-halve.html | REUTER LAUDS AID FOR WEST BERLIN; Says Bonn Measures Will Halve Economic Woes -- Reichsmark Reconversion Speeded | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/leftist-union-set-to-help-strikers-cio-electrical-unit-plans-fund.html | LEFTIST UNION SET TO HELP STRIKERS; CIO Electrical Unit Plans Fund for Steel, Mine Workers -- Court Fight on Merger | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/steel-index-rises.html | Steel Index Rises | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/farm-to-podium-polish-boys-saga-violinist-szymon-goldberg-is.html | FARM TO PODIUM: POLISH BOY'S SAGA; Violinist Szymon Goldberg Is Reunited Here With Man Who Put Him on Way in 1914 | True | By Irving Spiegel | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/i-dr-t-rowland-hughes-i.html | I DR. T. ROWLAND HUGHES i | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/cotton-inches-up-in-steady-market-hedges-in-small-amount-sold-for.html | COTTON INCHES UP IN STEADY MARKET; Hedges, in Small Amount. Sold for First Time This Season, Supply Above Demand | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/lie-says-only-u-n-can-prevent-war-dedicates-new-headquarters-along.html | LIE SAYS ONLY U. N. CAN PREVENT WAR; Dedicates New Headquarters Along East River -- Dewey, O'Dwyer Hail Progress | True | By A. M. Rosenthal | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/union-men-assail-policy-of-morris-a-f-l-executives-liken-his.html | UNION MEN ASSAIL POLICY OF MORRIS; A. F. L. Executives Liken His 'Silence' on National Issues to That of Dewey | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/yugoslav-bids-u-n-check-aggressors-demands-body-legally-bind-those.html | YUGOSLAV BIDS U. N. CHECK AGGRESSORS; Demands Body Legally 'Bind' Those Nations Threatening Small States' Freedom | True | By Kathleen Teltschspecial To the New York Times. | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/e-edward-handy.html | E. EDWARD HANDY | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/canned-fruit-sales-good.html | Canned Fruit Sales Good | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/overhaul-of-g-o-p-urged-by-morris-he-says-party-should-revamp.html | OVERHAUL OF G. O. P. URGED BY MORRIS; He Says Party Should Revamp Leadership, Policies -- Asks U. S. to Ease City Load OVERHAUL OF G. O. P. URGED BY MORRIS | True | By John Stuart | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/_george-wolf.html | _GEORGE WOLF | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/changes-in-investment-group.html | Changes in Investment Group | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/czechs-to-try-u-s-aide-on-charges-of-espionage.html | Czechs to Try U. S. Aide On Charges of Espionage | True | By the United Press. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/duggan-death-accidental-insurance-companies-raised-no-question.html | DUGGAN DEATH ACCIDENTAL; Insurance Companies Raised No Question, Widow Reports | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/flynn-to-aid-hospital-fund.html | Flynn to Aid Hospital Fund | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/bolder-atom-program-urged-as-inquiry-minority-hits-lags-inquiry.html | Bolder Atom Program Urged As Inquiry Minority Hits Lags; INQUIRY MINORITY HITS ATOM BOARD | True | By C. P. Trussellspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/41-college-teams-unbeaten-untied-wayne-neb-teachers-eleven-sets.html | 41 COLLEGE TEAMS UNBEATEN, UNTIED; Wayne (Neb.) Teachers Eleven Sets Pace in Nation With 7-Game Victory Streak | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/animosities-fade-at-u-n-dedication-truman-and-dewey-chat-while.html | ANIMOSITIES FADE AT U. N. DEDICATION; Truman and Dewey Chat While Vishinsky and Shawcross Sit Amicably Side-by-Side | True | By George Barrett | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/air-system-urged-for-new-england-state-aviation-officials-put-plan.html | AIR SYSTEM URGED FOR NEW ENGLAND; State Aviation Officials Put Plan Up to C. A. B. -- 2 Lines Seek Place in Network | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/good-hudson-year-seen-barit-tells-dealers-of-outlook-for-coming.html | GOOD HUDSON YEAR SEEN; Barit Tells Dealers of Outlook for Coming Twelve Months | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/kazmaier-580-tops-dorset-in-offense-cornells-399yard-average-heads.html | KAZMAIER 580 TOPS DORSET IN OFFENSE; Cornell's 399-Yard Average Heads Dartmouth by Wide Margin in Ivy League | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/new-bolivian-chief-inaugurated.html | New Bolivian Chief Inaugurated | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/josephine-antoine-has-child.html | Josephine Antoine Has Child | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/advertising-news.html | Advertising News | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/christmas-ball-on-dec-16.html | Christmas Ball on Dec. 16 | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/presbyterian-fight-against-bingo-urged.html | PRESBYTERIAN FIGHT AGAINST BINGO URGED | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/mobile-xray-unit-on-tour.html | Mobile X-Ray Unit on Tour | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/rites-on-coast-for-c-h-cooleyi.html | Rites on Coast for C. H. CooleyI | True | Special to Tax l | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/canadian-liberals-lose-retain-4-seats-in-byelections-but-drop-3.html | CANADIAN LIBERALS LOSE; Retain 4 Seats in By-Elections but Drop 3 Others | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/electric-hearing-foreseen-for-deaf-scientist-also-believes-blind.html | ELECTRIC HEARING FORESEEN FOR DEAF; Scientist Also Believes Blind Could Be Made to See and the Paralyzed to Walk | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/stack-files-case-against-nmu.html | Stack Files Case Against N.M.U. | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/injuries-fatal-to-virginia-student.html | Injuries Fatal to Virginia Student | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/dr-paul-n-jepson-56-orthopedic-surgeon.html | DR. PAUL N. JEPSON, 56, ORTHOPEDIC SURGEON | True | Special to T~ NEW Yo~u~ | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/data-on-bills-issue-900403000-are-placed-at-prices-averaging-99738.html | DATA ON BILLS ISSUE; $900,403,000 Are Placed at Prices Averaging 99.738 | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/selector-closes-fast-to-annex-the-featured-sprint-at-jamaica-helis.html | Selector Closes Fast To Annex the Featured Sprint at Jamaica; HELIS' 2-YEAR-OLD VICTOR OVER CEARA Selector Annexes 6-Furlong Test and Returns $17.50 -- Bakersfield Is Third BRILLIANCE, $24.30, SCORES Brookmeade First Starter Is a Surprise Winner -- Daily Double Is Worth $123 | True | By Joseph C. Nichols | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/25-of-produce-seen-prepackaged-arens-tells-institute-forum-of.html | 25% OF PRODUCE SEEN PREPACKAGED; Arens Tells Institute Forum of Prospect for Vegetables, Fruits in Three Years | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/france-honors-dr-greenberg.html | France Honors Dr. Greenberg | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/goodyear-denies-ftc-charges.html | Goodyear Denies F.T.C. Charges | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/flight-safety-awards.html | FLIGHT SAFETY AWARDS | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/steelman-ching-to-review-strikes-may-recommend-a-course-to-truman-a.html | STEELMAN, CHING TO REVIEW STRIKES; May Recommend a Course to Truman After Talk Today -- Coal Parley to Resume | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/tulane-to-drop-irish-football-relations-with-notre-dame-to-end.html | TULANE TO DROP IRISH; Football Relations With Notre Dame to End After 1950 | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/alleghany-corp-trades-shares.html | Alleghany Corp. Trades Shares | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/strader-reveals-yankees-tactics-nothing-special-in-plan-used-to.html | STRADER REVEALS YANKEES TACTICS; ' Nothing Special' in Plan Used to Stop 49ers -- Owen High in Praise of Giants | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/new-rfc-financing-for-kaiserfrazer-loan-of-10000000-granted-to.html | NEW R.F.C. FINANCING FOR KAISER-FRAZER; Loan of $10,000,000 Granted to Finance Distribution of Company's Automobiles REVOLVING CREDIT SET UP Collateral Includes Assets, Inventory, Capital Stocks of Subsidiary Concerns | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/edward-gonday.html | EDWARD GONDAY | True | Special to Tm~ IV~w No~a~ Tn~s. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/sun-oil-raises-fuel-prices.html | Sun Oil Raises Fuel Prices | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/halt-in-executions-in-greece-sought-russia-asks-u-n-to-intervene-in.html | HALT IN EXECUTIONS IN GREECE SOUGHT; Russia Asks U. N. to Intervene in Eight Sentences Said to Have Been Passed Oct. 13 | True | By David Andersonspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/simonsmartino-share-golf-honors-with-brittainburke-two-teams-card.html | Simons-Martino Share Golf Honors With Brittain-Burke; TWO TEAMS CARD 64 AT FRESH MEADOW Simons - Martino Tie Brittain and Burke in Final P. G. A. Event on Long Island THREE PAIRS RECORD 65S Eighty Combinations Compete in Amateur - Pro Tourney That Closes Campaign | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/blackie-rules-pier-with-an-iron-paw-mascot-of-hollandamerica-dock.html | BLACKIE RULES PIER WITH AN IRON PAW; Mascot of Holland-America Dock in Hoboken Is Rapidly Becoming a Canine Legend | True | By Joseph O. Haffspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/antismoke-clinic-opens-anthracite-institute-to-offer-free-advice-to.html | ANTI-SMOKE CLINIC OPENS; Anthracite Institute to Offer Free Advice to Operators | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/miss-elizabeth-morgan.html | MISS ELIZABETH MORGAN | True | Special to ~ Nsw YOP. K Tmr. s. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/fisherman-hooks-blue-goose.html | Fisherman Hooks Blue Goose | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/movie-firm-set-up-by-a-businessman-rene-williams-former-glove-maker.html | MOVIE FIRM SET UP BY A BUSINESSMAN; Rene Williams, Former Glove Maker, Establishes Concern for Producing Pictures | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/robbery-at-42d-st-and-12th-ave.html | Robbery at 42d St. and 12th Ave. | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/mr-attlees-program.html | MR. ATTLEE'S PROGRAM | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/john-m-dooley.html | JOHN M. DOOLEY | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/life-battle-urged-on-national-guard-voice-in-washington-needed.html | LIFE BATTLE URGED ON NATIONAL GUARD; Voice in Washington Needed, Reckord Siys, Warning of 'Attack on Air Side' | True | By Kenneth Campbellspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/jersey-police-aide-ends-life.html | Jersey Police Aide Ends Life | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/taft-asks-revision-of-charter-of-u-n-if-soviet-balks-bodies-nearer.html | TAFT ASKS REVISION OF CHARTER OF U. N.; If Soviet Balks, Bodies 'Nearer Ideals of Justice and Peace' Could Be Set Up, He Says TAFT ASKS REVISION OF CHARTER OF U. N. | True | By Walter W. Ruchspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/bowling-congress-sued-racial-discrimination-charged-in-action-to.html | BOWLING CONGRESS SUED; Racial Discrimination Charged in Action to Revoke Charter | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/son-to-mrs-h-jeffrey-mapes.html | Son to Mrs. H. Jeffrey Mapes | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/importrise-aim-set-by-commerce-group.html | IMPORT-RISE AIM SET BY COMMERCE GROUP | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/ambulance-service.html | Ambulance Service | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/hopes-trip-did-good-truman-tells-mayor.html | Hopes Trip Did Good, Truman Tells Mayor | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/j-copeland-gray-weds-member-of-n-l-r-b-marries-miss-eleanor-r.html | J. COPELAND GRAY WEDS; Member of N. L. R. B. Marries Miss Eleanor R. McDonnell | True | Special tom NV Yol,.x TLr.s. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/beatustully.html | Beatus--T.ully | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/pier-deal-discounted-hogan-aide-replies-to-morris-charge-of-scandal.html | PIER 'DEAL' DISCOUNTED; Hogan Aide Replies to Morris' Charge of Scandal in Lease | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/attlee-outlines-cut-of-280000000-in-british-spending-asks-reduction.html | ATTLEE OUTLINES CUT OF 280,000,000 IN BRITISH SPENDING; Asks Reduction in Outlay for Food Subsidies, Defense, Capital Investments FEES FOR PRESCRIPTIONS Opposition Calls the Measures Inadequate -- Likely to Move for Confidence Test ATTLEE OUTLINES ECONOMY PROGRAM | True | By Raymond Daniellspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/arab-stand-questioned-new-attitude-seen-in-remarks-on-the-u-n-and.html | Arab Stand Questioned; New Attitude Seen in Remarks on the U. N. and on Jerusalem's Holy Places | True | DEAN ALFANGE | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/loot-deadline-postponed.html | Loot Deadline Postponed | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/iran-bans-foreign-institutions.html | Iran Bans Foreign Institutions | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/hightstown-minister-called.html | Hightstown Minister Called | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/plaque-for-dr-hyland-baseball-surgeon-honored-by-st-louis-cardinal.html | PLAQUE FOR DR. HYLAND; Baseball Surgeon Honored by St. Louis Cardinal Patients | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/farmer-shoots-nine-then-takes-own-life.html | FARMER SHOOTS NINE, THEN TAKES OWN LIFE | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/dr-william-cavanaugh.html | DR. WILLIAM CAVANAUGH | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/secret-session-held-by-atom-energy-body.html | SECRET SESSION HELD BY ATOM ENERGY BODY | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/japan-invites-swimmers-seeks-to-resume-tokyo-meets-with-u-s-squad.html | JAPAN INVITES SWIMMERS; Seeks to Resume Tokyo Meets With U. S. Squad in 1950 | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/platypuses-go-in-penguins-come-out-that-means-its-autumn-at-bronx.html | Platypuses Go In, Penguins Come Out; That Means It's Autumn at Bronx Zoo | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/shipping-news-and-notes-entire-marine-safety-field-to-be-covered-at.html | Shipping News and Notes; Entire Marine Safety Field to Be Covered at Chicago Congress and Exposition | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/lowprice-stocks-animate-trading-but-most-alterations-in-prices-are.html | LOW-PRICE STOCKS ANIMATE TRADING; But Most Alterations in Prices Are Narrow, the Averages Slipping 0.04 on Day SOME GOLD ISSUES RISE Fewest Number of Items in Weeks Changed More Than Fractions -- 374 Gain, 361 Fall | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/ship-for-hawaii-loaded-san-francisco-longshore-gangs-work-matson.html | SHIP FOR HAWAII LOADED; San Francisco Longshore Gangs Work Matson Freighter | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/is-ackzle-5-edit-oriuthor-5-writer-of-parent-and-child-column-for.html | ~ISS~ACK~ZIE, 5] EDIT. OR./iUTHOR, 5; Writer of 'Parent and Child Column for The Times Diesm Shared 1947 Lasker Award | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/utility-registers-1584238-shares-northern-states-power-files.html | UTILITY REGISTERS 1,584,238 SHARES; Northern States Power Files Statement With S.E.C. -- Other Actions of the Commission | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/deny-football-merger-a-a-c-and-n-f-l-heads-discount-reports-of.html | DENY FOOTBALL MERGER; A. A. C. and N. F. L. Heads Discount Reports of Peace | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/family-reading-test-at-library-tonight.html | FAMILY READING TEST AT LIBRARY TONIGHT | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/internees-plea-denied-frenchman-held-as-enemy-alien-had-sued-biddle.html | INTERNEE'S PLEA DENIED; Frenchman, Held as Enemy Alien, Had Sued Biddle, Clark | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/fines-on-motorists-queried.html | Fines on Motorists Queried | True | ERNST BEHRENDT | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/rival-boxers-found-fit.html | Rival Boxers Found Fit | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/fire-sweeps-summer-hotel.html | Fire Sweeps Summer Hotel | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/scovill-gets-contracts.html | Scovill Gets Contracts | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/retarded-children-meeting-set.html | Retarded Children Meeting Set | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/brewster-fights-a-draw.html | Brewster Fights a Draw | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/mrs-timothy-s-collins.html | MRS. TIMOTHY S. COLLINS | True | Special to THZ Nzw YO | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/record-tuna-pack-is-seen-wildlife-service-sees-market-difficulties.html | RECORD TUNA PACK IS SEEN; Wildlife Service Sees Market Difficulties, Lower Prices | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/study-exchange-aid-to-japan-is-advised.html | STUDY EXCHANGE AID TO JAPAN IS ADVISED | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/investments-in-israel-foreign-and-local-outlay-for-1949-put-at.html | INVESTMENTS IN ISRAEL; Foreign and Local Outlay for 1949 Put at $240,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/personal-notes.html | Personal Notes | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/coffee-advances-150point-limit-futures-here-close-with-big-unfilled.html | COFFEE ADVANCES 150-POINT LIMIT; Futures Here Close With Big Unfilled Demands -- Other Commodity Trading | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/minelli-defeats-andrews.html | Minelli Defeats Andrews | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/ethel-waters-honored.html | Ethel Waters Honored | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/sixday-bike-racers-due.html | Six-Day Bike Racers Due | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/film-shows-home-care-5minute-documentary-tells-of-new-city-health.html | FILM SHOWS HOME CARE; 5-Minute Documentary Tells of New City Health Program | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/designers-in-paris-entice-with-wool-variations-on-sweater-theme.html | DESIGNERS IN PARIS ENTICE WITH WOOL; Variations on Sweater Theme Bring Out Enchanting and Modish Dinner Blouses | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/state-seeks-glass-plant-florida-ad-commission-study-cites-need-for.html | STATE SEEKS GLASS PLANT; Florida Ad Commission Study Cites Need for Factory | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/thayer-leaves-dons-post-los-angeles-elevens-general-manager-served.html | THAYER LEAVES DONS POST; Los Angeles Eleven's General Manager Served 3 Seasons | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/oilers-five-on-top-7152.html | Oilers Five on Top, 71-52 | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/former-banker-named-on-n-y-u-plan-group.html | Former Banker Named On N. Y. U. Plan Group | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/spaak-sees-danger-to-belgium-in-vote.html | SPAAK SEES DANGER TO BELGIUM IN VOTE | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/local-ousts-head-of-ue-voiding-of-lynn-membership-exceeds-trial.html | LOCAL OUSTS HEAD OF U.E.; Voiding of Lynn Membership Exceeds Trial Board's Plea | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/charles-c-garrod.html | CHARLES C. GARROD | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/morgan-g-stokes.html | MORGAN G. STOKES | True | Special to TH~ NEW YO~ TI~-F.S. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/amtorg-officials-put-up-cash-bail-prosecutor-rejects-agencys-75000.html | AMTORG OFFICIALS PUT UP CASH BAIL; Prosecutor Rejects Agency's $75,000 Check for 5 Indicted in Registration Case | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/east-germans-bid-for-western-ties-foreign-chief-stresses-need-for.html | EAST GERMANS BID FOR WESTERN TIES; Foreign Chief Stresses Need for 'Normal Relations' and Trade With Other Nations APPEAL MADE TO WORLD Dertinger Calls New State 'Provisional' -- This Is Viewed as Admission It Is Weak | True | By Drew Middletonspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/elath-confers-with-mcghee.html | Elath Confers with McGhee | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/miss-christina-murrin.html | MISS CHRISTINA MURRIN | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/thomas-j-master-john.html | THOMAS J. MASTER JOHN | True | Special to THg NI | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/slap-at-dubinsky-seen-in-truman-route-shift.html | Slap at Dubinsky Seen In Truman Route Shift | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/demartino-stops-flowers.html | DeMartino Stops Flowers | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/u-s-may-grant-tibet-recognition-in-view-of-current-asian-situation.html | U. S May Grant Tibet Recognition In View of Current Asian Situation; State Department Is Considering Action Following Victories of the Chinese Communists | True | By Jay Walzspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/business-world.html | Business World | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/natural-gas-revenues-up-august-shows-rise-of-95-over-1948-in.html | NATURAL GAS REVENUES UP; August Shows Rise of 9.5% Over 1948 in Operating Income | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/sports-of-the-times.html | Sports of the Times | True | By Arthur Daleyoverheard In A Huddle | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/exit-from-greece-by-british-studied-3power-talks-in-washington.html | EXIT FROM GREECE BY BRITISH STUDIED; 3-Power Talks in Washington Reported Also Discussing Cut in Athens Force | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/sovietchina-pact-hinted-aide-of-mao-cites-dr-sun-as-advising-an.html | SOVIET-CHINA PACT HINTED; Aide of Mao Cites Dr. Sun as Advising an Alliance | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/william-h-vahey.html | WILLIAM H. :VAHE;Y | True | Special to THE NZw ~OP.KTz~zZS~ | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/20-cars-derailed-in-crash.html | 20 Cars Derailed in Crash | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/unesco-head-hits-critics-torres-bodet-in-paris-assails-skepticism.html | UNESCO HEAD HITS CRITICS; Torres Bodet, in Paris, Assails Skepticism About U. N. | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/new-directors-named.html | New Directors Named | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/william-j-moran.html | WILLIAM J. MORAN | True | Sp~:lal to ~ N~ YO~ TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/mrs-frank-p-morris.html | MRS. FRANK P. MORRIS | True | Special to ~ NEW YO~ TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/idea-systems-held-management-aid-national-biscuit-head-stresses.html | IDEA SYSTEMS HELD MANAGEMENT AID; National Biscuit Head Stresses Value at Association Parley -- Awards $2,500,000 Yearly IDEA SYSTEMS HELD MANAGEMENT AID | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/british-economies-to-pinch-consumer-family-budgets-for-medicine.html | BRITISH ECONOMIES TO PINCH CONSUMER; Family Budgets for Medicine, Schooling, Fish and Other Foods Are Affected | True | By Tania Longspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/house-quiz-starts-today-on-bigness-of-business.html | House Quiz Starts Today On 'Bigness' of Business | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/starts-protection-inquiry.html | Starts 'Protection' Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/traffic-accidents-drop-157-fewer-reported-for-week-than-in-same.html | TRAFFIC ACCIDENTS DROP; 157 Fewer Reported for Week Than in Same Period of 1948 | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/annlo-fianceei-os-shawl-student-for-b-s-at-ann-reno-institute-will.html | ANN.LO FIANCEEI; os. sHAwl Student for B. S. at Ann Reno Institute Will 'Be Married to Graduate of N, Y. U. | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/albert-c-ayer.html | ALBERT C. AYER | True | Special to TH | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/arab-league-link-to-west-foreseen-cairo-sources-say-security-pact.html | ARAB LEAGUE LINK TO WEST FORESEEN; Cairo Sources Say Security Pact Considered May Become Alliance With U. S., Britain | True | By Albion Rossspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/missouri-pacific-trains-get-moving-with-priority-being-given-to.html | Missouri Pacific Trains Get Moving With Priority Being Given to Freight | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/george-hatzenbuhler.html | GEORGE HATZENBUHLER | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/government-expects-new-high-corn-stock.html | GOVERNMENT EXPECTS NEW HIGH CORN STOCK | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/bonds-and-shares-on-london-market-attlees-statement-on-economy.html | BONDS AND SHARES ON LONDON MARKET; Attlee's Statement on Economy Measures Dampens Activity but Industrials Rise | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/texts-of-addresses-by-president-truman-and-trygve-lie-at-dedication.html | Texts of Addresses by President Truman and Trygve Lie at Dedication of U. N. Headquarters | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/schulz-heirs-convey-property-in-new-ark.html | SCHULZ HEIRS CONVEY PROPERTY IN NEW ARK | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/airport-review-denied-u-s-supreme-court-turns-down-appeal-by-city.html | AIRPORT REVIEW DENIED; U. S. Supreme Court Turns Down Appeal by City of Dallas | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/stonetill.html | Stone---Till | True | Specia! to THE Nw YORK TIIr-. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/isbrandtsen-in-reply-asserts-seamen-forfeited-all-by-refusing.html | ISBRANDTSEN IN REPLY; Asserts Seamen 'Forfeited All' by Refusing Sailing Orders | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/industry-upheld-on-withheld-funds-collins-urges-retaining-income.html | INDUSTRY UPHELD ON WITHHELD FUNDS; Collins Urges Retaining Income for Remechanization in Talk Before Finance Parley | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/szymczak-urges-economic-advance-us-must-show-world-its-value-in.html | SZYMCZAK URGES ECONOMIC ADVANCE; U.S. Must Show World Its Value in Democracy, He Tells Bank Controllers' Meeting | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/lowfare-ships-urged.html | Low-Fare Ships Urged | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/u-s-shooters-to-compete.html | U. S. Shooters to Compete | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/center-may-revive-broadway-of-26-maurice-evans-would-present-comedy.html | CENTER MAY REVIVE 'BROADWAY' OF '26; Maurice Evans Would Present Comedy Drama at City Theatre, With Abbott Doing Staging | True | By Louis Calta | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/parenthood-group-to-meet.html | Parenthood Group to Meet | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/outlook-held-good-for-office-devices-exhibitors-at-show-confident.html | OUTLOOK HELD GOOD FOR OFFICE DEVICES; Exhibitors at Show Confident on 1950 Provided Steel and Coal Strikes End Soon ACTUAL ORDERING IS QUIET Prices Generally Are Reported Firm -- More Imported Lines Are Represented | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/new-sports-arena-seen-rising-here-columbus-circle-coliseum-fund-is.html | NEW SPORTS ARENA SEEN RISING HERE; Columbus Circle Coliseum Fund Is Forecast by Mayor After Agreement With Garden WORK IN SPRING EXPECTED Center With a Convention Hall and Garage to Be Operated by the Old Corporation | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/john-kean-bankt-in-new-jersey-60-president-of-national-state-in.html | JOHN KEAN, BANK-t 'IN NEW JERSEY, 60; President of National State in Elizabeth, a Leader in Utilities Field, Dies | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/claude-m-harper-engaged-to-marry-will-become-bride-in-autumn-of.html | CLAUDE M. HARPER ENGAGED TO MARRY; Will Become Bride in Autumn of John Laurence Madden, Alumnus of Princeton | True | Special to v Yo TES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/state-bar-approves-bromley-froessel.html | STATE BAR APPROVES BROMLEY, FROESSEL | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/rubber-consumption-off-733468-tons-for-nine-months-10-below-year.html | RUBBER CONSUMPTION OFF; 733,468 Tons for Nine Months 10% Below Year Ago | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/president-bids-assembly-meet-also-in-other-lands.html | President Bids Assembly Meet Also in Other Lands | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/scheele-stresses-disease-detection-surgeon-general-denounces.html | SCHEELE STRESSES DISEASE DETECTION; Surgeon General Denounces Schools That Ignore Social Aspects of Medicine | True | By William M. Laurence | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/hong-kong-appeal-for-china-tie-due-colony-is-expected-to-push-for.html | HONG KONG APPEAL FOR CHINA TIE DUE; Colony Is Expected to Push for Recognition at Singapore Talks -- Trade Big Factor | True | By Tillman Durdinspecial To The New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/ruth-nivi-h-joted-ih-broadway-hit-player-who-toured-with-ben.html | RUTH NIVI/~H, J-OTED IH BROADWAY HIT; ~ Player, Who Toured With Ben' Greet'Troupe,' Dies--Seen in 'Goodbye, My Fancy' | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/homesite-auction-nets-49400.html | Homesite Auction Nets $49,400 | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/reprint-of-ballots-averted-in-jersey.html | REPRINT OF BALLOTS AVERTED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/italian-debt-plan-filed-in-u-s-court-cash-and-bond-settlement.html | ITALIAN DEBT PLAN FILED IN U. S. COURT; Cash - and - Bond Settlement Offered for $26,642,000 Due International Power | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/oil-gas-hearing-dec-1-speeding-of-issuance-of-leases-on-federal.html | OIL, GAS HEARING DEC. 1; Speeding of Issuance of Leases on Federal Lands Is Goal | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/king-of-the-belgians.html | KING OF THE BELGIANS | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/steel-peace-talks-verge-on-collapse-gerard-a-large-stockholder-bids.html | STEEL PEACE TALKS VERGE ON COLLAPSE; Gerard, a Large Stockholder, Bids Company Grant Pension -- Rail Service Cut Further STEEL PEACE TALKS VERGE ON COLLAPSE | True | By A. H. Raskin | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/driscoll-stresses-bossfree-courts-speaks-at-9-meetings-in-essex.html | DRISCOLL STRESSES BOSS-FREE COURTS; Speaks at 9 Meetings in Essex County -- Wene Says Governor Is 'Out to Get' DeVita | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/rites-for-dr-brommer-i-service-for-lutheran-educator-will-be-held-i.html | RITES FOR DR. BROMMER I; Service for Lutheran Educator Will 'Be Held in St.' Lo~is | True | pecla | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/l-i-r-r-rates-extended-commission-continues-increases-to-may-31.html | L. I. R. R. RATES EXTENDED; Commission Continues Increases to May 31 Pending Study | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/mexicans-capture-harrisburg-prize-win-military-jumping-honors-2d.html | MEXICANS CAPTURE HARRISBURG PRIZE; Win Military Jumping Honors 2d Year in Row -- Canada Is Second, Ireland Third | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/sales-of-2-stocks-completed.html | Sales of 2 Stocks Completed | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/5000-laid-off-at-willow-run-plan-of-financing-for-kaiserfrazer.html | 5,000 Laid Off at Willow Run; PLAN OF FINANCING FOR KAISER-FRAZER | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/safety-expert-cites-laxities-of-states.html | SAFETY EXPERT CITES LAXITIES OF STATES | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/brass-scrap-ingot-price-up.html | Brass Scrap Ingot Price Up | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/10th-air-force-base-shifted.html | 10th Air Force Base Shifted | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/lehmans-record-campaign-attacks-upon-him-as-a-communist-considered.html | Lehman's Record; Campaign Attacks Upon Him as a Communist Considered Absurd | True | HERBERT PELL | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/a-l-p-rally-hears-attack-on-dulles-insane-policy-of-war-is-his.html | A. L. P. RALLY HEARS ATTACK ON DULLES; ' Insane Policy of War' Is His, Marcantonio Says -- Lehman Stand Also Scored | True | By Morris Kaplan | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/mayor-links-race-to-fair-deals-fate-at-polls-in-195052-says.html | MAYOR LINKS RACE TO FAIR DEAL'S FATE AT POLLS IN 1950-52; Says Democratic Defeat in City Would Strengthen Coalition of Republicans, 'Dixiecrats' ATTACKS MORRIS' RECORD ' Baseless Vilification' of Mayor Condemned by Lehman, Who Backs Party Ticket Here MAYOR LINKS RACE TO 1950 ELECTIONS | True | By Alexander Feinberg | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/elected-directors-of-waldorfastoria.html | ELECTED DIRECTORS OF WALDORF-ASTORIA | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/the-jumel-mansion.html | THE JUMEL MANSION | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/new-capital-plan-of-b-m-opposed-group-of-700-stockholders-tells-icc.html | NEW CAPITAL PLAN OF B. & M. OPPOSED; Group of 700 Stockholders Tells ICC Hearing No Need for Change Exists | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/reiterzehner.html | Reiter--ZeHner | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/painting-studied-as-fake-van-gogh-artists-nephew-denouncing-it.html | PAINTING STUDIED AS FAKE VAN GOGH; Artist's Nephew, Denouncing It, Agrees With Owner to Accept Experts' Verdict | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/honored-by-unitarians-william-emerson-exm-i-t-dean-gets-first-award.html | HONORED BY UNITARIANS; William Emerson, Ex-M. I. T. Dean, Gets First Award | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/woman-dies-in-fall-at-church.html | Woman Dies in Fall at Church | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/fordham-threat-seen-by-danowski-discussing-rams-success-he-says.html | FORDHAM THREAT SEEN BY DANOWSKI; Discussing Rams' Success, He Says Real Test Will Come Against Georgetown | True | By Louis Effrat | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/czechs-pledge-to-fight-tito.html | Czechs Pledge to Fight Tito | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/great-afghan-lost-city-is-found-by-party-seeking-drink-of-water.html | Great Afghan 'Lost City' Is Found By Party Seeking Drink of Water; Once-Imperial Desert Capital, Covering 30 Square Miles, May Be Museum's Prize GREAT 'LOST CITY' IS MUSEUM'S FIND | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/hague-talks-fix-indonesian-debt-compromise-seen-assuring-parleys.html | HAGUE TALKS FIX INDONESIAN DEBT; Compromise Seen Assuring Parley's Success -- Collateral Question Still at Issue | True | By Sydney Grusonspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/us-decentralizing-its-buying-offices-larson-federal-service-head.html | U.S. DECENTRALIZING ITS BUYING OFFICES; Larson, Federal Service Head, Tells Convention Step Will Be Blow to 'Five Percenters' RECORD TURNOUT AT SHOW $8,000,000,000 Represented in Annual Purchasing at N. I. G. P. Event U. S. IS DISPERSING ITS BUYING OFFICES | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/church-elects-trustees-7-picked-by-russian-orthodox-greek-catholics.html | CHURCH ELECTS TRUSTEES; 7 Picked by Russian Orthodox Greek Catholics Here | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/notre-dame-retains-lead-in-poll-and-army-adds-to-2dplace-total-idle.html | Notre Dame Retains Lead in Poll And Army Adds to 2d-Place Total; Idle South Bend Eleven Annexes 120 of 143 Votes for First -- Oklahoma Advances One Notch to Third - California Fourth | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/washington-studies-situation.html | Washington Studies Situation | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/radio-and-television-charles-ruggles-to-start-a-comedy-series-over.html | Radio and Television; Charles Ruggles to Start a Comedy Series Over ABC Video on Thursday, Nov. 3 | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/in-the-nation-where-bipartisanship-loses-its-prefix.html | In The Nation; Where "Bipartisanship" Loses Its Prefix | True | By Arthur Krock | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/wheat-corn-oats-higher-in-chicago-gains-credited-to-lack-of.html | WHEAT, CORN, OATS HIGHER IN CHICAGO; Gains Credited to Lack of Pressure -- Rye, Soybeans Mixed, Lard Irregular | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/college-workers-make-demands.html | College Workers Make Demands | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/egypts-expremier-opposes-pact.html | Egypt's Ex-Premier Opposes Pact | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/1000-music-contest-hillel-foundations-offer-prize-in-5th-gershwin.html | $1,000 MUSIC CONTEST; Hillel Foundations Offer Prize in 5th Gershwin Competition | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/harry-h-reeve.html | HARRY H. REEVE | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/francis-h-marsh.html | FRANCIS H. MARSH | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/eisenhower-urges-parley-on-welfare-he-proposes-at-herald-tribune.html | EISENHOWER URGES PARLEY ON WELFARE; He Proposes at Herald Tribune Forum That Leaders Map Policy Guarding Liberty Eisenhower Asks for a Welfare Parley | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/city-fusion-wins-in-court-justice-hammer-refuses-plea-to-invalidate.html | CITY FUSION WINS IN COURT; Justice Hammer Refuses Plea to Invalidate Bronx Petitions | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/automatic-sprinkler-system-on-ships.html | Automatic Sprinkler System on Ships | True | A. BASCH | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/daniel-n-parmiter.html | DANIEL N. PARMITER | True | Special to THZ NL | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/exploitation-by-russia-in-dairen-is-reported-by-two-u-s-officials.html | Exploitation by Russia in Dairen Is Reported by Two U. S. Officials; Consular Officers Say Once Busiest Port in Orient Has Become Impoverished and Industrially Stagnant in Soviet Grip | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/harry-t-mosman.html | HARRY T. MOSMAN | True | SPeclat to ~ NEW Yo~ ,'~n~s. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/milk-strike-held-in-abeyance-here-negotiators-in-continuous-session.html | Milk Strike Held in Abeyance Here; Negotiators in 'Continuous Session'; MILK STRIKE HELD IN ABEYANCE HERE | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/dulles-says-taxes-could-be-reduced-opposes-truman-on-increase.html | DULLES SAYS TAXES COULD BE REDUCED; Opposes Truman on Increase -- Pledges Economy Fight on Government Spending | True | By James P. McCaffreyspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/youth-group-head-reelected.html | Youth Group Head Re-elected | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/davis-to-play-baseball-has-spoken-to-yanks-dodgers-on-plans-after.html | DAVIS TO PLAY BASEBALL; Has Spoken to Yanks, Dodgers on Plans After Discharge | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/pier-improvement-promised-by-root.html | PIER IMPROVEMENT PROMISED BY ROOT | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/frank-m-doran.html | FRANK M. DORAN | True | Special to ~ N~w YoR~ | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/the-dream-made-visible.html | THE DREAM MADE VISIBLE | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/israel-invites-investors-r-r-nathan-stresses-activity-of-center-for.html | ISRAEL INVITES INVESTORS; R. R. Nathan Stresses Activity of Center for Private Capital | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/pitt-matmen-list-slate-first-panther-wrestling-team-since-1938-sets.html | PITT MATMEN LIST SLATE; First Panther Wrestling Team Since 1938 Sets 10 Meets | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/jewish-charity-groups-to-meet.html | Jewish Charity Groups to Meet | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/gonzales-to-face-kramer-at-garden-tennis-champion-makes-his-debut-a.html | GONZALES TO FACE KRAMER AT GARDEN; Tennis Champion Makes His Debut as a Pro Tonight in Feature of Star Card | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/23-games-for-tiger-five-princeton-card-includes-tests-at-champaign.html | 23 GAMES FOR TIGER FIVE; Princeton Card Includes Tests at Champaign, Evanston | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/mamaroneck-hazing-starts-rotary-study.html | MAMARONECK HAZING STARTS ROTARY STUDY | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/scherman-opens-concert-season-luboshutz-and-nemenoff-are.html | SCHERMAN OPENS CONCERT SEASON; Luboshutz and Nemenoff Are Piano-Soloists as Little Orchestra Is Heard | True | By Olin Downes | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/swiss-thank-u-s-on-indemnity.html | Swiss Thank U. S. on Indemnity | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/mrs-leon-n-gillette.html | MRS. LEON N. GILLETTE | True | Special to TI | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/mrs-e-justi-rez.html | MRS. E. JUSTI. RE.Z | True | Special to TRx l | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/continental-oil-co-to-push-field-work.html | CONTINENTAL OIL CO. TO PUSH FIELD WORK | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/thomas-ogrady.html | THOMAS O'GRADY | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/sees-scandinavian-import-rise.html | Sees Scandinavian Import Rise | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/gen-terry-to-be-honored-today.html | Gen. Terry to Be Honored Today | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/buffalo-phone-fees-to-8-suburbs-to-end.html | BUFFALO PHONE FEES TO 8 SUBURBS TO END | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/truman-commends-police-work-here-2700-of-force-guard-his-party-on.html | TRUMAN COMMENDS POLICE WORK HERE; 2,700 of Force Guard His Party on 8-Mile Manhattan Tour -- Traffic Snarls Slight | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/nurses-aide-classes-planned.html | Nurse's Aide Classes Planned | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/daniel-s-schenck.html | DANIEL S. SCHENCK | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/la-motta-signs-for-bout-to-defend-title-against-cerdan-at-garden-on.html | LA MOTTA SIGNS FOR BOUT; To Defend Title Against Cerdan at Garden on Dec. 2 | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/murray-prepares-strategy-on-reds-eleven-communistled-c-i-o-unions.html | MURRAY PREPARES STRATEGY ON REDS; Eleven Communist-Led C. I. O. Unions Believed on Way Out as Top Chiefs Confer | | By Louis Starkspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/citizens-union-backs-amendments-6-7-8.html | CITIZENS UNION BACKS AMENDMENTS 6, 7, 8 | | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/bidault-sanguine-on-paris-cabinet-though-blocked-on-first-day-he-is.html | BIDAULT SANGUINE ON PARIS CABINET; Though Blocked on First Day, He Is Hopeful -- Others Rate His Chances Low | | By Lansing Warrenspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/new-york-skaters-triumph.html | New York Skaters Triumph | | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/more-trains-cut-in-coal-walkout-new-york-central-canceling-total-of.html | MORE TRAINS CUT IN COAL WALKOUT; New York Central Canceling Total of 146 -- Long Island Plans to Drop 42 | | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/debris-of-a-comet-is-believed-found-6-particles-picked-up-in-1946.html | DEBRIS OF A COMET IS BELIEVED FOUND; 6 Particles Picked Up in 1946 in Washington Are Reported First of Kind So Analyzed EDGES CLEAR AND SHARP Landed During Meteor Shower and May Add Light on Origin of Universe, Scientists Told | | By Robert K. Plumbspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/britains-railway-income-18800000-short-of-meeting-debt-charges-in.html | BRITAIN'S RAILWAY INCOME; $18,800,000 Short of Meeting Debt Charges in 1948 | | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/travelers-men-promoted-mckay-and-newman-are-made-vice-president-and.html | TRAVELERS MEN PROMOTED; McKay and Newman Are Made Vice President and Secretary | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/steel-strikers-ask-food-door-is-torn-off-at-baltimore-union-office.html | STEEL STRIKERS ASK FOOD; Door Is Torn Off at Baltimore Union Office as Men Crowd In | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/notre-damenavy-game-tops-gridiron-program-spectacular-show-by-irish.html | Notre Dame-Navy Game Tops Gridiron Program; SPECTACULAR SHOW BY IRISH IS PROMISED Capacity Crowd Expected at Notre Dame-Middle Clash in Babe Ruth Stadium ARMY, CORNELL FAVORITES Oklahoma Rated Too Strong for Iowa State -- Fordham to Play Georgetown Here | True | By Allison Danzig | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/sioux-city-bus-strike-ended.html | Sioux City Bus Strike Ended | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/dr-keating-urges-fight-on-controls-county-medical-society-head.html | DR. KEATING URGES FIGHT ON CONTROLS; County Medical Society Head Calls Compulsory Health Insurance Plan Perilous | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | REV. G. HOTT | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/cornell-gallery-opens-an-exhibition-of-fine-prints-by-j-l-steg.html | CORNELL GALLERY OPENS; An Exhibition of Fine Prints by J. L. Steg Launches Project | | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/he-shoulda-stood-in-bed-but-mat-star-who-went-to-ball-game-quits.html | HE SHOULDA STOOD IN BED; But Mat Star Who Went to Ball Game Quits Job to Save Face | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/foreign-oil-trade-of-nation-in-crisis-krug-calls-meeting-today-on.html | FOREIGN OIL TRADE OF NATION IN CRISIS; Krug Calls Meeting Today on Losses in World Market and Output Handicaps | True | By Felix Belair Jr.special to The New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/u-s-envoys-discuss-yugoslav-problem.html | U. S. ENVOYS DISCUSS YUGOSLAV PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/princeton-men-get-french-grants.html | Princeton Men Get French Grants | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/denfeld-tells-crommelin-to-explain-alleged-violation-of-military.html | Denfeld Tells Crommelin to Explain Alleged Violation of Military Law; Captain Is Accused of Unauthorized Release of Classified Material -- He Indicates Denial That He Had Done So | True | By Austin Stevensspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/former-rabbi-of-sydney-to-take-post-here-friday.html | Former Rabbi of Sydney To Take Post Here Friday | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/britain-to-resume-free-dealing-in-tin-government-will-abandon-its.html | BRITAIN TO RESUME FREE DEALING IN TIN; Government Will Abandon Its Wartime Policy of Bulk Buying and Selling on. Nov. 15 | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/daniel-h-bedford.html | DANIEL H. BEDFORD | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/head-of-union-picketing-in-boat-killed-in-crash-outside-shipyard.html | Head of Union, Picketing in Boat, Killed in Crash Outside Shipyard; HEAD OF UNION DIES PICKETING IN BOAT | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/hawaiian-flights-listed-northwest-airlines-plans-service-by.html | HAWAIIAN FLIGHTS LISTED; Northwest Airlines Plans Service by Stratocruisers Nov. 5 | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/baker-san-diego-pilot-goes-to-coast-club-for-indians-under-working.html | BAKER SAN DIEGO PILOT; Goes to Coast Club for Indians Under Working Agreement | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/chair-in-retailing-endowed-at-harvard.html | CHAIR IN RETAILING ENDOWED AT HARVARD | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/robert-w-sailor.html | ROBERT W.' SAILOR | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/estonians-prefer-the-american-way-d-ps-in-jersey-contrast-system-to.html | ESTONIANS PREFER THE AMERICAN WAY; D. P.'s in Jersey Contrast System to That of Nazis, Russians in Homeland | True | By William M. Farrellspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/dental-group-elects-dr-n-c-brennan-named-head-of-anesthesia-society.html | DENTAL GROUP ELECTS; Dr. N. C. Brennan Named Head of Anesthesia Society | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/andrew-p-bover.html | A;NDREW P. BO-/VER | True | SI | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/pimlico-opening-today-eight-stakes-on-card-in-21day-meet-coaltown.html | PIMLICO OPENING TODAY; Eight Stakes on Card in 21-Day Meet -- Coaltown to Race | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/parties-are-planned-for-benefit-tonight.html | PARTIES ARE PLANNED FOR BENEFIT TONIGHT | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/columbias-quintet-will-tour-to-coast.html | COLUMBIA'S QUINTET WILL TOUR TO COAST | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/knights-of-malta-elect.html | Knights of Malta Elect | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/man-gives-life-savings-kosciuszko-fund-gets-23000-as-first-donation.html | MAN GIVES LIFE SAVINGS; Kosciuszko Fund Gets $23,000 as First Donation in Drive | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/gerald-cosgrove.html | GERALD COSGROVE | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/books-authors.html | Books -- Authors | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/john-m-reuter.html | JOHN M. REUTER | True | Specie. l to | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/un-debate-on-jobs-opens-in-optimism-australian-delegate-in-general.html | U.N. DEBATE ON JOBS OPENS IN OPTIMISM; Australian Delegate in General Assembly Group Cheered by Economic Health of U. S. | True | By Will Lissnerspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/american-indians-attend.html | American Indians Attend | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/for-church-separation-rabbis-group-opposes-seeking-of-aid-by.html | FOR CHURCH SEPARATION; Rabbis' Group Opposes Seeking of Aid by Religious Bodies | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/i-b-m-patent-pact-with-british-ended.html | I. B. M. PATENT PACT WITH BRITISH ENDED | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/24-florida-houses-show-styles-here-250-buyers-view-resort-line-of.html | 24 FLORIDA HOUSES SHOW STYLES HERE; 250 Buyers View Resort Line of Miami Council -- Order Taking Reported Brisk | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/sutters-granddaughter-dr-katherine-krenning-oie-ancestor-famous.html | SUTTER'S GRANDDAUGHTER; Dr. Katherine Krenning' Oie~ Ancestor Famous 49-er | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/furs-and-velvets-enrich-collection-they-are-used-on-afternoon-and.html | FURS AND VELVETS ENRICH COLLECTION; They Are Used on Afternoon and Evening Clothes Shown by Farquharson, Wheelock | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/haines-defeats-moreno-gains-split-decision-in-the-main-bout-at.html | HAINES DEFEATS MORENO; Gains Split Decision in the Main Bout at Parkway Rink | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/navy-pilots-bodies-found.html | Navy Pilots' Bodies Found | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/harry-brinkop.html | HARRY BRINKOP | True | sPecla | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/mrs-g-v-azoy-has-daughterl.html | Mrs. G. V. Azoy Has DaughterI | True | Special to NgW YoIc TIZrkS. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/tobin-goes-on-air-for-lehman-cause-secretary-urges-election-to-back.html | TOBIN GOES ON AIR FOR LEHMAN CAUSE; Secretary Urges Election to Back Fair Deal, Which He Says Is 'in Jeopardy' | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/race-track-trains-canceled.html | Race Track Trains Canceled | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/johncl_yiqes-dies-british-loritem-pioneer-in-union-movement-into-p.html | JOHN..CL_YIqES DIES/ BRITISH 'L~'ORITB; Pioneer in Union' 'Movement Into P. olitics.H~d Served in Two Administrations | True | pectal [o | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/beneva-wins-by-length-favorite-takes-feature-race-at-louisville.html | BENEVA WINS BY LENGTH; Favorite Takes Feature Race at Louisville From Whatanurse | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/yiddish-comedy-at-parkway.html | Yiddish Comedy at Parkway | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/roll-out-carpet-and-steal-away.html | Roll Out Carpet and Steal Away | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/bonuses-up-to-voters-new-jersey-and-pennsylvania-weigh-payments-to.html | BONUSES UP TO VOTERS; New Jersey and Pennsylvania Weigh Payments to Veterans | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/first-tenants-gay-in-smith-houses-11-families-settle-in-newly.html | FIRST TENANTS GAY IN SMITH HOUSES; 11 Families Settle in Newly Completed Apartment Unit of East Side Project | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/us-in-drivers-seat-firestone-declares.html | U.S. IN 'DRIVERS SEAT,' FIRESTONE DECLARES | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/kirkpatrick-gets-post-at-cornell-pianist-to-succeed-dr-donald-grout.html | KIRKPATRICK GETS POST AT CORNELL; Pianist to Succeed Dr. Donald Grout as Music Department Chairman at University | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/rev-victor-j-tengwald.html | REV. VICTOR J. TENGWALD | True | Specİsl to THZ NrW ~'o~.~ Tn~gs. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/thomas-to-be-examined-court-orders-physical-check-of-accused.html | THOMAS TO BE EXAMINED; Court Orders Physical Check of Accused Representative | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/economist-new-trustee-of-colgate-university.html | Economist New Trustee Of Colgate University | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/shippers-to-accept-dock-work-contract.html | SHIPPERS TO ACCEPT DOCK WORK CONTRACT | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/mccloy-plans-washington-trip.html | McCloy Plans Washington Trip | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/dr-joseph-h-acton.html | DR. JOSE~PH H. ACTON | True | Special. to THE Ngw Yo | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/citizenship-granted-on-teachers-appeal.html | CITIZENSHIP GRANTED ON TEACHER'S APPEAL | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/greek-town-cheers-bond-with-u-s-city.html | GREEK TOWN CHEERS BOND WITH U. S. CITY | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/furgol-victor-by-stroke.html | Furgol Victor by Stroke | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/oncebeaten-mercersburg-eleven-works-for-massanutten-contest-team.html | Once-Beaten Mercersburg Eleven Works for Massanutten Contest; Team Has Failed to Click to Full Capacity in Three Victories, Coach Kempton Says as Squad Drills for Game on Friday | True | By William J. Briordyspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/frederick-switzer-sr.html | FREDERICK SWITZER SR. | True | Special to ~ N~~w Yo~ Tn~zs. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/raymond-m-alvord.html | RAYMOND M. ALVORD | True | Specİat to T | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/performers-held-union-row-victims-court-sees-actors-musicians.html | PERFORMERS HELD UNION ROW VICTIMS; Court Sees Actors, Musicians Ground in Struggle of Variety Guild and Petrillo Group | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/long-island-homes-find-ready-buyers-east-hempstead-project-of-85.html | LONG ISLAND HOMES FIND READY BUYERS; East Hempstead Project of 85 Houses Sold in Two Weeks -- Other Areas Are Active | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/japans-premier-sees-early-peace-predicts-removal-of-barriers-to.html | JAPAN'S PREMIER SEES EARLY PEACE; Predicts Removal of Barriers to Treaty in 'Near Future' -- Would Join the U. N. | True | By Lindsay Parrotspecial To the New York Times. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/deadlock-continues-in-shipping-parleys.html | DEADLOCK CONTINUES IN SHIPPING PARLEYS | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/rgaret-g-yoyhg-prospective-bride-staten-island-girl-betrothed-to.html | RGARET G. YOUHG PROSPECTIVE BRIDE; Staten Island Girl Betrothed 'to John B. Whiflock Jr.Both Graduates of Miami U. | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/wm-wrigley-jr-corp.html | Wm. Wrigley Jr., Corp. | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/30000000-sought-by-port-authority-bids-on-bonds-to-finance-its.html | $30,000,000 SOUGHT 'BY PORT AUTHORITY; Bids on Bonds to Finance Its Airport Developments to Be Opened Nov. 2 | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/smith-alumna-affianced-irene-czernicheff-besobrasow-will-be-married.html | SMITH ALUMNA AFFIANCED; Irene Czernicheff - Besobrasow Will Be Married to Prince | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/12-members-of-the-philharmonicsymphony-to-exhibit-fruits-of-their.html | 12 Members of the Philharmonic-Symphony To Exhibit Fruits of Their Painting Hobby | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/national-biscuit-earns-5101154-equals-74-cents-on-common-against.html | NATIONAL BISCUIT EARNS $5,101,154; Equals 74 Cents on Common, Against $4,896,917, or 71, in 3d Quarter of 1948 | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/red-cross-tells-policy-in-detroit-special-requirements-retain.html | RED CROSS TELLS POLICY IN DETROIT; Special Requirements Retain Separate Status in Drive With United Foundation | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/clifford-k-fowler.html | CLIFFORD K. FOWLER | True | Special to T~IE N~v YO~K TI~fES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/kruegerkirshner.html | KruegerKirshner | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/lambs-hold-election-all-officers-except-librarian-chosen-agin-for.html | LAMBS HOLD ELECTION; All Officers Except Librarian Chosen Again for 1-Year Term | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/police-court-test-barred-in-assault-supreme-bench-denies-review-of.html | POLICE COURT TEST BARRED IN ASSAULT; Supreme Bench Denies Review of Miss Cross' Charge North Tarrytown Judge Is Unfair | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/justice-agency-gets-u-e-nonred-filings.html | JUSTICE AGENCY GETS U. E. NON-RED FILINGS | True | Special to THE NEW YORK TIMES. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/william-d-eccleston.html | WILLIAM D. ECCLESTON | True | SI | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/president-cheered-in-8mile-city-tour-he-is-in-gay-mood-in-his-drive.html | PRESIDENT CHEERED IN 8-MILE CITY TOUR; He Is in Gay Mood in His Drive Through Manhattan Streets During Five-Hour Stay MAYOR'S LUNCHEON GUEST Chats Briefly With Vishinsky at Gracie Mansion -- Tells of Labors for Peace | True | By Richard H. Parke | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/t-thomas-smith.html | T. THOMAS SMITH | True | Special to THE NEW YOltX TIMZS. | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/devita-indictment-assailed.html | DeVita Indictment Assailed | True | | | C1B 214971 | |
| 1949-10-25 | 1949-10-25 | https://www.nytimes.com/1949/10/25/archives/quits-bridges-defense-gladstein-out-of-labor-leaders-citizenship.html | QUITS BRIDGES DEFENSE; Gladstein Out of Labor Leader's Citizenship Case on Coast | True | | | C1B 214971 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/kramer-beats-gonzales-in-pro-tennis-match-at-garden-fourset.html | Kramer Beats Gonzales in Pro Tennis Match at Garden; FOUR-SET THRILLER CHEERED BY 13,357 Kramer Downs Gonzales, Who Makes Pro Debut, by 6-4, 3-6, 6-3, 6-2 Margin SEGURA DEFEATS PARKER Ecuador Player Victor, 6-3, 6-4, as Long Tennis Tour Is Launched at Garden | True | By Allison Danzig | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/sculptor-vanishes-from-liner-at-sea-stuart-benson-72-is-sought-in.html | SCULPTOR VANISHES FROM LINER AT SEA; Stuart Benson, 72, Is Sought in Vain After His Cabin on Sobieski Is Found Empty | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/trusts-assets-rise.html | Trust's Assets Rise | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/army-disclaims-a-job-says-private-doctors-will-have-to-examine.html | ARMY DISCLAIMS A JOB; Says Private Doctors Will Have to Examine Thomas | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/corporate-news-advances-stocks-markets-concern-over-strikes-is.html | CORPORATE NEWS ADVANCES STOCKS; Market's Concern Over Strikes Is Partly Shed and Rally Ensues Late in Day PRICE INDEX CLIMBS 0.88 492 Issues Rise of 1,070 Dealt In and 53 Highs Are Set -- Volume, 1,190,000 Shares | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/dewey-excoriates-truman-schemes-calls-health-and-farm-plans.html | DEWEY EXCORIATES TRUMAN 'SCHEMES; Calls Health and Farm Plans 'Alice-in-Wonderland' Ideas in Dulles Drive Up-State | True | By William R. Conklinspecial To The New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/loud-speaking-socialist-style.html | Loud Speaking, Socialist Style | True | MCALISTER COLEMAN | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/gas-crisis-feared-by-brooklyn-union-utility-appeals-to-truman-dewey.html | GAS CRISIS FEARED BY BROOKLYN UNION; Utility Appeals to Truman, Dewey, O'Dwyer and P. S. C., Which Sets Fuel Hearing | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/margaret-douglass.html | MARGARET DOUGLASS | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/tobacco-support-cut-loan-rates-on-1949-crop-are-below-levels-for.html | TOBACCO SUPPORT CUT; Loan Rates on 1949 Crop Are Below Levels for 1948 | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/holiday-fashions-are-offered-here-distinctive-detail-of-suits.html | HOLIDAY FASHIONS ARE OFFERED HERE; Distinctive Detail of Suits, Importance of Coat Dress Noted at Saks Sacks Show | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/swedish-v-d-expert-at-n-y-u.html | Swedish V. D. Expert at N. Y. U. | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/2-security-issues-go-to-syndicates-25780000-of-obligations-placed.html | 2 SECURITY ISSUES GO TO SYNDICATES; $25,780,000 of Obligations Placed by Southern Pacific and Iowa-Illinois Gas | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/federal-workers-cut-by-12948-in-august.html | FEDERAL WORKERS CUT BY 12,948 IN AUGUST | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/czech-barbers-to-shear-sheep.html | Czech Barbers to Shear Sheep | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/no-immunity-seen.html | No Immunity Seen | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/british-shipyards-report-increase-quarterly-review-by-lloyds-shows.html | BRITISH SHIPYARDS REPORT INCREASE; Quarterly Review by Lloyd's Shows 52,209-Ton Gain in Merchant Vessels | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/nehru-to-fly-to-chicago.html | Nehru to Fly to Chicago | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/tucker-financing-is-told-to-jurors-agent-of-f-b-i-also-relates.html | TUCKER FINANCING IS TOLD TO JURORS; Agent of F. B. I. Also Relates Actions to Keep Identity of Associate Hidden | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/mrs-fraser-to-aid-fund-will-appear-on-behalf-of-u-s-team-in-world-s.html | MRS. FRASER TO AID FUND; Will Appear on Behalf of U. S Team in World Ski Games | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/boeing-sales-soar-above-1948-level-176513510-volume-for-nine-months.html | BOEING SALES SOAR ABOVE 1948 LEVEL; $176,513,510 Volume for Nine Months Leaves $1,780,175 Profit, Report Shows | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/restaurant-manager-buys-home-in-queens.html | RESTAURANT MANAGER BUYS HOME IN QUEENS | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/-invaders-smash-hawaiian-enemy-38000-men-join-in-the-biggest.html | ' INVADERS' SMASH HAWAIIAN 'ENEMY'; 38,000 Men Join in the Biggest Amphibious Operation Since War -- Sand Bogs Vehicles | True | By Gladwin Hillspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/gets-role-with-abbe-players.html | Gets Role With Abbe Players | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/oil-dispute-delays-austrian-pact-again.html | OIL DISPUTE DELAYS AUSTRIAN PACT AGAIN | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-s-girl-wed-in-rome-juliette-margiotti-the-bride-of-a-j-suto-jr-in.html | U. S. GIRL WED IN ROME; Juliette Margiotti the Bride of A. J. Suto Jr. in St. Peter's | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bobby-driscoll-fine-in-britain-is-upheld.html | BOBBY DRISCOLL FINE IN BRITAIN IS UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/roomingin-plan-for-babies-hailed-doctors-report-that-mothers-care.html | ROOMING-IN PLAN FOR BABIES HAILED; Doctors Report That Mother's Care of Child in Hospital Is 'Beneficial' to Both | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/the-screen-in-review-paul-douglas-stars-in-roxys-everybody-does-it.html | THE SCREEN IN REVIEW; Paul Douglas Stars in Roxy's 'Everybody Does It,' Film by Nunnally Johnson | True | By Bosley Crowther | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/susanne-delatour-engaged-to-marry-masters-school-alumna-will-be.html | SUSANNE DELATOUR ENGAGED TO MARRY; Masters School Alumna Will Be Bride of Pierre Trolliet, Swiss Lawyer, in March | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/miss-mary-hadeler-engaged.html | Miss Mary Hadeler Engaged | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/fordham-eleven-holds-scrimmage-danowski-conducts-defensive.html | FORDHAM ELEVEN HOLDS SCRIMMAGE; Danowski Conducts Defensive, Offensive Drill for Game With Georgetown Team | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/minister-for-housewives-to-advise-cabinet-on-domesticity-urged-by.html | Minister for Housewives to Advise Cabinet On Domesticity Urged by British Clubwoman | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/edison-group-here-has-income-drop-consolidated-of-new-york-nets.html | EDISON GROUP HERE HAS INCOME DROP; Consolidated of New York Nets $36,546,140 in 12 Months -- Other Utility Reports | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/hospitals-employ-37000.html | Hospitals Employ 37,000 | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/stained-glass-gets-surrealist-design.html | STAINED GLASS GETS SURREALIST DESIGN | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/schmidt-heads-i-b-a-group.html | Schmidt Heads I. B. A. Group | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/quotas-for-rice-seen-record-crop-drop-in-prospects-for-export-pose.html | QUOTAS FOR RICE SEEN; Record Crop, Drop in Prospects for Export Pose Probability | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/mayor-race-pivot-in-buffalo-voting-polishamericans-back-mruk-a.html | MAYOR RACE PIVOT IN BUFFALO VOTING; Polish-Americans Back Mruk, a Republican, in Campaign Against Judge Hillery | True | By Warren Moscowspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/greeces-kidnapped-children.html | GREECE'S KIDNAPPED CHILDREN | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/lilienthal-approves-rough-tumble-rows.html | LILIENTHAL APPROVES 'ROUGH, TUMBLE' ROWS | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/mrs-edward-v-french.html | MRS. EDWARD V. FRENCH | True | Special to Tm Nw No Tn27.s. | | | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/joseph-is-praised-as-aide-to-lehman-former-governor-recalls-that.html | JOSEPH IS PRAISED AS AIDE TO LEHMAN; Former Governor Recalls That Controller, as State Senator, Supported 'Great Program' | True | By James P. McCaffrey | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/-santa-claus-idea-on-steel-pensions-attacked-by-olds-company-head.html | ' SANTA CLAUS' IDEA ON STEEL PENSIONS ATTACKED BY OLDS; Company Head Invites New Parleys to End Strike and Asks Murray 'Talk Sense' HINTS INCREASED OFFER Brooklyn Union Gas Warns of 'Catastrophe' in Its Area as Coal Stocks Dwindle STEEL DENOUNCES 'SANTA' PENSIONS | True | By A. H. Raskin | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/donegan-is-chosen-coadjutor-bishop-vote-of-episcopal-delegates-is.html | DONEGAN IS CHOSEN COADJUTOR BISHOP; Vote of Episcopal Delegates Is Unanimous on Successor to Gilbert Next Year DONEGAN IS CHOSEN COADJUTOR BISHOP | True | By George Dugan | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/first-air-force-moves-headquarters-back-at-mitchel-after-two-years.html | FIRST AIR FORCE MOVES; Headquarters Back at Mitchel After Two Years at Slocum | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/goodyear-raises-tires-thomas-announces-3-12-boost-for-truck.html | GOODYEAR RAISES TIRES; Thomas Announces 3 1/2% Boost for Truck, Passenger Types | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/stock-sale-stayed-american-chrome-magnesium-ordered-to-meet-s-e-c.html | STOCK SALE STAYED; American Chrome & Magnesium Ordered to Meet S. E. C. Rules | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/ship-races-100-miles-to-save-2-crewmen.html | SHIP RACES 100 MILES TO SAVE 2 CREWMEN | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/new-york-central-reports-a-deficit-railroad-says-coal-walkout-is.html | NEW YORK CENTRAL REPORTS A DEFICIT; Railroad Says Coal Walkout Is Cause of Operating Loss of $18,986 in a Month | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/evangelist-back-for-more-missions-rev-bryan-green-of-england-says.html | EVANGELIST BACK FOR MORE MISSIONS; Rev. Bryan Green of England Says Youths Seek 'Something They Can Put Faith In' | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/contract-amended-watchmens-union-ship-owners-agree-on-hiring.html | CONTRACT AMENDED; Watchmen's Union, Ship Owners Agree on Hiring, Vacations | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/sale-of-utility-proposed-east-coast-electric-stockholders-to-vote.html | SALE OF UTILITY PROPOSED; East Coast Electric Stockholders to Vote on Stock Deal | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/handicapped-boy-taught-at-home-has-a-oneman-show-of-his-art.html | Handicapped Boy, Taught at Home, Has a One-Man Show of His Art | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/us-investigating.html | U. S. Investigating | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/registration-sets-offyear-record-6366322-eligible-in-state-to-vote.html | REGISTRATION SETS OFF-YEAR RECORD; 6,366,322 Eligible in State to Vote, 686,689 Over 1947 -- City Total 2,774,308 | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/greb-stops-chavez-in-fifth.html | Greb Stops Chavez in Fifth | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/germans-get-rail-control.html | Germans Get Rail Control | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/the-defense-hearings-i-charges-that-the-inquiry-hurt-security-that.html | The Defense Hearings -- I; Charges That the Inquiry Hurt Security, That Navy Was Disloyal Held Unfounded | True | By Hanson W. Baldwin | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/us-indicts-pellecchia.html | U. S. Indicts Pellecchia | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/airman-loses-license-pilot-in-crash-fatal-to-buddy-clark-is.html | AIRMAN LOSES LICENSE; Pilot in Crash Fatal to Buddy Clark Is Grounded 6 Months | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/coffee-up-limit-fourth-day-in-row-buying-orders-heavy-offerings.html | COFFEE UP LIMIT FOURTH DAY IN ROW; Buying Orders Heavy, Offerings Light as Record Rise Goes On -- Other Commodities | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/army-will-release-30000-draftees-with-years-service-starting-dec-1.html | Army Will Release 30,000 Draftees With Year's Service, Starting Dec. 1; ARMY TO RELEASE 30,000 DRAFTEES | True | By Kenneth CampbellSpecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/jersey-presbyterians-in-opposing-bingo-stress-weighing-of.html | Jersey Presbyterians, in Opposing Bingo, Stress Weighing of Candidates' Views | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/navy-loses-hauff-for-irish-contest-but-powers-also-a-halfback-will.html | NAVY LOSES HAUFF FOR IRISH CONTEST; But Powers, Also a Halfback, Will Be Ready -- Notre Dame Bolsters Land Game | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/stamp-burglars-at-least-one-an-expert-seize-a-large-quantity-but.html | Stamp Burglars, at Least One an Expert, Seize a Large Quantity -- But Only the Best | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/hawaii-dockers-return-2000-workers-begin-coming-back-to-jobs-after.html | HAWAII DOCKERS RETURN; 2,000 Workers Begin Coming Back to Jobs After Strike | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/miss-barbara-hoge-a-prospective-bride.html | MISS BARBARA HOGE A PROSPECTIVE BRIDE | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/walls-knocks-out-schiegl.html | Walls Knocks Out Schiegl | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/peter-h-asseel.html | PETER, H. ASSEEL | True | Special to Tin: Ew-Nm, Ts. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/shipyard-control-for-safety-urged-need-for-program-to-prevent.html | SHIPYARD CONTROL FOR SAFETY URGED; Need for Program to Prevent Accidents Is Discussed at Chicago Meeting | True | By Louther S. Hornespecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bordentown-team-seeks-3d-triumph-military-institute-eleven-in-hard.html | BORDENTOWN TEAM SEEKS 3D TRIUMPH; Military Institute Eleven in Hard Workout for La Salle M. A. Game on Saturday | True | By William J. Briordyspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/prague-controls-books-sales-distribution-put-under-stateowned.html | PRAGUE CONTROLS BOOKS; Sales, Distribution Put Under State-Owned Cooperatives | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/business-world.html | Business World | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/la-starza-to-box-hafer-heavyweights-to-meet-tonight-in-st-nicholas.html | LA STARZA TO BOX HAFER; Heavyweights to Meet Tonight in St. Nicholas Arena Bout | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/stichman-claims-credit-for-housing.html | STICHMAN CLAIMS CREDIT FOR HOUSING | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/disease-threatens-calcutta.html | Disease Threatens Calcutta | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/utility-plans-financing.html | Utility Plans Financing | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bank-stock-data-called-deceptive-earning-power-not-sufficient-to.html | BANK STOCK DATA CALLED DECEPTIVE; Earning Power Not Sufficient to Support Book Value, Expert Declares | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/henry-m-pfeifer.html | HENRY M. PFEIFER | True | Special to THS NL-W YO MES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/education-urged-on-antisemitism-responsibility-of-the-christian.html | EDUCATION' URGED ON ANTI-SEMITISM; Responsibility of the Christian Churches to Jews Discussed at Conference Here | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/yemen-boundaries-discussed.html | Yemen Boundaries Discussed | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bank-merger-to-go-to-vote.html | Bank Merger to Go to Vote | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/health-insurance-by-u-s-is-debated.html | HEALTH INSURANCE BY U. S. IS DEBATED | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/toledo-u-a-w-asks-area-pension-plan.html | TOLEDO U. A. W. ASKS AREA PENSION PLAN | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/left-3000-to-guild-rachel-k-mcdowell-bequest-marked-for-fight-on.html | LEFT $3,000 TO GUILD; Rachel K. McDowell Bequest Marked for Fight on Profanity | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/robinson-nine-wins-106-dobys-2run-homer-sets-pace-for-victory-over.html | ROBINSON NINE WINS, 10-6; Doby's 2-Run Homer Sets Pace for Victory Over Creoles | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/republicans-give-welfare-position-5-senators-at-herald-tribune.html | REPUBLICANS GIVE WELFARE POSITION; 5 Senators, at Herald Tribune Forum, Back State Controls Rather Than Federal SEE LIBERTY THREATENED Kefauver, Democrat, Calls for Electoral College Count in Ratio to Popular Vote | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/argentine-meat-strike-ends.html | Argentine Meat Strike Ends | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/italian-peasants-invade-farms.html | Italian Peasants 'Invade' Farms | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/milstein-cheered-in-paris.html | Milstein Cheered in Paris | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/central-park-favored-for-parades.html | Central Park Favored for Parades | True | FELIX BLITZ | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/late-ranger-goal-halts-hawks-21-laprade-score-in-3d-period-lifts.html | LATE RANGER GOAL HALTS HAWKS, 2-1; Laprade Score in 3d Period Lifts New York From Last Place Over Chicago | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/rearranged-floor-opened-by-gimbels.html | RE-ARRANGED FLOOR OPENED BY GIMBELS | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/louis-outboxes-diminic-hits-holyoke-fighter-at-will-in-hartford.html | LOUIS OUTBOXES DIMINIC; Hits Holyoke Fighter at Will in Hartford Exhibition | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/british-golf-stars-invited.html | British Golf Stars Invited | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/advertising-news.html | Advertising News | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/suggestion-system-on-citywide-basis-eastman-official-tells-nass-of.html | SUGGESTION SYSTEM ON CITY-WIDE BASIS; Eastman Official Tells N.A.S.S. of Rochester Program Taking In 35 Participating Plants OFFERED TO OTHER AREAS Cites Benefits of Suggestion Plan There -- Navy, Squibb, Peoples Gas Get Awards SUGGESTION SYSTEM ON CITY-WIDE BASIS | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/to-abandon-camp-kilmer-army-to-begin-deactivation-of-center-on-dec.html | TO ABANDON CAMP KILMER; Army to Begin Deactivation of Center on Dec. 1 | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/britain-may-curb-foreign-oil-by-us-expert-says-e-c-a-aid-poses.html | BRITAIN MAY CURB FOREIGN OIL BY U. S.; Expert Says E. C. A. Aid Poses Threat to Us by Financing Competitive Program | True | By Felix Belair Jr.special To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/narrowing-of-gap-in-trade-doubted-tariff-league-study-of-24year.html | NARROWING OF GAP IN TRADE DOUBTED; Tariff League Study of 24-Year Period Says Imports Can't Be Expanded to That Degree | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/little-school-accepts-50-millions-to-champion-white-supremacy-white.html | Little School Accepts 50 Millions To Champion White Supremacy; WHITE RULE SCHOOL GIVEN 50 MILLIONS | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/seelbach-elmore.html | Seelbach -- Elmore | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/8000000000-in-g-i-study-v-a-says-that-has-been-cost-and-many-more.html | $8,000,000,000 IN G. I. STUDY; V. A. Says That Has Been Cost and Many More Could Apply | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/joins-march-of-dimes-drive.html | Joins March of Dimes Drive | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/franco-receives-doctorate.html | Franco Receives Doctorate | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/guarded-linco__-ns-tomb-h-w-fay-excustodian-who-hadl000000.html | GUARDED LINCO!..:_.-_ N'S TOMB; H. W. Fay, Ex-Custodian, Who Hadl,000,000 Mementoes, Dies' | | Sleclat to NEW NOTrMzs, | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/mrs-edgar-c-markham.html | MRS. EDGAR C. MARKHAM | True | Special to Tm Nv Yoluc . | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/500000-to-aid-immigrants.html | $500,000 to Aid Immigrants | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/car-skid-kills-priest-58-father-daly-pastor-of-downtown-mission.html | CAR SKID KILLS PRIEST, 58; Father Daly, Pastor of Downtown Mission, Thrown From Auto | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/crash-fatal-to-jersey-student.html | Crash Fatal to Jersey Student | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/motorcade-intercepted-maneuver-over-truman-on-visit-described-by.html | MOTORCADE 'INTERCEPTED'; Maneuver Over Truman on Visit Described by Air Force | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/britain-may-reduce-u-s-tobacco-imports.html | BRITAIN MAY REDUCE U. S. TOBACCO IMPORTS | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/roberto-debayle.html | ROBERTO DEBAYLE | True | Special to Nw YO Tir,s. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bidault-is-helped-by-socialist-move-party-would-lose-only-one-of.html | BIDAULT IS HELPED BY SOCIALIST MOVE; Party Would Lose Only One of Its French Cabinet Posts -Speedy Solution Urged | True | By Lansing Warrenspecial To The New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/37058-raised-for-y-w-c-a.html | $37,058 Raised for Y. W. C. A. | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bliss-gets-marshall-plan-order.html | Bliss Gets Marshall Plan Order | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/meredith-sues-film-company.html | Meredith Sues Film Company | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/miss-osullivan-plans-film-firm-actress-to-set-up-producing-company.html | MISS O'SULLIVAN PLANS FILM FIRM; Actress to Set Up Producing Company and Specialize in 'Family Theme' Movies | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/car-tire-shipments-off-6779736-reported-for-august-against-6795517.html | CAR TIRE SHIPMENTS OFF; 6,779,736 Reported for August Against 6,795,517 in July | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/mrs-lila-tyng-hostess-gives-tea-for-committee-aides-of.html | MRS. LILA TYNG HOSTESS; Gives Tea for Committee Aides of Post-Debutante Ball | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/international-paper-directors-propose-to-split-stock-2-for-1.html | International Paper Directors Propose to Split Stock 2 for 1; Meeting of Stockholders Called for Dec. 16 to Consider Halving the Par Value of Common -- Banker on Board | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/mrs-j-g-ulrichs-troth-fieldston-school-alumna-will-become-bride-of.html | MRS. J. G. ULRICH'S TROTH; Fieldston School Alumna Will Become Bride of James Kahn | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/senator-says-that-running-government-should-be-like-running-house.html | Senator Says That Running Government Should Be Like Running House; DULLES STRESSES NEED FOR ECONOMY | True | By Kalman Seigel | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/radio-and-television-a-b-c-announces-cut-of-8-hours-a-week-in-its.html | Radio and Television; A. B. C. Announces Cut of 8 Hours a Week in Its Video Schedule for Local Area | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/canadian-ship-crews-cut-owners-act-to-put-craft-on-par-with-those.html | CANADIAN SHIP CREWS CUT; Owners Act to Put Craft on Par With Those of Other Nations | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/prices-of-cotton-rise-8-to-18-points-trading-is-moderately-active.html | PRICES OF COTTON RISE 8 TO 18 POINTS; Trading Is Moderately Active -- Far Months in Lead, With Memphis Demand High | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/new-dow-chemical-stock-70000-of-175000-common-shares-to-be-reserved.html | NEW DOW CHEMICAL STOCK; 70,000 of 175,000 Common Shares to Be Reserved for Employes | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/single-hair-style-style-varied-for-occasion.html | SINGLE HAIR STYLE VARIED FOR OCCASION | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/keller-pianist-gives-recital.html | Keller, Pianist, Gives Recital | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/freeman-tops-list-in-u-s-badminton-6time-national-ruler-ranked-no-1.html | FREEMAN TOPS LIST IN U. S. BADMINTON; 6-Time National Ruler Ranked No. 1 -- Ethel Marshall Is First Among Women | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/moss-says-mayor-wants-50-schools-education-board-head-quotes-him-as.html | MOSS SAYS MAYOR WANTS 50 SCHOOLS; Education Board Head Quotes Him as Aiming to Add That Many or More in 4 Years | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/colombia-names-trade-chief.html | Colombia Names Trade Chief | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/-sidney-still.html | * SIDNEY STILL | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/columbia-pictures-cuts-debt.html | Columbia Pictures Cuts Debt | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/news-of-food-parties-witches-and-hobgoblins-fill-the-stores-theyre.html | News of Food: Parties; Witches and Hobgoblins Fill the Stores; They're Even Appearing in Ice Cream | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-s-consul-out-of-urumchi.html | U. S. Consul Out of Urumchi | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/5th-ave-group-hails-leadership-of-terry.html | 5TH AVE. GROUP HAILS LEADERSHIP OF TERRY | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/antinoise-group-elects-sam-c-hooper-chosen-president-at-meeting-in.html | ANTI-NOISE GROUP ELECTS; Sam C. Hooper Chosen President at Meeting in Absecon, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/washington-picture-is-sold-for-17500.html | WASHINGTON PICTURE IS SOLD FOR $17,500 | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/hershey-proposes-to-exchange-stock-chocolate-company-says-that-its.html | HERSHEY PROPOSES TO EXCHANGE STOCK; Chocolate Company Says That Its Non-Redeemable Shares Make Inflexible Capital | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/shipping-news-and-notes-farrell-lines-african-endeavor-to-make.html | Shipping News and Notes; Farrell Lines' African Endeavor to Make Special Voyage to Boston Tomorrow | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/operators-active-on-the-east-side-fred-brown-buys-old-wilson.html | OPERATORS ACTIVE ON THE EAST SIDE; Fred Brown Buys Old Wilson Holding on 3d Ave. -- Payson Sells Building on 63d St. | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/theatre-benefit-will-aid-children-work-of-riverdale-association-to.html | THEATRE BENEFIT WILL AID CHILDREN; Work of Riverdale Association to Gain by 'Regina' Nov. 3 -- Committee to Be Feted | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/museum-head-resigns-miss-kendall-to-quit-newark-institution-after.html | MUSEUM HEAD RESIGNS; Miss Kendall to Quit Newark Institution After 38 Years | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/building-maintenance-courses.html | Building Maintenance Courses | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/ship-anchorage-approved.html | Ship Anchorage Approved | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/jersey-governor-backed-by-edison-former-state-head-democrat-favors.html | JERSEY GOVERNOR BACKED BY EDISON; Former State Head, Democrat, Favors Driscoll Re-election -- Says Hague Aids Wene | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/becomes-sales-manager-of-w-a-haller-distillery.html | Becomes Sales Manager Of W. A. Haller Distillery | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/mcloy-will-push-antitrust-cases-u-s-chief-in-germany-says-staff-has.html | MCLOY WILL PUSH ANTI-TRUST CASES; U. S. Chief in Germany Says Staff Has Been Changed to Expedite Action | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/named-assistant-dean-in-school-of-n-y-u.html | Named Assistant Dean In School Of N. Y. U. | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/tokyo-export-curbs-end-price-floors-are-abolished-end-of-other.html | TOKYO EXPORT CURBS END; Price Floors Are Abolished -- End of Other Restrictions Asked | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/yanks-set-to-consider-kuhel-as-farm-manager.html | Yanks Set to Consider Kuhel as Farm Manager | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/mosconi-adds-to-cue-lead.html | Mosconi Adds to Cue Lead | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/devaluations-problems.html | DEVALUATION'S PROBLEMS | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/olive-bigelow-to-show-art.html | Olive Bigelow to Show Art | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/charles-f-wood.html | CHARLES. F. WOOD | True | Spec/a/to Ngw Yol.. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/earnings-near-peak-for-plant-workers.html | EARNINGS NEAR PEAK FOR PLANT WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/food-fair-opens-112th-store.html | Food Fair Opens 112th Store | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/no-potato-aid-for-californians.html | No Potato Aid for Californians | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/brother-ildephonse.html | BROTHER ILDEPHONSE | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/planned-parenthood-seen-as-aid-to-peace.html | PLANNED PARENTHOOD SEEN AS AID TO PEACE | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/miss-sara-e-parsons.html | MISS SARA E. PARSONS | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/austrian-socialists-gain-party-adds-13-seats-in-balloting-for-the.html | AUSTRIAN SOCIALISTS GAIN; Party Adds 13 Seats in Balloting for the Chamber of Labor | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/schulberg-film-pioneer-begs-hollywood-for-job.html | Schulberg, Film Pioneer, Begs Hollywood for Job | True | By the United Press. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/6000000-loan-for-utility.html | $6,000,000 Loan for Utility | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/marathon-talks-avert-milk-strike-agreement-provides-welfare-and.html | MARATHON TALKS AVERT MILK STRIKE; Agreement Provides Welfare and Pension Plan Financed by Employer Contributions NO WAGE INCREASE GIVEN Two-Year Contract Prohibits Employers From Selling Routes to Drivers | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/dies-on-polar-voyage-j-a-martin-was-with-french-i-expedition-to.html | DIES ON, POLAR VOYAGE; J,' A, Martin 'Was With French I . Expedition .to Antarctic | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/progressive-educator-to-head-walden-school.html | Progressive Educator to Head Walden School | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/wheat-and-oats-up-to-new-highs-seasonal-records-are-broken-in.html | WHEAT AND OATS UP TO NEW HIGHS; Seasonal Records Are Broken in Chicago -- Corn Futures Gain, Soybeans Off. | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/vfw-protests-return-of-assets.html | V.F.W. Protests Return of Assets | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/pro-cards-shift-staff-parker-to-coach-eleven-with-handler-vice.html | PRO CARDS SHIFT STAFF; Parker to Coach Eleven, With Handler Vice President | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/democrat-asserts-industry-owes-record-prosperity-to-partys-program.html | Democrat Asserts Industry Owes Record Prosperity to Party's Program; LEHMAN HAILS IDEA OF WELFARE STATE | True | By Charles Grutznerspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/john-c-prendergast.html | JOHN C. PRENDERGAST | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/soviet-showdown-urged-turkish-editor-wants-west-to-dictate.html | SOVIET SHOWDOWN URGED; Turkish Editor Wants West to Dictate Conditions | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/iceland-red-loses-his-seat.html | Iceland Red Loses His Seat | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/brenner-heads-antibias-group.html | Brenner Heads Anti-Bias Group | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/lukeoreilly-dies-a-lawyer-6t-ybt-retired-brookyn-attorney87-former.html | LUKEO'REILLY DIES A LAWYER 6t YBt; Retired Brook{yn Attorney,-87, Former Assemb{yman, Was Crlmina! Tr{a{, Specialist | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/books-authors.html | Books -- Authors | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/middlecoff-considers-post.html | Middlecoff Considers Post | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-of-wisconsin-girls-flee-fire.html | U. of Wisconsin Girls Flee Fire | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/keller-motors-promotes-executive-to-top-post.html | Keller Motors Promotes Executive to Top Post | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/6-yale-players-sidelined-illness-injuries-hinder-work-for-dartmouth.html | 6 YALE PLAYERS SIDELINED; Illness, Injuries Hinder Work for Dartmouth Encounter | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/another-u-s-aide-ousted-by-prague-czech-regime-says-embassy.html | ANOTHER U. S. AIDE OUSTED BY PRAGUE; Czech Regime Says Embassy Official Was Engaged in Spying on Industry | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/red-army-invades-last-fukien-base-fierce-battle-reported-raging-on.html | RED ARMY INVADES LAST FUKIEN BASE; Fierce Battle Reported Raging on Kingman Isle, Near Amoy -- Nationalists Voice Optimism | True | By Tillman Durdinspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/shah-gets-u-s-adviser-newark-editorial-writer-will-aid-iran-ruler.html | SHAH GETS U. S. ADVISER; Newark Editorial Writer Will Aid Iran Ruler on Visit Here | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-n-is-reassured-by-u-s-on-economy-compton-says-steps-taken-by.html | U. N. IS REASSURED BY U. S. ON ECONOMY; Compton Says Steps Taken by Government Should Guard Against Depression | True | By Will Lissnerspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/dr-frank-e-brundage.html | DR. FRANK E. BRUNDAGE | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/earnings-decline-for-union-carbide-230-a-share-cleared-in-nine.html | EARNINGS DECLINE FOR UNION CARBIDE; $2.30 a Share Cleared in Nine Months to Sept. 30 Compared With $2.55 in '48 | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/i-b-m-shows-net-3514702-higher-24700285-income-reportedfor-nine.html | I. B. M. SHOWS NET $3,514,702 HIGHER; $24,700,285 Income Reportedfor Nine Months -- Other Corporation Statements | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bonn-to-sign-pact-on-marshall-plan-will-initial-accord-with-u-s-as.html | BONN TO SIGN PACT ON MARSHALL PLAN; Will Initial Accord With U. S. as Prelude to Joining Council in Europe | True | By Jack Raymondspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/canada-will-defer-tie-with-mao-regime.html | CANADA WILL DEFER TIE WITH MAO REGIME | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/new-jersey-plant-gets-loan.html | New Jersey Plant Gets Loan | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/johnson-is-silent-on-defense-shifts-visits-president-secretary.html | JOHNSON IS SILENT ON DEFENSE SHIFTS; VISITS PRESIDENT; Secretary Cautions Reporters His Words Do Not Support 'Story of a Shake-Up' JOINT CHIEFS IN MEETINGBradley Calls It Harmonious -- Baruch Urges Unification, but With Rule of Wisdom JOHNSON IS SILENT ON DEFENSE SHIFTS | True | By Austin Stevensspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/hyphenated-names-sought.html | Hyphenated Names Sought | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/philco-urges-choice-for-public-on-video.html | PHILCO URGES CHOICE FOR PUBLIC ON VIDEO | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/old-shipyard-figures-in-brooklyn-transfer.html | Old Shipyard Figures In Brooklyn Transfer | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/brazil-held-able-to-pay-debts-here-reserve-bank-official-assures.html | BRAZIL HELD ABLE TO PAY DEBTS HERE; Reserve Bank Official Assures Council Steps Taken There Should Prove Successful | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/truman-signs-rocket-bill.html | Truman Signs Rocket Bill | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/belgiums-senate-gets-bill-on-king-catholic-party-assured-motion-for.html | BELGIUM'S SENATE GETS BILL ON KING; Catholic Party Assured Motion for Plebiscite Will Pass--Socialists Press Attack | True | By Sydney Grusonspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/homes-bought-on-staten-island.html | Homes Bought on Staten Island | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/musicians-request-worldwide-code-right-to-refuse-recording-limit.html | MUSICIANS REQUEST WORLD-WIDE CODE; Right to Refuse Recording, Limit Its Use, Protect Unions Asked at I. L. O. in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/frank-h-zogbaum.html | FRANK H. ZOGBAUM | True | SpeCial to Tm Lllv Y01Ic "IMz.s. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/houston-tex-bans-textbook-on-civics-paragraph-calling-post-office.html | HOUSTON, TEX., BANS TEXTBOOK ON CIVICS; Paragraph Calling Post Office 'Bit of Socialism' Causes School Board Action | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/goldberg-recital-at-carnegie-hall-polish-violinist-also-conducts.html | GOLDBERG RECITAL AT CARNEGIE HALL; Polish Violinist Also Conducts String Orchestra When He Is Not Playing as Soloist | True | R. P. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/philippine-ambassador-to-join-u-n-delegation.html | Philippine Ambassador To Join U. N. Delegation | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/sentencing-of-blackmer-is-due.html | Sentencing of Blackmer Is Due | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/mrs-charles-f-holliss.html | MRS. 'CHARLES F. HOLLISS | True | Specla to Ttrs'Nzw Yom[ TL, aZS. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/political-idea-conferences-considered-helpful-in-educating-men-in.html | Political Idea Conferences; Considered Helpful in Educating Men in Techniques of Freedom | True | PHILIP WILLKIE | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/jury-gets-a-judicious-gift.html | Jury Gets a Judicious Gift | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/iuxjud6e-ft-l-kn4pp.html | IuXJUD.6E ft. L; KN.4PP | True | or aswlcn,.., wAs s -Sleclat to Trm Nw Yo . | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/100000-bail-set-in-fake-check-case-man-accused-as-principal-in.html | $100,000 BAIL SET IN FAKE CHECK CASE; Man Accused as Principal in Printing of $500,000 Worth of Travelers Vouchers | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/orin-dorr.html | ORIN .-DORR | True | Sletal to . Nzw Yo Tcyrzs. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/t-b-expert-aids-college-drive.html | T. B. Expert Aids College Drive | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/sleepy-hollow-week-begins.html | Sleepy Hollow Week Begins | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/no-shortage-of-coffee-hoarding-senseless-says-executive-of-national.html | NO SHORTAGE OF COFFEE; Hoarding 'Senseless,' Says Executive of National Association | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/trial-in-reuther-attack-is-set.html | Trial in Reuther Attack Is Set | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/penn-has-contact-work-scrimmages-for-first-contest-against-pitt.html | PENN HAS CONTACT WORK; Scrimmages for First Contest Against Pitt Since 1932 | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/named-new-york-manager-of-hercules-powder-unit.html | Named New York Manager Of Hercules Powder Unit | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/syrian-premier-favors-alliance.html | Syrian Premier Favors Alliance | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/the-c-i-o-convention.html | THE C. I. O. CONVENTION | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/rangers-in-garden-tonight-blue-shirts-start-home-season-against.html | RANGERS IN GARDEN TONIGHT; Blue Shirts Start Home Season Against Boston Sextet | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/named-to-state-safety-post.html | Named to State Safety Post | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/athletics-scout-retires.html | Athletics' Scout Retires | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/added-to-n-y-l-b-board.html | Added to N. Y. & L. B. Board | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bonus-opponent-to-quit-mrs-streeter-resigns-from-the-veterans.html | BONUS OPPONENT TO QUIT; Mrs. Streeter Resigns From the Veterans Council in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/ickes-and-truman-talk-of-indians-bury-hatchet.html | Ickes and Truman Talk Of Indians, Bury Hatchet | True | By the United Press. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/louis-a-ludwigsen.html | LOUIS A. LUDWIGSEN | True | Special to Tm Nsw Yo Tnss. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/archbishop-of-york-home.html | Archbishop of York Home | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/greet-east-german-chief.html | Greet East German Chief | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/home-builders-get-long-island-loans-financing-obtained-for-new.html | HOME BUILDERS GET LONG ISLAND LOANS; Financing Obtained for New Sections in Oceanside and Uniondale -- 'Heights' Deal | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/would-supersede-prosecutor.html | Would Supersede Prosecutor | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/new-england-gets-first-snow.html | New England Gets First Snow | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/fete-of-junior-league-23-debutantes-to-be-guests-of-honor-at-ball.html | FETE OF JUNIOR LEAGUE; 23 Debutantes to Be Guests of Honor at Ball on Nov. 24 | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/blue-hills-breaks-record-at-pimlico-910-favorite-beats-pilaster-by.html | BLUE HILLS BREAKS RECORD AT PIMLICO; 9-10 Favorite Beats Pilaster by Length on Opening Card in Gov. Bowie Handicap | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-n-geneva-budget-set-2187000-recommended-for-the-upkeep-of-office.html | U. N. GENEVA BUDGET SET; $2,187,000 Recommended for the Upkeep of Office There | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-s-goods-seen-in-demand-export-club-hears-shipments-will-rise.html | U. S. GOODS SEEN IN DEMAND; Export Club Hears Shipments Will Rise After 'Wait-and-See' Period | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/i-c-c-delays-fare-hearings.html | I. C. C. Delays Fare Hearings | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/escaping-steam-kills-2-children-brooklyn-infants-die-in-crib-as.html | ESCAPING STEAM KILLS 2 CHILDREN; Brooklyn Infants Die in Crib as Vapor Flows From Open Valve a Foot Away | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/tigers-buy-buffalo-hurler.html | Tigers Buy Buffalo Hurler | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/slichter-discounts-effect-of-strikes-tells-finance-group-it-will.html | SLICHTER DISCOUNTS EFFECT OF STRIKES; Tells Finance Group It Will Not End Recovery -- Hughes Sees Inventory Boomlet Over SLICHTER DOUBTS EFFECT OF STRIKES | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/british-envoy-to-visit-west.html | British Envoy to Visit West | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/dibuono-defeats-doser-defending-champion-in-p-g-a-title-play-bonnie.html | DiBuono Defeats Doser, Defending Champion, in P. G. A. Title Play; BONNIE BRIAR PRO VICTOR BY 3 AND 2 DiBuono's Keen Chipping and Putting Help Topple Doser in Metropolitan Event FORMER CHAMPIONS SCORE Brosch Halts Macko, 4 and 3, and Goggin Beats Annon by 5 and 4 -- Vileno Wins | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bronx-suites-sold-by-cemetery-group.html | BRONX SUITES SOLD BY CEMETERY GROUP | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/sydenham-hospital-files-petition.html | Sydenham Hospital Files Petition | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/smelter-workers-pay-10000.html | Smelter Workers Pay $10,000 | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/james-p-reitano.html | JAMES P. REITANO | True | Special to Nzwyo,, | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/consumers-power-chooses-new-directors.html | CONSUMERS POWER CHOOSES NEW DIRECTORS | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/chiles-chief-to-visit-u-s-truman-hopes-to-repay-call-president.html | CHILE'S CHIEF TO VISIT U. S; Truman Hopes to Repay Call, President Gonzalez Is Told | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/heads-50-finance-drive-of-scout-councils-here.html | Heads '50 Finance Drive Of Scout Councils Here | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/celler-asks-help-to-small-business-tells-army-navy-air-force-at.html | CELLER ASKS HELP TO SMALL BUSINESS; Tells Army, Navy, Air Force at Monopoly Inquiry They Should Provide Contracts | True | By H. Walton Clokespecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/t-dr-h-6ualtieri-47-labor-aide-editor-leader-in-italian-american.html | ' 'T ' '" DR. H. 6UALTIERI, 47; LABOR AIDE, EDITOR; Leader in Italian- American! Liberal Circles Dies—Helped ! 'Found '.Mazzini Society i | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/audrey-e-meyer-lists-attendants-she-will-be-wed-nov-26-in-st-james.html | AUDREY E. MEYER LISTS ATTENDANTS; She Will Be Wed Nov. 26 in St. James Episcopal Church to Lawton G Sargent Jr. | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/charles-s-traer.html | CHARLES S. TRAER. | True | Specia to Ns You= TJ3S. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/best-health-care-held-canadas-aim-extension-of-grants-system.html | BEST HEALTH CARE HELD CANADA'S AIM; Extension of Grants System Described at Convention -- Aid of Strong Nations Urged | True | By William L. Laurence | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/edmund-k-mi.html | EDMUND K. M'I | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/stock-split-proposed-panhandle-eastern-directors-call-for.html | STOCK SPLIT PROPOSED; Panhandle Eastern Directors Call for Stockholders' Vote | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/izurieta-of-chile-gains-show-title-valdes-of-mexico-is-second-after.html | IZURIETA OF CHILE GAINS SHOW TITLE; Valdes of Mexico Is Second After Six Jump-Offs at the Harrisburg Exhibition | True | By John Rendelspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/soviet-delivers-iran-wheat.html | Soviet Delivers Iran Wheat | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/snead-in-philippines-golf.html | Snead in Philippines Golf | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/catherine-mackenzie.html | CATHERINE MACKENZIE | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/carnegie-tech-sets-play-date.html | Carnegie Tech Sets Play Date | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/running-of-cards-threat-to-giants-oven-builds-defense-against-this.html | RUNNING OF CARDS THREAT TO GIANTS; Owen Builds Defense Against This Type of Play -- Bulldogs Sign 3 -- Yankees Drill | True | By Roscoe McGowen | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/idr-reuben-ti-shaw-for1vierhea-h-president-of-edopation-grou-in.html | IDR. REUBEN Ti SHAW, FOR1 VIERH.E.A. H; President of' Edopation Grou 'in 1938-39 Dies--Had Been a Teacher for' 40 Years | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/dies-while-on-hunting-trip.html | Dies While on Hunting Trip | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/5000-pounds-per-foot-pressure-fails-to-snap-new-type-girder.html | 5,000 Pounds Per Foot Pressure Fails to Snap New Type Girder | True | By William G. Weartspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/unanimous-accord-on-new-arena-noted.html | UNANIMOUS ACCORD ON NEW ARENA NOTED | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/maxim-knocks-out-kahut-doctor-refuses-to-let-loser-answer-bell-for.html | MAXIM KNOCKS OUT KAHUT; Doctor Refuses to Let Loser Answer Bell for Fifth | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/dr-b-m-johns-jr-73-methodist-minister.html | DR. B. M. JOHNS JR., 73, METHODIST MINISTER | True | Special to Tm NEW YoP. Uvrr_ | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/own-works-given-by-sadlers-wells-ballet-company-features-two.html | OWN WORKS GIVEN BY SADLER'S WELLS; Ballet Company Features Two Numbers by Helpmann and Ashton at Metropolitan | True | By John Martin | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/girolamo-returns-to-action.html | Girolamo Returns to Action | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/william-j-egans-have-son.html | William J. Egans Have Son | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-s-to-coordinate-transport-buying-mack-outlines-move-in-line-with.html | U. S. TO COORDINATE TRANSPORT BUYING; Mack Outlines Move in Line With Hoover Report Covering Billion Annual Outlay $5,000,000 SAVING IS CITED N. I. G. P. Told of Sum Realized in Pilot Operation With Staff of 17 and $75,000 Fund U. S. TO COORDINATE TRANSPORT BUYING | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/grady-asks-greece-to-cut-arms-cost-u-s-ambassador-tells-athens.html | GRADY ASKS GREECE TO CUT ARMS COST; U. S. Ambassador Tells Athens Peaceful Reconstruction Is Prime Necessity | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-n-council-puts-off-jerusalem-debate.html | U. N. COUNCIL PUTS OFF JERUSALEM DEBATE | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-e-appeals-to-murray-asks-him-to-meet-a-committee-to-resolve.html | U. E. APPEALS TO MURRAY; Asks Him to Meet a Committee 'to Resolve Problems' | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/british-jet-airliner-averages-450-m-ph.html | BRITISH JET AIRLINER AVERAGES 450 M. P.H. | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bullet-five-gets-schatzman.html | Bullet Five Gets Schatzman | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/giminez-outpoints-garcia.html | Giminez Outpoints Garcia | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/john-j-woods.html | JOHN J. WOODS | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/cio-moves-to-give-millions-to-strike-executive-board-so-pledges-and.html | C.I.O. MOVES TO GIVE MILLIONS TO STRIKE; Executive Board So Pledges and U. A. W. Starts Fund With $100,000 for Steel Men | True | By Louis Starkspecial To the New York Times. | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/press-club-book-given-to-truman-he-autographs-a-copy-in-two-colors.html | PRESS CLUB BOOK GIVEN TO TRUMAN; He Autographs a Copy in Two Colors and Gives Reporters Pens That Won't Write | | By Anthony Levierospecial To The New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/h-l-straus-turfman-dies-in-plane-crash.html | H. L. STRAUS, TURFMAN, DIES IN PLANE CRASH | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/veterans-dance-postponed.html | Veterans Dance Postponed | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-s-delegates-named-to-tin-parley-at-hague.html | U. S. Delegates Named To Tin Parley at Hague | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/ellender-assures-spain-says-u-s-would-like-to-aid-but-yields-to.html | ELLENDER ASSURES SPAIN; Says U. S. Would Like to Aid but Yields to Views of Allies | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/curandero-triumphs-by-a-nose-in-empire-city-feature-at-jamaica-king.html | Curandero Triumphs by a Nose in Empire City Feature at Jamaica; KING RANCH'S COLT DEFEATS SHAKEME Paying $8.60, He Rounds Out Double for Jockey Mehrtens -- Vamanos Finishes Third FILLY INCLUDE ALSO FIRST Champion Liar and Respingo Are Sustained as Winners Despite Claims of Foul | | By James Roach | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/purchase-airfield-going-commercial-westchester-plans-ceremony-next.html | PURCHASE AIRFIELD GOING COMMERCIAL; Westchester Plans Ceremony Next Week to Start Regular Service by an Airline 2 PLANES PLANNED DAILY One Company Has a Permit, Others Ask Rights -- County Expects Rise in Income | True | By Merrill Folsomspecial To The New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/morris-says-rival-seeks-easier-job-charges-odwyer-is-building.html | MORRIS SAYS RIVAL SEEKS 'EASIER JOB; Charges O'Dwyer Is Building Machine to Run for Governor or Senator in 1950 MORRIS SAYS RIVAL SEEKS 'EASIER JOB' | | By John Stuart | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/morris-lies-his-slogan-is-mud-impellitteri-tells-tavern-owners.html | Morris Lies, His Slogan Is 'Mud,' Impellitteri Tells Tavern Owners | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/eca-feels-europe-overbuys-trucks-continental-regulations-invite.html | E.C.A. FEELS EUROPE OVERBUYS TRUCKS; Continental Regulations invite Purchases by Companies to Do Own Haulage Work | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/utility-files-plan-of-simplification-central-public-st-louis-tells.html | UTILITY FILES PLAN OF SIMPLIFICATION; Central Public, St. Louis, Tells S. E. C. It Would Merge System -- Other Board Actions UTILITY FILES PLAN OF SIMPLIFICATION | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/nobel-choices-rumored-churchill-and-croce-mentioned-as-candidates.html | NOBEL CHOICES RUMORED; Churchill and Croce Mentioned as Candidates for Prize | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/panama-auto-curb-asked.html | Panama Auto Curb Asked | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/byrd-smith-urge-aid-for-refugees-admiral-and-general-join-in-pleas.html | BYRD, SMITH URGE AID FOR REFUGEES; Admiral and General Join in Pleas for Those Who Fled Iron Curtain Areas | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/50-in-union-to-donate-blood.html | 50 in Union to Donate Blood | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/italy-will-step-up-sales-in-u-s-cities-rome-seeks-new-markets-for.html | ITALY WILL STEP UP SALES IN U. S. CITIES; Rome Seeks New Markets for Cheese, Wines, Gloves -- New Orleans Will Be a Test | | By Arnaldo Cortesispecial To The New York Times. | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/first-city-college-book-publication-of-volume-under-new-imprint-is.html | FIRST CITY COLLEGE BOOK; Publication of Volume Under New Imprint Is Begun | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/kennedy-victor-over-wyatt.html | Kennedy Victor Over Wyatt | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/frankkennas-father-rescued-from-river.html | FRANKKENNA'S FATHER RESCUED FROM RIVER | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/canary-causes-quite-a-fuss-and-a-delay-but-manages-to-keep-its.html | Canary Causes Quite a Fuss and a Delay But Manages to Keep Its Feathers on IRT | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/marc-chagall-art-on-display-today-three-important-paintings-and-94.html | MARC CHAGALL ART ON DISPLAY TODAY; Three Important Paintings and 94 of His Prints in Show at the Modern Museum | | By Aline B. Louchheim | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/oliver-twist-banned-premier-of-quebec-rules-film-would-provoke.html | OLIVER TWIST' BANNED; Premier of Quebec Rules Film Would 'Provoke Frictions' | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/abroad-the-grass-roots-of-american-foreign-policy.html | Abroad; The Grass Roots of American Foreign Policy | True | By Anne O'Hare McCormick | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bown-adams-to-sponsor-plays.html | Bown Adams to Sponsor Plays | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/sanitation-department-cuts-water-use-in-half.html | Sanitation Department Cuts Water Use in Half | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/deposits-increase-in-savings-banks-mutual-institutions-in-the-u-s.html | DEPOSITS INCREASE IN SAVINGS BANKS; Mutual Institutions in the U. S. Show Rise of 3.7% for Nine Months, Against 2.9% in '48 | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/15000000-issue-sold-by-chicago-group-headed-by-harris-trust-and.html | $15,000,000 ISSUE SOLD BY CHICAGO; Group Headed by Harris Trust and Savings Bank Wins Award With Bid of 100.439 | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/buster-wins-plow-horse-derby.html | Buster Wins Plow Horse Derby | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/columbia-accents-defensive-plans-practices-against-cornells.html | COLUMBIA ACCENTS DEFENSIVE PLANS; Practices Against Cornell's T-Formation Offense for Ithaca Game Saturday | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/austrian-bride-of-exgi-arrives.html | AUSTRIAN BRIDE OF EX-GI ARRIVES | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bonds-and-shares-on-london-market-reaction-to-economy-program-is.html | BONDS AND SHARES ON LONDON MARKET; Reaction to Economy Program Is General Rise, but Prices Ease as Doubts Emerge | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/ray-bourbon-to-give-revue.html | Ray Bourbon to Give Revue | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/chrysler-strike-threat-dispelled-indefinitely.html | Chrysler Strike Threat Dispelled Indefinitely | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/molyneux-jackets-have-spring-touch-half-belt-controls-back-fullness.html | MOLYNEUX JACKETS HAVE SPRING TOUCH; Half Belt Controls Back Fullness of Boxy Type -- New Double Skirts Shown | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/cotton-ginnings-drop.html | Cotton Ginnings Drop | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/altstock-seifer.html | Altstock -- Seifer | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/exnazis-ask-east-for-equal-rights-want-leave-to-assume-german.html | EX-NAZIS ASK EAST FOR EQUAL RIGHTS; Want Leave to Assume German Public Posts and End of War Crimes Trials by May, 1950 |  | By Drew Middletonspecial To the New York Times. |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/marcantonio-assails-plan-for-coliseum-as-mayors-playing-with-realty.html | Marcantonio Assails Plan for Coliseum As Mayor's Playing With Realty 'Pals' | True | By Morris Kaplan |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/state-cio-gives-1000.html | State CIO Gives $1,000 | True |  |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-s-envoys-end-parley-recommendations-about-policy-in-east-europe.html | U. S. ENVOYS END PARLEY; Recommendations About Policy in East Europe Expected | True | Special to THE NEW YORK TIMES. |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/mrs-willis-pratt.html | MRS. WILLIS PRATT | True |  |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/rev-charles-mullaly.html | REV. CHARLES MULLALY | True |  |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/un-field-force-is-urged-by-group-recommendation-of-14nation-unit.html | U. N. FIELD FORCE IS URGED BY GROUP; Recommendation of 14-Nation Unit Argued in Committee - Czech Against Plan |  | By David Andersonspecial To the New York Times. |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bonn-plans-border-police.html | Bonn Plans Border Police | True |  |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/frank-j-daniel.html | FRANK J. DANIEL | True | Special to Yo nr.s. |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/dwelling-sold-in-new-rochelle.html | Dwelling Sold in New Rochelle | True |  |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/rezoning-urged-for-area-of-u-n-city-is-asked-by-architects-to-draft.html | REZONING URGED FOR AREA OF U. N.; City Is Asked by Architects to Draft Plans at Once to Beautify Section |  | By Lee E. Cooper |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/phillips-five-wins-in-chile.html | Phillips Five Wins in Chile | True |  |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/miss-margaret-dysart.html | MISS MARGARET DYSART | True | Sleclal to Tm NEw YOP. K Tnizs. |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/charles-l-parker.html | CHARLES L. PARKER | True | Special to Tm Nzw YOP. K Tn_ |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/the-eleven-questions.html | THE ELEVEN QUESTIONS | True |  |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/james-a-boyd.html | JAMES A. BOYD | True | Specia f.o N=w YoP. Tn/r. |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/90000-immigrants-jam-israeli-camps.html | 90,000 IMMIGRANTS JAM ISRAELI CAMPS | True | Special to THE NEW YORK TIMES. |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/elks-may-sponsor-nationwide-plays-order-to-underwrite-shows-for.html | ELKS MAY SPONSOR NATION-WIDE PLAYS; Order to Underwrite Shows for Presentation in Cities Having Member Lodges | True | By Sam Zolotow |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/antismoke-unit-gets-new-offices-control-bureau-is-expanding-after.html | ANTI-SMOKE UNIT GETS NEW OFFICES; Control Bureau Is Expanding After Its First Four Months in One-Room Quarters | True |  |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/bronx-a-l-p-apology-wins-use-of-school.html | BRONX A. L. P. APOLOGY WINS USE OF SCHOOL | True |  |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/hospital-building-bill-signed.html | Hospital Building Bill Signed | True |  |  | C1B 215263 |  |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/united-fruit-plans-weehawken-plant-n-y-central-taking-part-in.html | UNITED FRUIT PLANS WEEHAWKEN PLANT; N. Y. Central Taking Part in 25-Acre Project -- Sales of Other N. J. Property | True |  |  | C1B 215263 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/winn-successor-in-view-new-churchill-downs-president-likely-to-be.html | WINN SUCCESSOR IN VIEW; New Churchill Downs President Likely to Be Named Friday | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/argentine-solution-on-eritrea-criticized.html | ARGENTINE SOLUTION ON ERITREA CRITICIZED | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/sharp-opposition-faces-attlee-plan-the-conservatives-liberals-and.html | SHARP OPPOSITION FACES ATTLEE PLAN; The Conservatives, Liberals and Some Extreme Leftists File Separate Censure Motions | True | By Raymond Daniellspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/no-boom-or-slump-seen-in-woolens-nadler-advises-wholesalers-to-be.html | NO BOOM OR SLUMP SEEN IN WOOLENS; Nadler Advises Wholesalers to Be Alert in Market -- Holds Costs Will Not Drop | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/mounds-park-established.html | Mounds Park Established | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-s-pressing-aim-for-greek-parleys-drafting-u-n-resolution-to-place.html | U. S. PRESSING AIM FOR GREEK PARLEYS; Drafting U. N. Resolution to Place Blame in Failure of Balkan Conciliation | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/princeton-girds-for-hard-battle-with-rutgers-its-traditional-foe.html | Princeton Girds for Hard Battle With Rutgers, Its Traditional Foe; Tigers Near Full Strength for Football's Oldest Rivalry but See Trouble From LaPrarie -- Stress Placement Kicks | True | By Louis Effratspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/the-louis-wares-honored.html | The Louis Wares Honored | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/antijewish-drive-in-iraq-described-escaped-merchant-says-350-were.html | ANTI-JEWISH DRIVE IN IRAQ DESCRIBED; Escaped Merchant Says 350 Were Seized in 9 Days and 70 Per Cent Were 'Tortured | True | By Gene Currivanspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/wording-of-traffic-signs.html | Wording of Traffic Signs | True | R. W. MOCK | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/soviet-radio-taunts-london.html | Soviet Radio Taunts London | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/white-sox-release-miller.html | White Sox Release Miller | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/r-a-f-units-prepare-for-suez-war-game.html | R. A. F. UNITS PREPARE FOR SUEZ WAR GAME | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/jean-buscarlet.html | JEAN 'BUSCARLET | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/czechs-change-unesco-envoy.html | Czechs Change Unesco Envoy | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-s-steel-to-pay-usual-dividends-175-on-preferred-50-cents-on.html | U. S. STEEL TO PAY USUAL DIVIDENDS; $1.75 on Preferred, 50 Cents on Common, From Pre-Strike Profits, Olds Explains QUARTER'S PROFIT DOWN $39,171,144 Cleared, Against $44,123,593 in Preceding Period -- Siales Decline U. S. STEEL TO PAY USUAL DIVIDENDS | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/italys-chamber-supports-sforzas-foreign-policy.html | Italy's Chamber Supports Sforza's Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/countess-casagrande-hostess.html | Countess Casagrande Hostess | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/defense-orientation-pushed.html | Defense Orientation Pushed | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/mccloy-visit-to-be-social.html | McCloy Visit to Be Social | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/czechoslovakias-heritage-is-seen-as-reflecting-dual-culture-and.html | Czechoslovakia's Heritage; Is Seen as Reflecting Dual Culture and Religious Spirit | True | WILLIAM H. DUNPHY | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/yachtsmen-name-hinman-president-of-sound-group-is-reelected-juniors.html | YACHTSMEN NAME HINMAN; President of Sound Group Is Re-elected -- Juniors Meet | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/battle-for-positions.html | Battle for Positions | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/tests-find-fatigue-is-often-boredom-scientist-reports-inattention.html | TESTS FIND FATIGUE IS OFTEN BOREDOM; Scientist Reports Inattention Comes Before Tiredness in Difficult Task MUSCLE 'TONE' MEASURED Academy Also Told That U. S. Should Spend $200,000,000 on Atomic Plants | True | By Robert K. Plumbspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/157-hunters-set-for-garden-show-66-horses-in-open-jumping-at.html | 157 HUNTERS SET FOR GARDEN SHOW; 66 Horses in Open Jumping at National Exhibition That Opens Next Tuesday | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/oak-ridge-will-get-185000000-plant.html | OAK RIDGE WILL GET $185,000,000 PLANT | True | Special to THE NEW YORK TIMES. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/heads-womens-division-of-legal-aid-campaign.html | Heads Women's Division Of Legal Aid Campaign | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/subway-deal-bad-odwyer-declares-city-purchased-junk-in-1940-in.html | SUBWAY DEAL 'BAD,' O'DWYER DECLARES; City Purchased Junk in 1940 in 'Worst' Transaction Ever, Mayor Says in Brooklyn SUBWAY DEAL 'BAD,' O'DWYER DECLARES | True | By Thomas P. Ronan | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/everything-goes-snafu-over-garbled-phone-word.html | Everything Goes Snafu Over Garbled Phone Word | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/britain-limits-u-n-in-trust-mergers-j-m-martin-tells-committee.html | BRITAIN LIMITS U. N. IN TRUST MERGERS; J. M. Martin Tells Committee Decisions on Colonies Are Not Open to Interference | True | By Welles Hangenspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/pope-names-envoy-to-bonn.html | Pope Names Envoy to Bonn | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/israeli-camps-surveyed-uja-committee-returns-with-plea-for.html | ISRAELI CAMPS SURVEYED; U.J.A. Committee Returns With Plea for Immigrant Aid | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/james-t-nugent.html | JAMES T. NUGENT | True | S[.lat to NwYoP. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/paperboard-output-up-88-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 8.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/u-s-and-india-plan-80000000-barter-wheat-may-be-traded-for.html | U. S. AND INDIA PLAN $80,000,000 BARTER; Wheat May Be Traded for Strategic Materials to Be Delivered in a Few Years U. S. AND INDIA PLAN $80,000,000 BARTER | True | By James Restonspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/court-upholds-right-to-curb-evictions.html | COURT UPHOLDS RIGHT TO CURB EVICTIONS | True | | | C1B 215263 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/defense-aims-emphasized-at-ends-of-mediterranean-steps-by-arab.html | Defense Aims Emphasized At Ends of Mediterranean; Steps by Arab Lands in Cairo, Franco's Visit to Portugal Seen as Strengthening Security | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 215263 | |
| 1949-10-26 | 1949-10-26 | https://www.nytimes.com/1949/10/26/archives/ireland-asked-to-raise-job-aid.html | Ireland Asked to Raise Job Aid | True | | | C1B 215263 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/czechs-say-idleness-is-not-joblessness.html | CZECHS SAY IDLENESS IS NOT JOBLESSNESS | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/heads-subsidiary-here-of-british-diesel-agent.html | Heads Subsidiary Here Of British Diesel Agent | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/168-weekly-question-its-elizabeth-bill-for-indigents-despite-new.html | $168 WEEKLY QUESTION; It's Elizabeth Bill for Indigents Despite New Almshouse | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/russias-cold-war-no-ii.html | RUSSIA'S COLD WAR NO. II | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/fuchs-ready-to-start-at-fullback-for-yale-in-dartmouth-encounter.html | Fuchs Ready to Start at Fullback For Yale in Dartmouth Encounter; Player Hampered by Ailments for 3 Years Finally Set for Major Role -- Crowd of More Than 50,000 Likely Saturday | True | By Allison Danzigspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/aid-to-spain-urged-to-hold-off-reds-farley-representative-favor.html | AID TO SPAIN URGED TO HOLD OFF REDS; Farley, Representative Favor Loan, Recognition in View of Country's Strategic Spot | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/japanese-union-ends-ban-leftist-group-reverses-itself-to-admit-u-s.html | JAPANESE UNION ENDS BAN; Leftist Group Reverses Itself to Admit U. S. Reporters | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/crusade-gets-11000000-disciples-of-christ-near-end-of-3year-advance.html | CRUSADE GETS $11,000,000; Disciples of Christ Near End of 3-Year Advance Movement | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/parents-warned-of-hurtful-media-head-of-jersey-pta-advises.html | PARENTS WARNED OF HURTFUL MEDIA; Head of Jersey P.-T.A. Advises Boycotting Those That Can Harm Mind of Youth | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/101000-presented-to-cancer-research.html | $101,000 PRESENTED TO CANCER RESEARCH | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/2-health-groups-unite-activities-act-to-strengthen-the-heart-and.html | 2 HEALTH GROUPS UNITE ACTIVITIES; Act to Strengthen the Heart and Tuberculosis Services in the State | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/the-defense-hearings-ii-navy-charge-of-undue-emphasis-on-b36-held.html | The Defense Hearings -- II; Navy Charge Of Undue Emphasis on B-36 Held Unproved, but Peril Is Seen in Trend | True | By Hanson W. Baldwin | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/soviet-insists-u-s-submit-new-p-lan-for-atom-control-stresses.html | SOVIET INSISTS U. S. SUBMIT NEW P LAN FOR ATOM CONTROL; Stresses Obtaining of Bomb Alters the Situation, Dashing Hope for Majority Proposal 5 NATIONS STICK TO OFFER Proceedings of Closed Talks of the Six Countries in U. N. Unit Reveal Deadlock Russia Asks U. S. Offer New Plan On Atom as Soviet Has the Bomb | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/truman-signs-pay-rise-bill-drive-for-1-minimum-starts-truman-signs.html | Truman Signs Pay Rise Bill; Drive for $1 Minimum Starts; Truman Signs Minimum Wage Bill; Drive for Rise to $1 an Hour Starts | True | By Anthony Levierospecial To the New York Times. | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/books-authors.html | Books -- Authors | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mrs-leon-t-crooker.html | MRS.' LEON T. CROOKER | True | Special fo THE NEW YO "1",... | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/chaos-in-the-coffee-market-threatens-5cent-cup-here-spiraling-5cent-cup-here-spiraling.html | Chaos in the Coffee Market Threatens 5-Cent Cup Here; Spiraling Wholesale Prices Soon to Be Felt in New York Restaurant Chains -- Crop Output Cut by Drought, Floods FIVE-CENT COFFEE SEEN ON WAY OUT | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/forrestal-busts-to-go-to-capital-memorial-unit-in-washington.html | FORRESTAL BUSTS TO GO TO CAPITAL; Memorial Unit in Washington Expects That 25 Sculptures Will Appear in Contest | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/commodity-index-rises-increases-from-2451-on-oct-14-to-2461-on-oct.html | COMMODITY INDEX RISES; Increases From 245.1 on Oct. 14 to 246.1 on Oct. 21. | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/the-new-coliseum.html | THE NEW COLISEUM | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/seven-us-senators-in-norway.html | Seven U. S. Senators in Norway | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/labor-regime-attacked-london-publisher-on-a-lecture-tour-calls-it.html | LABOR REGIME ATTACKED; London Publisher, on a Lecture Tour, Calls It 'Failure' | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/china-reds-reported-repulsed-near-amoy.html | CHINA REDS REPORTED REPULSED NEAR AMOY | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/u-s-ships-called-safest-in-world-admiral-shepheard-of-coast-guard.html | U. S. SHIPS CALLED SAFEST IN WORLD; Admiral Shepheard of Coast Guard Praises Operators -Pate Elected Chairman | True | By George Eckelspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/i-msnmod-cudo-j.html | I M.s..^NMo.D c^.uDo J | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/cio-perfects-plan-to-expel-leftists-ousting-of-electrical-workers.html | C.I.O. PERFECTS PLAN TO EXPEL LEFTISTS; Ousting of Electrical Workers and Others to Be Asked at Cleveland Parley MURRAY HOLDS MAJORITY Snubs U. E. Plea for Meeting on Its 'Ultimatum' -- Urges Dismissal of Denham | True | By Louis Starkspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/india-seeks-vote-observers.html | India Seeks Vote Observers | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/workers-security-programs-purpose-said-to-be-the-supplementing-of.html | Workers' Security Programs; Purpose Said to Be the Supplementing of Governmental Protection | True | HARRY BECKER | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/fiank-arthur-patten-i.html | FIANK ARTHUR PATTEN I | True | Special to TJm Nw Yomc Trr_ | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/fordham-tightens-defense-in-rugged-scrimmage-rams-reach-peak-for.html | Fordham Tightens Defense in Rugged Scrimmage; RAMS REACH PEAK FOR GEORGE TOWN Entire Team in Shape, Eager for First Conquest of Hoya Eleven in 25 Years COACH SEES GOOD CHANCE Both Platoons Hold Bristling Contact Session to Prepare for Conn, Mattingly | True | By Joseph M. Sheehan | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/army-contracts-due-for-defense-gen-sayler-says-they-will-also.html | ARMY CONTRACTS DUE FOR DEFENSE; Gen. Sayler Says They Will Also Include Aid Abroad -- Fund of 500 Millions Available COSMIC RAY STUDY GAINS Greater Energy Is Envisioned Than Atom Due to Supersonic Tests, Metal Trades Told ARMY CONTRACTS DUE FOR DEFENSE | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/heads-princeton-naval-unit.html | Heads Princeton Naval Unit | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/rail-reorganization-set-duluth-south-shore-atlantic-to-be-new-road.html | RAIL REORGANIZATION SET; Duluth, South Shore & Atlantic to Be New Road SALE OF IRONTON TO P. R. R. ADVISED | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mrs-zaharias-signs-as-pro.html | Mrs. Zaharias Signs as Pro | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/prokofieff-opera-listed-love-for-three-oranges-at-city-center.html | PROKOFIEFF OPERA LISTED; ' Love for Three Oranges' at City Center Tuesday, Wednesday | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/yanks-name-kuhel-kansas-city-pilot-manager-signed-for-a-year-skiff.html | YANKS NAME KUHEL KANSAS CITY PILOT; Manager Signed for a Year -- Skiff, in Another Capacity, Remains in Organization | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/personal-notes.html | Personal Notes | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/oil-man-gets-u-s-post.html | Oil Man Gets U. S. Post | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/edward-hbennett.html | EDWARD H..BENNETT | True | peciaA to THX N.v YOV. K . | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mayor-asks-release-of-israeli-visitor.html | MAYOR ASKS RELEASE OF ISRAELI VISITOR | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/julius-okolski.html | JULIUS O'KOLSKI | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/douglas-mnicoll.html | DOUGLAS M'NICOLL | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/baruch-declares-dulles-no-bigot-tells-senator-in-letter-no-one-who.html | BARUCH DECLARES DULLES NO BIGOT; Tells Senator in Letter No One Who Knows Him Can Accept Charge by Lehman | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/women-win-chopin-prizes-russian-and-pole-each-get-first-award-in.html | WOMEN WIN CHOPIN PRIZES; Russian and Pole Each Get First Award in Warsaw Contest | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/colonies-accord-sought-u-n-committee-maps-compromise-on-trusteeship.html | COLONIES ACCORD SOUGHT; U. N. Committee Maps Compromise on Trusteeship Mergers | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/bond-exchange-approved.html | Bond Exchange Approved | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/cattle-prices-go-to-new-1949-high-4150-paid-in-chicago-for-load-of.html | CATTLE PRICES GO TO NEW 1949 HIGH; $41.50 Paid in Chicago for Load of Prime Steers, a Rise of $1.50 a 100 Lbs. in Day | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/for-the-y-w-c-a.html | FOR THE Y. W. C. A. | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/truman-on-radio-sunday-he-will-speak-on-religion-in-american-life.html | TRUMAN ON RADIO SUNDAY; He Will Speak on 'Religion in American Life' Program | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/acheson-assails-detention-in-china-says-he-takes-serious-view-of.html | ACHESON ASSAILS DETENTION IN CHINA; Says He Takes 'Serious View' of Red Failure to Give Exit Visa to U. S. Attache | Special to THE NEW YORK TIMES. | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/india-crash-finding-is-given.html | India Crash Finding Is Given | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/g-e-offers-new-refrigerators.html | G. E. Offers New Refrigerators | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/driscoll-stresses-spending.html | Driscoll Stresses Spending | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/ring-board-drops-gavilan-referee-judge-also-ousted-for-laxity-in.html | RING BOARD DROPS GAVILAN REFEREE; Judge Also Ousted for 'Laxity' in Michigan -- Both Voted Against Cuban Boxer | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/at-the-criterion.html | At the Criterion | True | A.W. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/campaign-on-the-radio.html | Campaign on the Radio | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/shea-of-army-takes-run.html | Shea of Army Takes Run | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/hoppe-wins-havana-match.html | Hoppe Wins Havana Match | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/twelfth-night-closes-saturday-shakespearean-revival-ends-after-32.html | TWELFTH NIGHT" CLOSES SATURDAY; Shakespearean Revival Ends After 32 Showings -- Stevens May Do Pirandello Work | By Louis Calta | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/truman-at-foot-of-table-in-luncheon-with-staff.html | Truman at Foot of Table In Luncheon With Staff | By the United Press. | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/seals-bow-in-japan-42-beaten-first-time-on-tour-by-air-force-team.html | SEALS BOW IN JAPAN, 4-2; Beaten First Time on Tour by Air Force Team in 11th | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/moscow-adds-to-army-divisions-on-satellite-borders-facing-tito.html | Moscow Adds to Army Divisions On Satellite Borders Facing Tito | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/britons-belgians-at-odds-on-trade-pact-parley-collapses-omen-of.html | BRITONS, BELGIANS AT ODDS ON TRADE; Pact Parley Collapses, Omen of Difficulty for Brussels With Soft-Money Lands | By Sydney Grusonspecial To the New York Times. | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/buses-for-rail-employes-train-curtailed-by-coal-strike-they-ride.html | BUSES FOR RAIL EMPLOYES; Train Curtailed by Coal Strike, They Ride Competitor | Special to THE NEW YORK TIMES. | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/sponsors-abandon-early-health-bill-new-senate-plans-call-for-an.html | SPONSORS ABANDON EARLY HEALTH BILL; New Senate Plans Call for an Inquiry to Draft Measure for Next Congress | By John D. Morrisspecial To the New York Times. | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/taft-law-politics-charged-by-dulles-he-says-upstate-that-truman.html | TAFT LAW POLITICS CHARGED BY DULLES; He Says Upstate That Truman Administration Keeps Act on Books for Campaign Aims | By Kalman Seigelspecial To the New York Times. | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/denies-aid-in-contract-finkelstein-odwyer-manager-tells-of-subway.html | DENIES AID IN CONTRACT; Finkelstein, O'Dwyer Manager, Tells of Subway Concession | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/new-college-tests-entrance-examination-board-seeks-to-ease.html | NEW COLLEGE TESTS; Entrance Examination Board Seeks to Ease Transfers | True | | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/dewey-sees-peril-in-too-strong-rule-emphasizes-need-for-greater.html | DEWEY SEES PERIL IN TOO STRONG RULE; Emphasizes Need for Greater Local Responsibility -- Baruch Absolves Duties of Bigotry DEWEY SEES PERIL IN TOO STRONG RULE | True | By William R. Conklin | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/converted-cats-to-hop-for-dutch-amphibious-planes-of-wartime-fame.html | CONVERTED 'CATS TO HOP FOR DUTCH; Amphibious Planes of Wartime Fame Will Carry Passengers Between Islands of Indies | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/johnson-to-get-medal-secretary-of-defense-to-receive-interfaith-in.html | JOHNSON TO GET MEDAL; Secretary of Defense to Receive Interfaith in Action Award | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/lteldcansino.html | lteld--Cansino | True | Special to Tm NEW No TIZZ. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/royal-governor-wins-questionnaire-at-jamaica-185-shot-defeats-donor.html | Royal Governor Wins Questionnaire at Jamaica; 18-5 SHOT DEFEATS DONOR BY A LENGTH Royal Governor, Taking Third Stakes Race in Two Weeks at Jamaica, Earns $16,350 ALL 8 FAVORITES BEATEN Hatikvah and Laurania Score for Total of 108 Jacobs Winners This Year | True | By James Roach | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/statue-of-liberty-day-tomorrow.html | Statue of Liberty Day Tomorrow | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/george-e-polhemus-queens-realty-man.html | GEORGE E. POLHEMUS, QUEENS REALTY MAN | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/hospital-council-backs-bond-issue-proposed-action-by-city-for.html | HOSPITAL COUNCIL BACKS BOND ISSUE; Proposed Action by City for Financing Institutions Held 'Geared to Requirements' | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/3-fires-in-a-school.html | 3 Fires in a School | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/architect-fifty-years-with-the-same-firm.html | Architect Fifty Years With the Same Firm | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/20000000-drive-slated-addition-to-home-and-hospital-of-daughters-of.html | $2,000,0000 DRIVE SLATED; Addition to Home and Hospital of Daughters of Jacob Planned | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mcloy-proposals-displease-british-foreign-office-officials-say.html | M'CLOY PROPOSALS DISPLEASE BRITISH; Foreign Office Officials Siy Commissioner Has Spoken Without Consulting Allies | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/chinese-en-route-from-moscow.html | Chinese En Route From Moscow | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/801-west-end-avenue-taken-by-investors.html | 801 WEST END AVENUE TAKEN BY INVESTORS | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/veeck-to-marry-again.html | Veeck to Marry Again | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/dr-a-victor-pelosi-headed-opera-group.html | DR. A. VICTOR PELOSI, HEADED OPERA GROUP | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/reds-reported-in-b-b-c-listeners-association-head-calls-for-inquiry.html | REDS REPORTED IN B. B. C.; ' Listeners Association' Head Calls for Inquiry by London | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/lack-of-confidence-seen.html | Lack of Confidence Seen | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/william-m-seaburys-hosts.html | William M. Seaburys Hosts | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/two-killed-in-plane-crash.html | Two Killed in Plane Crash | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/i-archer-w-ives.html | I ARCHER W. IVES | True | I Specia[ to Y'o'-. : I | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/u-s-envoys-doubt-rise-of-new-tito-prospects-of-opposition-to-soviet.html | U. S. ENVOYS DOUBT RISE OF 'NEW TITO'; Prospects of Opposition to Soviet in Satellites Held Dim at London Parley | True | By Clifton Danielspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/amtorg-officials-agree-to-register-but-change-of-heart-by-five.html | AMTORG OFFICIALS AGREE TO REGISTER; But Change of Heart by Five Accused Will Not Affect Federal Indictment AMTORG OFFICIALS LEAVING COURT AMTORG OFFICIALS AGREE TO REGISTER | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/cooperation-aim-set-in-purchasing-n-y-state-director-urges-step-on.html | COOPERATION AIM SET IN PURCHASING; N. Y. State Director Urges Step on Public, Private Buying Officials at N.I.G.P. Parley COOPERATION AIM SET IN PURCHASING | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/hoffman-departs-to-caution-europe-e-c-a-head-reported-ready-to-get.html | HOFFMAN DEPARTS TO CAUTION EUROPE; E. C. A. Head Reported Ready to 'Get Tough' in Insisting on Freer Trade Practices END OF U. S. AID A THREAT Connally Forecasts a New Cut in Marshall Funds -- Sees Need for More Self-Help | True | By Felix Belair Jr.special To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/citys-subway-now-45-years-old-has-grown-to-241-miles-yielding.html | City's Subway, Now 45 Years Old, Has Grown To 241 Miles Yielding 6,500,000 Dimes a Day | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/new-yorks-freedom-train.html | NEW YORK'S FREEDOM TRAIN | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/florenoe-klqapp-held-hifh-offioe-qew-york-secretary-of-state-192526.html | FLORENOE KlqAPP, ' HELD HIFH OFFIOE; qew York Secretary of State, 1925-26, Dies at 74--Once a Dean' at Syracuse U,, | True | Splal to_ Nsw YORK TrIZ. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/gordonfeldman.html | GordonFeldman | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/british-economy-program-brings-sharp-dive-by-government-issues.html | British Economy Program Brings Sharp Dive by Government Issues; Losses in Second Day of Slump Are Put at 190,000,000 as Nationalization Emissions Go to New Low Levels ISSUES OF BRITAIN SLUMP IN LONDON | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/lastarza-scores-knockout-in-ninth-bronx-youngster-stops-hafer-at-st.html | LASTARZA SCORES KNOCKOUT IN NINTH; Bronx Youngster Stops Hafer at St. Nicholas Arena for 36th Straight Triumph | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/bidault-will-seek-paris-vote-today-premierdesignate-will-go-to.html | BIDAULT WILL SEEK PARIS VOTE TODAY; Premier-Designate Will Go to Assembly for Approval -- He Wins 3-Party Support | True | By Lansing Warrenspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/john-h-beckmann.html | JOHN H. BECKMANN | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/vatican-explains-action-in-prague-says-bishops-there-backed-pledge.html | VATICAN EXPLAINS ACTION IN PRAGUE; Says Bishops There Backed Pledge of State Loyalty to Avoid Persecution | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/belgrade-accepts-allen.html | Belgrade Accepts Allen | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/climax-co-clinton-plants-sold.html | Climax Co. Clinton Plants Sold | True | | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.1949/10/27/archives/120inch-rainfall-here-makes-months-total-130.html | 1.20-Inch Rainfall Here Makes Month's Total 1.30 | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/u-e-local-clears-aide-kelley-absolved-of-charge-that-he-led.html | U. E. LOCAL CLEARS AIDE; Kelley Absolved of Charge That He Led Secession Movement | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/highs-since-mid48-reached-by-stocks-optimism-over-settlement-soon.html | HIGHS SINCE MID-'48 REACHED BY STOCKS; Optimism Over Settlement Soon of Steel Strike Gives Late Lift to Values PRICE INDEX RISES 1.20 Dividend News Also Is Help to Sentiment -- Turnover Heaviest Since Oct. 13 | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/80-u-s-students-reach-paris.html | 80 U. S. Students Reach Paris | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/buys-puerto-rican-shoe-plant.html | Buys Puerto Rican Shoe Plant | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/britain-to-study-labor-direction-joint-unionemployer-group-to.html | BRITAIN TO STUDY LABOR DIRECTION; Joint Union-Employer Group to Survey Field as Spur to Production and Exports | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/truman-hopes-to-visit-chile.html | Truman 'Hopes' to Visit Chile | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/brownian-scores-at-garden-state-favorite-beats-thwarted-by.html | BROWNIAN SCORES AT GARDEN STATE; Favorite Beats Thwarted by Three-Fourths of Length in Springside Purse | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/emile-h-tardivel.html | EMILE H. TARDIVEL | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/oil-holdings-reduced-partners-in-eastman-dillon-co-sell-70000.html | OIL HOLDINGS REDUCED; Partners in Eastman, Dillon & Co. Sell 70,000 Shares | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/canadian-exports-off-september-drop-is-9-below-august-19-from-year.html | CANADIAN EXPORTS OFF; September Drop Is 9% Below August, 19% From Year Ago | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/article-4-no-title-tip-top-ball-nov-4-to-avoid-stony-wold.html | Article 4 -- No Title; TIP TOP BALL NOV. 4 TO AVOID STONY WOLD Sanatorium in Adirondacks Is Beneficiary of Annual Fete Planned for Ritz-Carlton | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/priests-told-to-obey-state.html | Priests Told to Obey State | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/israel-to-permit-pilgrims-transit-step-effective-during-1950-roman.html | ISRAEL TO PERMIT PILGRIMS TRANSIT; Step Effective During 1950 Roman Catholic Holy Year -- Jordan Bars Tel Aviv Visas | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/lane-bryant-shows-adjust-able-styles.html | LANE BRYANT SHOWS ADJUST ABLE STYLES | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/coughlan-increases-holdings-in-jersey.html | COUGHLAN INCREASES HOLDINGS IN JERSEY | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/deals-in-westchester-new-yorker-buys-mamaroneck-home-sales-in-white.html | DEALS IN WESTCHESTER; New Yorker Buys Mamaroneck Home -- Sales in White Plains | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/fine-spirit-makes-deerfield-winner-with-only-4-letter-men-back.html | FINE SPIRIT MAKES DEERFIELD WINNER; With Only 4 Letter Men Back, Academy Eleven Has Taken 3 of 4 Encounters | True | By Michael Straussspecial To The New York Times. | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/silk-print-trims-persian-fur-coat-aronowicz-also-joins-taffeta-and.html | SILK PRINT TRIMS PERSIAN FUR COAT; Aronowicz Also Joins Taffeta and Broadtail, Puts Leopard Stole Over Matara Seal | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/more-idle-file-claims-rise-of-5-per-cent-is-reported-in-13-eastern.html | MORE IDLE FILE CLAIMS; Rise of 5 Per Cent Is Reported in 13 Eastern Counties | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mayor-denounces-navy-yard-layoff-charges-30-cut-here-only-10-on.html | MAYOR DENOUNCES NAVY YARD LAY-OFF; Charges 30% Cut Here, Only 10 on West Coast -- Appeals for Hiring of 2,506 by Nov. 1 | True | By Paul Crowell | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/missouri-pacific-back-to-normal.html | Missouri Pacific Back to Normal | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/elected-national-head-of-camp-fire-girls-inc.html | Elected National Head Of Camp Fire Girls, Inc. | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/travelers-get-100-more-in-dutyfree-goods-limit.html | Travelers Get $100 More In Duty-Free Goods Limit | True | By the United Press. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/morris-condemns-housing-race-bias-says-battle-for-democracy-for-all.html | MORRIS CONDEMNS HOUSING RACE BIAS; Says Battle for Democracy for All Everywhere Can Be Won on Our Sidewalks | True | By John Stuart | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/britain-france-hit-by-gales-third-day.html | BRITAIN, FRANCE HIT BY GALES THIRD DAY | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/south-carolina-town-in-tribute-to-negro.html | SOUTH CAROLINA TOWN IN TRIBUTE TO NEGRO | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/2393000000-in-assets-northwestern-mutual-life-notes-143000000-rise.html | $2,393,000,000 IN ASSETS; Northwestern Mutual Life Notes $143,000,000 Rise in Year | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/ralph-l-stevens.html | RALPH L. STEVENS | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/-m-alfred-michaelson.html | ! M. ALFRED MICHAELSON | True | [ I Special to NLV'2'oz. Tzzs. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/george-k-bettany.html | GEORGE. K. BETTANY | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/jersey-farm-prices-decline.html | Jersey Farm Prices Decline | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/radio-and-television-wfdr-to-carry-news-of-c-i-o-convention-from.html | Radio and Television; WFDR to Carry News of C. I. O. Convention From Cleveland Next Week | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/irish-army-takes-horse-show-finale-tubridys-perfect-round-aids-in.html | IRISH ARMY TAKES HORSE SHOW FINALE; Tubridy's Perfect Round Aids in Triumph -- Mexico Wins Relay at Harrisburg | True | By John Rendelspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mrs-michael-mcaffren-j.html | MRS. MICHAEL M'CAFFREN J | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/named-sales-manager-of-avcos-lycoming-unit.html | Named Sales Manager Of Avco's Lycoming Unit | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/traitors-elba-hinted-lawmaker-would-exile-such-as-eleven-convicted.html | TRAITORS' 'ELBA' HINTED; Lawmaker Would Exile Such as Eleven Convicted Reds | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mrs-john-dennison-sr.html | MRS. JOHN DENNISON SR. | True | I Special to Nffw'oP. Tnir, s. I | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/lipton-tea-expanding-domestic-production-will-be-increased-more.html | LIPTON TEA EXPANDING; Domestic Production Will Be Increased More Than a Third | True | | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/johnson-outboxes-bivins-philadelphian-wins-10rounder-from-cleveland.html | JOHNSON OUTBOXES BIVINS; Philadelphian Wins 10-Rounder From Cleveland Heavyweight | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/burlington-vt-fetes-john-dewey-at-90-he-visits-childhood-scenes.html | Burlington, Vt., Fetes John Dewey; At 90, He Visits Childhood Scenes; Thousands Mark Philosopher's Homecoming -- Students at Alma Mater Cheer Him, Faculty, City Leaders Give Dinner BURLINGTON FETES JOHN DEWEY AT 90 | True | By Benjamin Finespecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/selected-for-annapolis-two-principals-six-alternates-are-appointed.html | SELECTED FOR ANNAPOLIS; Two Principals, Six Alternates Are Appointed by Dulles | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mayor-caustic-to-woods-says-many-landlords-have-won-rent-rises-here.html | MAYOR CAUSTIC TO WOODS; Says Many Landlords Have Won Rent Rises Here Unfairly | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/junior-high-students-at-opening-concert.html | JUNIOR HIGH STUDENTS AT OPENING CONCERT | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/waste-through-dripping-faucets.html | Waste Through Dripping Faucets | True | MOSES SCHONFELD | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/canadian-auto-workers-strike.html | Canadian Auto Workers Strike | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/15000-research-gift-donation-completes-50000-for-cancer-laboratory.html | $15,000 RESEARCH GIFT; Donation Completes $50,000 for Cancer Laboratory | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/sea-union-talks-resume-progress-is-reported-toward-accord-with.html | SEA UNION TALKS RESUME; Progress Is Reported Toward Accord With Ships' Officers | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/armstrong-wins-suffolk-run.html | Armstrong Wins Suffolk Run | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/herman-joseph-95-long-a-businessman.html | HERMAN JOSEPH, 95, LONG A BUSINESSMAN | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/e-j-ingram-in-new-post.html | E. J. Ingram in New Post | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/new-school-aide-sworn-miss-huggard-becomes-an-associate.html | NEW SCHOOL AIDE SWORN; Miss Huggard Becomes an Associate Superintendent | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/background-of-devaluation.html | Background of Devaluation | True | LOUIS SPENCER LEVY | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/hobart-lance.html | HOBART LANCE | True | Special to Tm Nmv o Tnu. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/val-hansel.html | VAL HANSEL | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/dallas-building-gets-financing.html | Dallas Building Gets Financing | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/albert-f-tallmer-i.html | ALBERT F. TALLMER I | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/imax-samuel-43-aide-on-the-times-staff.html | iMAX SAMUEL, 43, AIDE ON THE TIMES STAFF | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/religious-meetings-set-world-fellowship-of-faiths-opens-lecture.html | RELIGIOUS MEETINGS SET; World Fellowship of Faiths Opens Lecture Series Tonight | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/a-gift-from-weizmann-to-truman.html | A GIFT FROM WEIZMANN TO TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/italian-arms-budget-advanced.html | Italian Arms Budget Advanced | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/gorodnitzki-plays-at-carnegie-hall-pianist-introduces-regency-suite.html | GORODNITZKI PLAYS AT CARNEGIE HALL; Pianist Introduces 'Regency Suite' by Harold Triggs -- Liszt Sonata Featured | True | By Noel Straus | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/appliance-models-delayed-by-strike-metal-products-also-suffer-say.html | APPLIANCE MODELS DELAYED BY STRIKE; Metal Products Also Suffer, Say Tool, Die Makers, Basing View on Deferred Orders | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/narrow-changes-occur-in-cotton-activity-is-moderate-here-and-prices.html | NARROW CHANGES OCCUR IN COTTON; Activity Is Moderate Here, and Prices Are Unchanged to 11 Points Higher | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/welfare-support-seen-in-transition-minister-calls-on-protestants-to.html | WELFARE SUPPORT SEEN IN TRANSITION; Minister Calls on Protestants to Let Their Aid Agencies Be Nonsectarian or Public INCREASE IN COSTS CITED Ability to Pay in Some Fields Already Is Beyond Means, Sheldon Rahn Says | True | By Lucy Freeman | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/sitdown-strikes-on-ships-are-brief-four-norwegian-crews-now-in-port.html | SIT-DOWN STRIKES ON SHIPS ARE BRIEF; Four Norwegian Crews Now in Port Protest Cut in Buying Power by Devaluation | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/awards-at-hunter-134-students-seven-on-faculty-aided-in-graduate.html | AWARDS AT HUNTER; 134 Students, Seven on Faculty Aided in Graduate Study | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/did-not-ask-10cent-fare-mcquistion-urges-lower-expenses-taxes-for.html | DID NOT ASK 10-CENT FARE; McQuistion Urges Lower Expenses, Taxes for Transit Lines | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/utility-bonds-on-market.html | Utility Bonds on Market | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/emil-s-liston-59-basketball-official.html | EMIL S. LISTON, 59, BASKETBALL OFFICIAL | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/six-bronx-boys-held-as-school-vandals.html | SIX BRONX BOYS HELD AS SCHOOL VANDALS | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/fair-trade-data-issued-bureau-announces-preliminary-findings-of-3.html | FAIR TRADE DATA ISSUED; Bureau Announces Preliminary Findings of 3 Studies | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/simmons-denies-charges-fired-because-athletics-had-to-have-goat-he.html | SIMMONS DENIES CHARGES; Fired Because Athletics Had to Have 'Goat,' He Says | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/hawaii-war-games-declared-success-landing-difficulties-overcome.html | HAWAII WAR GAMES DECLARED SUCCESS; Landing Difficulties Overcome, Forces Stage Breakthrough and End Exercise 'Miki' | True | By Gladwin Hillspecial to The New York Times. | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/lehman-condemns-dulles-opposition-to-u-s-school-aid-he-asserts-at.html | LEHMAN CONDEMNS DULLES' OPPOSITION TO U. S. SCHOOL AID; He Asserts at Geneseo College That Rival's Stand 'Smacks of Economic Isolationism' HALF EDUCATION' DECRIED In Buffalo, Ex-Governor Says 'Fear, Misery' Are Breeding Grounds for Communism LEHMAN HITS RIVAL ON U. S. SCHOOL AID | True | By Charles Grutznerspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/passing-of-tittle-concerns-yankees-strader-sees-keen-defensive-play.html | PASSING OF TITTLE CONCERNS YANKEES; Strader Sees Keen Defensive Play Needed Against Colts' Star Here on Sunday | True | By Roscoe McGowen | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/monopoly-in-e-c-a-laid-to-engineers-celler-group-is-told-members-of.html | MONOPOLY IN E. C. A. LAID TO ENGINEERS; Celler Group Is Told Members of Association Obtain 90% of Projects Let Abroad | True | By H. Walton Clokespecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/brannan-defends-trumans-point-4-secretary-denies-at-convention-that.html | BRANNAN DEFENDS TRUMAN'S POINT 4; Secretary Denies at Convention That Program Would Be Impractical or Costly | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/oil-concerns-net-declines-sharply-phillips-petroleum-reports-a.html | OIL CONCERN'S NET DECLINES SHARPLY; Phillips Petroleum Reports a Profit of $32,684,666 for 9 Months to Sept. 30 | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/missing-one-education-board-office-officials-differ-on-brooklyn-or.html | Missing: One Education Board Office; Officials Differ on Brooklyn or Queens | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/banks-move-to-aid-german-creditors-13-here-and-in-chicago-aim-to.html | BANKS MOVE TO AID GERMAN CREDITORS; 13 Here and in Chicago Aim to End Two Perils to Industrial Bondholders ONE IN PLANS FOR RUHR Extinguishment of Mortgage Liens Also Seen in 'Hot Bonds' in Soviet Section | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/u-s-asks-arms-ban-on-2-balkan-lands-four-nations-join-in-u-n-move.html | U. S. ASKS ARMS BAN ON 2 BALKAN LANDS; Four Nations Join in U. N. Move for Embargo on Albania and Bulgaria Pending Study | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/alaska-rail-link-nearer-truman-signs-bill-authorizing-talks-with.html | ALASKA RAIL LINK NEARER; Truman Signs Bill Authorizing Talks With Canada on Plan | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/wiretap-law-hearing-put-off.html | Wiretap Law Hearing Put Off | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/michigan-strives-to-sell-its-greatest-apple-crop.html | Michigan Strives to Sell Its Greatest Apple Crop | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/joseph-s-weihs.html | JOSEPH- S. WEIHS | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/23d-street-group-elects.html | 23d Street Group Elects | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/benjamin-d-blackman.html | BENJAMIN D. BLACKMAN | True | ] I Spel to L'w YOR. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/richard-balke.html | RICHARD BALKE | True | special to TKS N0 | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/coaltown-in-fast-trial-but-capot-only-gallops-working-out-for.html | COALTOWN IN FAST TRIAL; But Capot Only Gallops Working Out for Pimlico Special | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/south-africa-plan-posed-malan-will-seek-protectorates-merger-sharp-fight.html | SOUTH AFRICA PLAN POSED; Malan Will Seek Protectorates' Merger -- Sharp Fight Seen | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/15550000-bonds-sold-by-boston-lehman-brothers-group-wins-on-14918.html | $15,550,000 BONDS SOLD BY BOSTON; Lehman Brothers Group Wins on 1.4918 % Interest Cost -- Other Municipals | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/timesherald-sale-approved-by-court-several-changes-are-made-in.html | TIMES-HERALD SALE APPROVED BY COURT; Several Changes Are Made in McCormick Agreement to Buy Washington Newspaper | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/98-from-bowery-in-court.html | 98 From Bowery in Court | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/atkin-script-to-be-read.html | Atkin Script to Be Read | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/freight-wreck-snags-maine-line.html | Freight Wreck Snags Maine Line | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/appointed-as-first-dean-of-packard-junior-college.html | Appointed as First Dean Of Packard Junior College | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/eggs-drop-7-cents-at-wholesale-here.html | EGGS DROP 7 CENTS AT WHOLESALE HERE | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/will-scrap-three-tankers.html | Will Scrap Three Tankers | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/ad-awareness-abroad-seen-u-s-trade-aid.html | AD AWARENESS ABROAD SEEN U. S. TRADE AID | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/t-v-demonstration-blows-out-with-fuse.html | T. V. DEMONSTRATION BLOWS OUT WITH FUSE | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/jet-plane-falls-apart-in-big-dive-pilot-escapes-in-9000foot-drop.html | Jet Plane Falls Apart in Big Dive; Pilot Escapes in 9,000-Foot Drop | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/rise-in-differential-subsidies-for-shipowners-is-forecast-increase.html | Rise in Differential Subsidies For Shipowners Is Forecast; Increase Necessary, Maritime Commission Unit Says, to Meet Effects of Recent Devaluation of Foreign Money | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/cerdan-due-here-tomorrow.html | Cerdan Due Here Tomorrow | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/statement-by-truman.html | STATEMENT BY TRUMAN | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/middlecoff-to-be-club-pro.html | Middlecoff to Be Club Pro | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/state-to-be-model-of-new-insurance-head-of-workmens-compensation.html | STATE TO BE MODEL OF NEW INSURANCE; Head of Workmen's Compensation Board Talks of Illness to Private Brokers | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/longshoremens-row-taken-by-high-court.html | LONGSHOREMEN'S ROW TAKEN BY HIGH COURT | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/railroad-wins-damages.html | Railroad Wins Damages | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/hays-decries-effect-of-zionist-outlook.html | HAYS DECRIES EFFECT OF ZIONIST OUTLOOK | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/3-square-miles-in-brooklyn-dark-as-switch-burns-in-flower-station.html | 3 Square Miles in Brooklyn Dark As Switch Burns in flower Station; AREA IN BROOKLYN DARKENED BY FIRE | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/cup-final-to-linfield.html | Cup Final to Linfield | True | | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/t-v-units-win-suit-on-film-censorship-federal-court-declares-ruling.html | T. V. UNITS WIN SUIT ON FILM CENSORSHIP; Federal Court Declares Ruling by Pennsylvania Board Is in Conflict With F. C. C. | True | By William G. Weart | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/power-production-off-5417877000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,417,877,000 Kw. Noted in Week Compared With 5,480,735,000 | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/air-defense-drill-set-in-northwest-nov-4.html | AIR DEFENSE DRILL SET IN NORTHWEST NOV. 4 | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/plastics-variations-shown.html | Plastic's Variations Shown | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/dulles-is-assailed-by-f-d-roosevelt-jr.html | DULLES IS ASSAILED BY F. D. ROOSEVELT JR. | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/health-congress-attacks-oleo-tax-congress-states-asked-to-end.html | HEALTH CONGRESS ATTACKS 'OLEO' TAX; Congress, States Asked to End Levies -- Use of Chemicals in Food Is Another Target | True | By William L. Laurence | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/texts-of-the-british-and-russian-proposals-for-atomic-control.html | Texts of the British and Russian Proposals for Atomic Control | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/theatre-discussion-in-schools.html | Theatre Discussion in Schools | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/rule-of-colombia-by-junta-is-studied.html | RULE OF COLOMBIA BY JUNTA IS STUDIED | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/football-attendance-up-college-figures-show-increase-of-4-per-cent.html | FOOTBALL ATTENDANCE UP; College Figures Show Increase of 4 Per Cent Thus Far | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/4-new-federal-judges-they-will-be-sworn-in-today-at-2-p-m-in.html | 4 NEW FEDERAL JUDGES; They Will Be Sworn In Today at 2 P. M. in Courthouse | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/sterope-repeats-in-cambridgeshire-251-shot-defeats-good-taste-by-a.html | STEROPE REPEATS IN CAMBRIDGESHIRE; 25-1 Shot Defeats Good Taste by a Head at Newmarket -- Meysey Hampton Third | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/steinbeck-wins-suit-film-rights-to-cannery-row-are-returned-to.html | STEINBECK WINS SUIT; Film Rights to 'Cannery Row' Are Returned to Author | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/planned-parenthood-is-urged-by-holmes.html | PLANNED PARENTHOOD IS URGED BY HOLMES | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/tobacco-concern-elevates-two.html | Tobacco Concern Elevates Two | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/city-housing-unit-gets-dental-clinic-first-of-its-kind-in-lincoln.html | CITY HOUSING UNIT GETS DENTAL CLINIC; First of Its Kind, in Lincoln Project, Will Serve 4,000 a Year in Harlem Area EQUIPPED FOR 15 DENTISTS All Types of Care at Minimum Cost Provided Under Aegis of Community Service Society | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/triplets-born-in-caesarian.html | Triplets Born in Caesarian | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/prague-bars-visit-to-prison.html | Prague Bars Visit to Prison | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/cashmore-appeals-to-jews-stark-says.html | CASHMORE APPEALS TO JEWS, STARK SAYS | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/dumont-delano-rogers.html | DUMONT DELANO ROGERS | True | I Speell3J. to Nh-w Yon TXMr. I | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/iolanthe-to-be-presented.html | Iolanthe' to Be Presented | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/guatemala-curbs-rights-decree-said-to-aim-at-speculators-in-the.html | GUATEMALA CURBS RIGHTS; Decree Said to Aim at Speculators in the Emergency | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/lithuanian-case-raised-exofficial-sees-un-leaders-on-accusation.html | LITHUANIAN CASE RAISED; Ex-Official Sees U. N. Leaders on Accusation Against Soviet | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/col-crothers-appointed-made-port-promotion-chief-of-delaware-river.html | COL. CROTHERS APPOINTED; Made Port Promotion Chief of Delaware River Joint Unit | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mead-for-dewey-inquiry-he-calls-for-legislative-study-of-state.html | MEAD FOR DEWEY INQUIRY; He Calls for Legislative Study of State Finances | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/to-clarify-the-issues.html | TO CLARIFY THE ISSUES | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/cripps-again-asks-export-diversion-says-shift-from-soft-to-hard.html | CRIPPS AGAIN ASKS EXPORT DIVERSION; Says Shift From Soft to Hard Currency Areas and Increase in Volume Are Vital | True | By Raymond Daniellspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/seceding-cio-unit-to-form-new-union-organization-to-cover-all.html | SECEDING C.I.O. UNIT TO FORM NEW UNION; Organization to Cover All Department Store Workers Planned Next Year | True | By Stanley Levy | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/tito-pledges-to-fight.html | Tito Pledges to Fight | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/greyhound-to-ask-6000000.html | Greyhound to Ask $6,000,000 | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/miss-joan-punter-win-quateal-starer-old-girl-a-gnate-of.html | MISS JOAN PUNTER W:IN QUATEAL; Starer. old Girl, a Gr:(uate of - , ; ' .'.., * 'Scudder-Coilver.,-.Schb!o!,.. is* Bride of*Alvi Bo':atti | True | Specta] to as NwYoPJ ., .s, | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/profits-set-mark-for-westinghouse-48964408-cleared-in-nine-months.html | PROFITS SET MARK FOR WESTINGHOUSE; $48,964,408 Cleared in Nine Months to Sept. 30 Largest in Its 63-Year History | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/princeton-to-hear-wallace.html | Princeton to Hear Wallace | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/rangers-open-garden-hockey-campaign-with-victory-over-bruins.html | Rangers Open Garden Hockey Campaign With Victory Over Bruins; Rangers Share Position With Bruins After Beating Them With Spirited Attack GET OFF TO EARLY LEAD Lund Scores First of 3 Blue Shirt Tallies in the Opening Period Before 14,262 | True | By Joseph C. Nichols | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/david-holland-heard-pianist-plays-at-town-hall-for-first-time-in-4.html | DAVID HOLLAND HEARD; Pianist Plays at Town Hall for First Time in 4 Years | True | R. P. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/cocaptains-for-c-c-n-y.html | Co-Captains for C. C. N. Y. | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/piping-of-oxygen-rejected-by-city-not-enough-safeguards-in-new.html | PIPING OF OXYGEN REJECTED BY CITY; Not Enough Safeguards in New Method at Medical Center, Fire Officials Say | True | By Madeleine Loeb | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/road-offer-rejected-sloatsburg-turns-down-dewey-plan-for-route-17.html | ROAD OFFER REJECTED; Sloatsburg Turns Down Dewey Plan for Route 17 By-Pass | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/u-ns-tardy-delegates-told-to-arrive-earlier.html | U. N.'s Tardy Delegates Told to Arrive Earlier | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mrs-jon-j-flanagan.html | MRS. JON J. FL..ANAGAN | True | Special to THE NEW No1 TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/east-germans-bid-for-big-4-treaty-premier-disavows-any-interest-in.html | EAST GERMANS BID FOR BIG 4 TREATY; Premier Disavows Any Interest in Moscow Pact Only -- West Sees Soviet Tactic East Germans Bid for Big 4 Pact Instead of Russian Treaty Only | True | By Drew Middletonspecial To The New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/abundance-in-trade-with-germany-urged.html | ABUNDANCE' IN TRADE WITH GERMANY URGED | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/leftists-protest-in-tel-aviv.html | Leftists Protest in Tel Aviv | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/von-paulus-to-return-tells-family-he-will-leave-soviet-prison-camp.html | VON PAULUS TO RETURN; Tells Family He Will Leave Soviet Prison Camp by December | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/phone-workers-doing-revue.html | Phone Workers Doing Revue | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/lukens-officers-move-up-wolcott-becomes-chairman-and-c-l-huston-jr.html | LUKENS OFFICERS MOVE UP; Wolcott Becomes Chairman and C. L. Huston Jr. President | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/physicians-see-thomas-representative-under-charges-is-examined-for.html | PHYSICIANS SEE THOMAS; Representative Under Charges Is Examined for Court | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/ortiz-defeats-paterson-bantamweight-champion-floors-rival-4-times.html | ORTIZ DEFEATS PATERSON; Bantamweight Champion Floors Rival 4 Times at Glasgow | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/i-charles-i-tullar-i.html | I CHARLES I='. TULLAR I | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/marthur-advised-to-cut-trade-curb-u-s-advisory-body-in-tokyo-backs.html | M:ARTHUR ADVISED TO CUT TRADE CURB; U. S. Advisory Body in Tokyo Backs End of Floor Prices, Reduced Occupation Staff | True | By Burton Cranespecial To The New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/phone-executive-honored-as-outstanding-in-bronx.html | Phone Executive Honored As 'Outstanding' in Bronx | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/west-german-pact-advocated-by-clay-creation-of-the-east-german.html | WEST GERMAN PACT ADVOCATED BY CLAY; Creation of the East German State by Russia Makes Early Treaty Vital, He Says JOHNSON BACKS POLICIES Each Service Gets Role It is Fitted For, Secretary Holds at Herald Tribune Forum | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/new-head-of-pilot-clubs-mrs-beyer-elevated-to-post-by-death-of-miss.html | NEW HEAD OF PILOT CLUBS; Mrs. Beyer Elevated to Post by Death of Miss Newhall | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/flower-week-polio-day-monday.html | Flower Week Polio Day Monday | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/copacabana-cabinet-is-assailed-by-root.html | COPACABANA CABINET' IS ASSAILED BY ROOT | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/to-send-out-75-missionaries.html | To Send Out 75 Missionaries | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/knerr-to-retire-again-air-general-returned-to-duty-7-years-ago-for.html | KNERR TO RETIRE AGAIN; Air General Returned to Duty 7 Years Ago for War Jobs | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/berle-says-odwyer-attacks-dead-mayor.html | BERLE SAYS O'DWYER ATTACKS DEAD MAYOR | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/employes-of-ford-back-pension-plan-overwhelming-approval-given-by.html | EMPLOYES OF FORD BACK PENSION PLAN; Overwhelming Approval Given by the U. A. W.'s Rouge Local Clinches National Vote | True | By Walter W. Ruchspecial To The New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/benjamin-e-mandell-1.html | BENJAMIN E. MANDELL 1 | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/soybeans-decline-1-58-to-3-34-cents-break-in-the-cash-price-leads.html | SOYBEANS DECLINE 1 5/8 TO 3 3/4 CENTS; Break in the Cash Price Leads to Liquidation of Futures -- Grains Are Unsettled | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/christianity-communism-can-coexist-acheson-says.html | Christianity, Communism Can Coexist, Acheson Says | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/earth-heating-up-urey-theory-holds-day-growing-longer-scientist.html | EARTH HEATING UP, UREY THEORY HOLDS; Day Growing Longer, Scientist Says in New Hypothesis on Creation of the World HE SEES INERTIA CHANGE Earth Believed Formed in Cold From Dust 2 Billion Years Ago, Academy Is Told | True | By Robert K. Plumbspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/liquor-at-opa-level-despite-costs-rise.html | LIQUOR AT O.P.A. LEVEL DESPITE COST'S RISE | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mrs-bayard-stockton.html | ! MRS. BAYARD STOCKTON | True | J I Seclal to 2qcw No rr. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/sale-of-ironton-to-prr-advised-i-c-c-aides-also-recommend-purchase.html | SALE OF IRONTON TO P.R.R. ADVISED; I. C. C. Aides Also Recommend Purchase of Springfield by Pennsylvania and Erie | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/new-record-net-by-devicemakers-minneapolis-honeywell-regulator-has.html | NEW RECORD NET BY DEVICE-MAKERS; Minneapolis - Honeywell Regulator Has Best Third Quarter -- Other Reports EARNINGS REPORTS OF CORPORATIONS | True | | | | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/stockpiling-urged-on-security-basis-mines-bureau-official-favors.html | STOCKPILING URGED ON SECURITY BASIS; Mines Bureau Official Favors Policy on Minerals, Metals in Tariff League Address URGES PAYING WITH GOLD Would Use Fort Knox 'Surplus' to Finance Billion Imports Annually for 10 Years STOCKPILING URGED ON SECURITY BASIS | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/6en-l-e-boutwelli-of-natioial-6uaiii-head-of-air-wing-in-the-new-e.html | 6EN. L. E. BOUTWELL'I OF NATIOIAL 6UAIII)I; Head of Air Wing in the New England States DiesWas in Burma During War | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/195-every-minute.html | $195 Every Minute | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/davis-suit-put-off-two-of-five-seeking-to-bar-him-from-ballot.html | DAVIS SUIT PUT OFF; Two of Five Seeking to Bar Him From Ballot Withdraw | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/russians-claim-idea-for-u-n.html | Russians Claim Idea for U. N. | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/federal-workers-get-rise.html | Federal Workers Get Rise | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/new-rochester-gas-stock.html | New Rochester Gas Stock | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/son-born-to-mrs-william-t-hay.html | Son Born to Mrs. William T. Hay | True | Special to Tc Ngw YORK TS. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/lakers-turn-back-allstars.html | Lakers Turn Back All-Stars | True | | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/costa-rican-regime-quits-over-bill-to-oust-employes.html | Costa Rican Regime Quits Over Bill to Oust Employes | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/chile-arrests-communist.html | Chile Arrests Communist | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/twa-links-2-banks-to-paa-merger-plan.html | T.W.A. LINKS 2 BANKS TO P.A.A. MERGER PLAN | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/u-n-body-backs-liechtenstein.html | U. N. Body Backs Liechtenstein | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/emanuel-quits-utilitys-board.html | Emanuel Quits Utility's Board | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/soviet-reports-new-vaccine.html | Soviet Reports New Vaccine | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/nladimir-hijrb-diplomat-i5-dead-u-s-defied-nazis-in-1939-at.html | NLADIMIR HIJRB, DIPLOMAT, I5 DEAD; U. S Defied Nazis in 1939 [ at Legation in Cpital I | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mrs-john-j-messier.html | MRS. JOHN J. MESSI-ER | True | SleClal to v YORK Tns. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/farmingdale-site-sold-new-building-is-planned-for-former-ruppert.html | FARMINGDALE SITE SOLD; New Building Is Planned for Former Ruppert Holding | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/louis-xv-commode-sold-1600-received-at-auction-for-ornamented-piece.html | LOUIS XV COMMODE SOLD; $1,600 Received at Auction for Ornamented Piece | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/rmiss-ary-larkin-becomis-fiaioee-daughter-of-general-engaged-to.html | rMISS ARY LARKIN BECOMIS :FIAIOEE; Daughter of General Engaged 'to* Hugh James McCann, Irish Legation Counselor | True | Special to Tm Ngw YoK 'r[r.s. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/weaverkanter.html | Weaver--Kanter | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/autos-tested-here-by-thinking-machine.html | AUTOS TESTED HERE BY 'THINKING MACHINE' | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/earl-beattys-son-plunges-to-death-british-racing-enthusiast-had.html | EARL BEATTY'S SON PLUNGES TO DEATH; British Racing Enthusiast Had Been Told That He Was Going Totally Blind | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/neal-of-r-e-a-2-men-killed-in-auto-crash.html | NEAL OF R. E. A., 2 MEN KILLED IN AUTO CRASH | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/retired-railway-mail-clerk-diesl.html | Retired Railway Mail Clerk Diesl | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/e-c-a-to-help-rome-visitors.html | E. C. A. to Help Rome Visitors | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/britain-keeps-curb-in-gold-coast-plan.html | BRITAIN KEEPS CURB IN GOLD COAST PLAN | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/eritrea-study-weighed-u-n-commission-considered-as-u-s-opposes.html | ERITREA STUDY WEIGHED; U. N. Commission Considered as U. S. Opposes Hasty Solution | True | Special to THE NEW YORK TIMES | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/jersey-pipeline-sought-south-jersey-gas-would-build-77mile-line-for.html | JERSEY PIPELINE SOUGHT; South Jersey Gas Would Build 77-Mile Line for $2,175,000 | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/helen-keller-luncheon-guest.html | Helen Keller Luncheon Guest | True | | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/pupils-concede-school-fair-deal-agree-at-youth-forum-to-meet.html | PUPILS CONCEDE SCHOOL FAIR DEAL; Agree at Youth Forum to Meet Teachers Half Way -- Suggest Psychologist on Staff | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/u-s-dissatisfaction-foreseen.html | U. S. Dissatisfaction Foreseen | True | By Harold Callenderspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/sylvia-knowles-engaged-pringside-school-alumna-will1-be-bride-of.html | SYLVIA KNOWLES ENGAGED; '-Springside School Alumna Will1 Be Bride of. Carter'B. Simonin. ! | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/orioles-to-interview-cullop.html | Orioles to Interview Cullop | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/parade-to-go-to-ill-child.html | Parade to Go to Ill Child | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/antibritish-bias-seen-archbishop-of-york-accuses-irish-and-jews.html | ANTI-BRITISH BIAS SEEN; Archbishop of York Accuses Irish and Jews Here | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/medical-unit-for-dulles-nassau-society-believed-first-to-take.html | MEDICAL UNIT FOR DULLES; Nassau Society Believed First to Take Political Stand | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/puerto-rican-government-reply-made-to-marcantonio-criticism-of-the.html | Puerto Rican Government; Reply Made to Marcantonio Criticism of the Munoz Administration | True | SIMON ROTTENBERG | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/aiken-reichners-have-son.html | Aiken Reichners Have Son | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/fireman-electrocuted-at-blaze.html | Fireman Electrocuted at Blaze | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/musical-will-assist-hudson-guild-house.html | MUSICAL WILL ASSIST HUDSON GUILD HOUSE | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/boy-refugee-gets-new-eye-aid-here-polish-doctor-who-treated-lad-in.html | BOY REFUGEE GETS NEW EYE AID HERE; Polish Doctor Who Treated Lad in Munich Two Years Ago Begins Further Therapy | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/uniteds-winter-flights-schedule-starts-tuesday-with-70-of-planes.html | UNITED'S WINTER FLIGHTS; Schedule Starts Tuesday, With 70% of Planes DC-6's | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/nations-vie-for-supremacy-in-jet-and-rocket-aircraft-nations-in.html | Nations Vie for Supremacy In Jet and Rocket Aircraft; NATIONS IN CONTEST OVER JET AIRCRAFT | True | By Frederick Graham | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/exchange-of-ideas.html | EXCHANGE OF IDEAS | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/iraq-arrests-36-jews-london-told-police-acted-after-uncovering.html | IRAQ ARRESTS 36 JEWS; London Told Police Acted After Uncovering Zionist Group | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/galgano-defeats-jim-turnesa-on-19th-hole-in-metropolitan-p-g-a.html | Galgano Defeats Jim Turnesa on 19th Hole in Metropolitan P. G. A. Tourney; WOODWAY GOLFER REGISTERS UPSET Galgano Victor as Bad Drive on 19th Costs Jim Turnesa Third-Round Contest GOGGIN TOPS LUX, WATSON Brosch Defeats Gronauer and Roman -- DiBuono, Patroni and Mike Turnesa Win | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/mosconi-adds-to-cue-lead.html | Mosconi Adds to Cue Lead | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/u-s-will-concede-nisei-citizenship-will-not-appeal-court-order.html | U. S. WILL CONCEDE NISEI CITIZENSHIP; Will Not Appeal Court Order Returning Rights to Four Who Renounced Them | True | By Lewis Woodspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/cairo-press-warns-arabs-on-alliance-rejection-of-security-pact.html | CAIRO PRESS WARNS ARABS ON ALLIANCE; Rejection of Security Pact Would Mean Egypt's Exit From League, Wafd Says | True | By Albion Rossspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/buys-delettrez-beauty-line.html | Buys Delettrez Beauty Line | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/james-mc-cameron.html | JAMES M'C. CAMERON | True | Special to m NsW Nou Tns. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/prepackaging-men-form-new-group-set-up-produce-association-at-final.html | PREPACKAGING MEN FORM NEW GROUP; Set Up Produce Association at Final Sessions of Forum, Conference of Institute | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/bradley-outlines-war-role-to-guard-sees-militia-in-combat-quickly-s.html | BRADLEY OUTLINES WAR ROLE TO GUARD; Sees Militia in Combat Quickly -- Says 100,000 U. S. Troops in Europe Would Meet Blow | True | By Kenneth Campbellspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/child-survives-fourstory-fall.html | Child Survives Four-Story Fall | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/miss-lucie-taft-honored.html | Miss Lucie Taft Honored | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/a-v-bornand-dies-musicbox-expert-head-of-antique-instruments-firm.html | A. V. BORNAND DIES; MUSIC-BOX EXPERT; Head of Antique Instruments Firm in North Pelham Had 200 Items in Collection | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/care-seeks-funds-for-greeks.html | C.A.R.E. Seeks Funds for Greeks | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/elected-to-top-offices-in-s-stroock-co.html | ELECTED TO TOP OFFICES IN S. STROOCK & CO. | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/atlantic-union-pressed-kefauver-looks-to-congress-to-back-a-parley.html | ATLANTIC UNION PRESSED; Kefauver Looks to Congress to Back a Parley in 1950 | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/greek-e-c-a-sum-236100000.html | Greek E. C. A. Sum $236,100,000 | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/william-underwood-marries-mlle-hanki.html | WILLIAM UNDERWOOD MARRIES MLLE. HANKI | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/5972-in-adult-education-unit.html | 5,972 in Adult Education Unit | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/wene-sees-100000-as-hudson-margin-his-forecast-at-jersey-city-rally.html | WENE SEES 100,000 AS HUDSON MARGIN; His Forecast at Jersey City Rally Comes Amid Feud of Kenny and Hague Forces | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/8-seize-guns-flee-prison-in-delaware.html | 8 SEIZE GUNS, FLEE PRISON IN DELAWARE | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/twothirds-decision-on-leopold-sought.html | TWO-THIRDS DECISION ON LEOPOLD SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/submarines-to-launch-missiles.html | Submarines to Launch Missiles | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/at-the-capitol.html | At the Capitol | True | T. M. P. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/labor-to-oppose-gray-replacing-of-n-l-r-b-member-in-december-sought.html | LABOR TO OPPOSE GRAY; Replacing of N. L. R. B. Member in December Sought | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/at-the-little-cine-met.html | At the Little Cine Met | True | H. H. T. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/paper-backs-democrats-inquirer-urges-philadelphia-to-elect-clark.html | PAPER BACKS DEMOCRATS; Inquirer Urges Philadelphia to Elect Clark, Dilworth | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/action-by-truman-on-strikes-in-view-to-avert-disaster-aide-declares.html | ACTION BY TRUMAN ON STRIKES IN VIEW TO AVERT DISASTER; Aide Declares President Will Step In Unless Steel, Coal Tie-Ups End This Week CHING PUSHES MEDIATION Talks With Both Sides in Steel Due Today as Murray Comes Here for Garden Rally Truman Ready to Act if Strikes Go Into Next Week, Aide Asserts | True | By A. H. Raskin | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/druggists-back-bond-issue.html | Druggists Back Bond Issue | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/jersey-skaters-win-119.html | Jersey Skaters Win, 11-9 | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/houses-dominate-sales-in-brooklyn-deals-include-parcels-on-new-york.html | HOUSES DOMINATE SALES IN BROOKLYN; Deals Include Parcels on New York Avenue, Rugby Road and East 34th Street | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/news-of-food-wartime-discovery-converts-milk-into-chocolate-drink.html | News of Food; Wartime Discovery Converts Milk Into Chocolate Drink in Fast Time | True | By Jane Nickerson | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/stark-disgruntled-cashmore-charges.html | STARK 'DISGRUNTLED,' CASHMORE CHARGES | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/braves-split-changed-chandler-orders-full-share-of-series-money-for.html | BRAVES' SPLIT CHANGED; Chandler Orders Full Share of Series Money for Southworth | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/12-bike-riders-arrive-foreigners-here-for-6day-race-starting-sunday.html | 12 BIKE RIDERS ARRIVE; Foreigners Here for 6-Day Race Starting Sunday Night | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/klansman-accuses-klan-in-flogging-alabamas-hoodedmob-trials-begin.html | KLANSMAN ACCUSES KLAN IN FLOGGING; Alabama's Hooded-Mob Trials Begin With Former Deputy as First Defendant | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/sports-of-the-times-are-congratulations-in-order.html | Sports of the Times; Are Congratulations in Order? | True | By Arthur Daley | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/paper-production-higher-1750000-tons-including-board-8-greater-in.html | PAPER PRODUCTION HIGHER; 1,750,000 Tons, Including Board, 8% Greater in September | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/citizen-of-van-hornesville.html | CITIZEN OF VAN HORNESVILLE | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/passport-to-pimlico-british-offering-is-new-feature-at-translux.html | ' Passport to Pimlico,' British Offering, Is New Feature at Trans-Lux 60th St. | True | By Bosley Crowther | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/houston-truck-explodes-kills-2.html | Houston Truck Explodes, Kills 2 | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/dr-franklin-d-lawson-i.html | DR. FRANKLIN D. LAWSON I | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/u-s-diplomatic-talk-tough-but-its-effects-stir-doubts-strong-words.html | U. S. Diplomatic Talk Tough But Its Effects Stir Doubts; Strong Words Warm Up 'Cold War' but Fail to Put Heat on East, Observers Feel | True | By James Restonspecial to The New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/demand-deposits-rise-455000000-farm-and-trade-loans-are-up-in-week.html | DEMAND DEPOSITS RISE $455,000,000; Farm and Trade Loans Are Up in Week by $81,000,000 -- Bond Holdings Gain | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/baldwin-to-resign-civil-liberties-job-director-of-union-since-1920.html | BALDWIN TO RESIGN CIVIL LIBERTIES JOB; Director of Union Since 1920 to Leave Post on Jan. 1 for Specialized Work NO SUCCESSOR IS CHOSEN He Will Devote His Full Time to the International Field of Human Rights | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/soviet-writer-calls-zinka-milanov-spy.html | SOVIET WRITER CALLS ZINKA MILANOV SPY | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/acquires-lobdell-co-united-engineering-announces-machinery-company.html | ACQUIRES LOBDELL CO.; United Engineering Announces Machinery Company Deal | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/in-the-nation-a-public-power-battle-that-still-goes-on.html | In The Nation; A Public Power Battle That Still Goes On | True | By Arthur Krock | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/athens-hears-threat-by-albania-persists.html | ATHENS HEARS THREAT BY ALBANIA PERSISTS | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/jose-ferrer-gets-deals-at-2-studios-signs-5year-contract-at-fox-and.html | JOSE FERRER GETS DEALS AT 2 STUDIOS; Signs 5-Year Contract at Fox and Agrees to Co-Star in 'Crisis' for Metro | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/munoz-marins-foe-comes-to-steer-puerto-rican-vote-to-marcantonio.html | Munoz Marin's Foe Comes to Steer Puerto Rican Vote to Marcantonio; MARCANTONIO GETS PUERTO RICAN AID | True | By Morris Kaplan | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/cramps-yard-to-open-after-long-closing.html | CRAMP'S YARD TO OPEN AFTER LONG CLOSING | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/church-war-urged-on-antisemitism-conference-here-also-favors.html | CHURCH WAR URGED ON ANTI-SEMITISM; Conference Here Also Favors Inclusion of the Jews in Protestant Evangelism | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/martenot-and-sister-due-here.html | Martenot and Sister Due Here | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/george-p-carmen.html | GEORGE P. CARMEN | True | Special to NEW YORE: Tn.s. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/hawaiian-loans-authorized.html | Hawaiian Loans Authorized | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/tiling-concern-borrows-800000.html | Tiling Concern Borrows $800,000 | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/oil-supplies-rise-for-eighth-week-stocks-of-light-fuel-pile-up-due.html | OIL SUPPLIES RISE FOR EIGHTH WEEK; Stocks of Light Fuel Pile Up Due to Carryover From '48, Mild Season, Poor Demand | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/patrick-m-j-clossick.html | PATRICK M. J. CLOSSICK | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/east-reprisals-reported-russians-are-said-to-be-purging-dissident.html | EAST REPRISALS REPORTED; Russians Are Said to Be Purging Dissident Politicians | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/kinsmandabney.html | KinsmanDabney | True | | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/1040000-for-theatre-offer-made-to-buy-place-of-late-earl-carroll-on.html | $1,040,000 FOR THEATRE; Offer Made to Buy Place of Late Earl Carroll on Coast | True | Special to THE NEW YORK TIMES. | | C1B 215264 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/acheson-rejects-czech-spy-charge-calls-accusations-against-3-u-s.html | ACHESON REJECTS CZECH SPY CHARGE; Calls Accusations Against 3 U. S. Embassy Employes 'Obviously Trumped Up' | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/labor-units-to-aid-democratic-slate-will-attend-rally-in-garden.html | LABOR UNITS TO AID DEMOCRATIC SLATE; Will Attend Rally in Garden Tonight Where Barkley Will Be the Chief Speaker | True | By Thomas P. Ronan | | C1B 215264 | |
| 1949-10-27 | 1949-10-27 | https://www.nytimes.com/1949/10/27/archives/soviet-says-us-aim-is-a-trojan-horse-charges-plan-for-un-field-for.html | SOVIET SAYS U.S. AIM IS A TROJAN HORSE; Charges Plan for U. N. Field Force Is Move to Gain Control of Body Through Seizure | True | By David Andersonspecial To the New York Times. | | C1B 215264 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/standard-oil-unit-shows-profit-drop-california-companys-earning-of.html | STANDARD OIL UNIT SHOWS PROFIT DROP; California Company's Earning of $29,617,733 in Quarter Equals $2.17 a Share | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/big-investment-in-crops.html | Big Investment in Crops | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/argentina-polo-victor-75.html | Argentina Polo Victor, 7-5 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bar-leaders-aid-bromley-13-exheads-of-state-group-on-committee-for.html | BAR LEADERS AID BROMLEY; 13 Ex-Heads of State Group on Committee for His Election | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/in-the-nation-executive-power-to-safeguard-the-nations-welfare.html | In The Nation; Executive Power to Safeguard the Nation's Welfare | True | By Arthur Krock | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/jade-and-jewels-of-the-orient.html | JADE AND JEWELS OF THE ORIENT | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/elected-to-chairmanship-of-i-b-a-group-here.html | Elected to Chairmanship Of I. B. A. Group Here | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/denies-f-t-c-charges-harley-davidson-commission-says-has-filed-such.html | DENIES F. T. C. CHARGES; Harley - Davidson, Commission Ssys, Has Filed Such Plea | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/precedent-is-seen-for-steel-board-aid.html | PRECEDENT IS SEEN FOR STEEL BOARD AID | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/farm-profits-to-decrease.html | Farm Profits to Decrease | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/share-value-rises-in-adams-express-but-company-reports-decline-in.html | SHARE VALUE RISES IN ADAMS EXPRESS; But Company Reports Decline in Net Assets -- Changes in Portfolio Announced | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/walter-p-stanley.html | WALTER P. STANLEy | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/sanderson-links-victor-takes-pro-honors-scores-also-with-murray.html | SANDERSON LINKS VICTOR; Takes Pro Honors, Scores Also With Murray, Amateur Star | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/c-c-n-y-busy-blocking-stress-kept-on-fundamentals-for-game-with.html | C. C. N. Y. BUSY BLOCKING; Stress Kept on Fundamentals for Game With Jayvee | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/singlebreasted-suit-of-3-buttons-wanted.html | SINGLE-BREASTED SUIT OF 3 BUTTONS WANTED | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/75-for-2-seats-asked-scalpers-in-action-for-notre-damemichigan.html | $75 FOR 2 SEATS ASKED; Scalpers in Action for Notre Dame-Michigan State Gime | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/improvement-in-kicking-gargan-boddie-and-kirk-star-in-practice-for.html | IMPROVEMENT IN KICKING; Gargan, Boddie and Kirk Star in Practice for Cornell | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/morrison-angers-churchill.html | Morrison Angers Churchill | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/building-contract-let-turner-to-erect-tall-offices-on-st-nicholas.html | BUILDING CONTRACT LET; Turner to Erect Tall Offices on St. Nicholas Church Site | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/southern-methodist-u-got-offer.html | Southern Methodist U. Got Offer | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mrs-charles-eiser.html | MRS. CHARLES EISER | True | Special to TtiZ Nzw YOI {F. T1.Zzs. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/hambro-sees-u-s-as-u-n-backbone-norwegian-statesman-here-on-queen.html | HAMBRO SEES U. S. AS U. N. 'BACKBONE'; Norwegian Statesman, Here on Queen Mary, Is Uncertain on Outlook for Peace | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/news-of-food-grade-a-eggs-go-into-dizzy-price-dive-beef-is-up-again.html | News of Food; Grade A Eggs Go Into Dizzy Price Dive; Beef Is Up by 4 Cents a Pound | | By Jane Nickerson | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/navy-plans-shift-for-irish-contest-changes-in-line-backfield.html | NAVY PLANS SHIFT FOR IRISH CONTEST; Changes in Line, Backfield Pondered by Suer -- Leahy of Notre Dame Ill | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/joseph-warshauer.html | JOSEPH WARSHAUER | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/new-incorporations-off-64002-reported-in-september-153-below-year.html | NEW INCORPORATIONS OFF; 64,002 Reported in September, 15.3% Below Year Ago | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/teacher-training-is-held-neglected-colleges-are-stepchildren.html | TEACHER TRAINING IS HELD NEGLECTED; Colleges Are 'Stepchildren,' Instructors 'Ill Prepared,' School Parley Is Told | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/fredric-marches-mull-over-offer-noted-acting-team-reported-weighing.html | FREDRIC MARCHES MULL OVER OFFER; Noted Acting Team Reported Weighing Appearance in 'Now I Lay Me Down to Sleep' | | By Sam Zolotow | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/fleet-recovery-seen-by-wilhelmsen-line.html | FLEET RECOVERY SEEN BY WILHELMSEN LINE | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/toward-western-union.html | TOWARD WESTERN UNION | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/b-m-shoe-co-starts-plant.html | B. & M. Shoe Co. Starts Plant | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/school-fashion-show-montesano-to-display-styles-at-washington.html | SCHOOL FASHION SHOW; Monte-Sino to Display Styles at Washington Irving | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/council-here-wins-48-safety-award-chapter-is-named-at-national.html | COUNCIL HERE WINS '48 SAFETY AWARD; Chapter Is Named at National Session for Its School and College Program | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/carl-h-johnson.html | CARL H. JOHNSON | True | Special to TB NEw YOP. K T/. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/girl-scout-week-begins-sunday.html | Girl Scout Week Begins Sunday | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/air-research-bill-signed-246000000-plan-will-cover-study-of-guided.html | AIR RESEARCH BILL SIGNED; $246,000,000 Plan Will Cover Study of Guided Missiles | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/6000-jobs-gone-in-kearny.html | 6,000 Jobs Gone In Kearny | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/truman-names-mmahon-tammany-aide-here-appointed-internal-revenue.html | TRUMAN NAMES MMAHON; Tammany Aide Here Appointed Internal Revenue Collector | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/americans-ask-right-to-british-jet-craft.html | AMERICANS ASK RIGHT TO BRITISH JET CRAFT | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mrs-asher-lans-has-daughterj.html | Mrs. Asher Lans Has DaughterJ | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/radio-and-television-c-b-s-will-devote-7-12-hours-next-week-to.html | Radio and Television; C. B. S. Will Devote 7 1/2 Hours Next Week to Telecasts of Six-Day Bicycle Races | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/colombia-would-devalue-peso.html | Colombia Would Devalue Peso | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/a-famous-relic-for-historical-society.html | A FAMOUS RELIC FOR HISTORICAL SOCIETY | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/rochester-doctors-fight-lehman-for-backing-socialized-medicine.html | Rochester Doctors Fight Lehman For Backing 'Socialized Medicine'; County Medical Society Calls Dulles' Stand Preferable -- Patients Urged to Agree -- Labor Favors Former Governor | True | By Warren Moscowspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/goethe-play-at-hunter-college.html | Goethe Play at Hunter College | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/german-chief-vanishes-police-head-of-east-berlin-stirs-comment-on.html | GERMAN CHIEF 'VANISHES; Police Head of East Berlin Stirs Comment on His New Role | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/curacaolydda-flights-resume.html | Curacao-Lydda Flights Resume | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/u-s-adds-20000000-in-credits-to-israel.html | U. S. ADDS $20,000,000 IN CREDITS TO ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/communists-elect-to-stay-in-jail-here.html | COMMUNISTS ELECT TO STAY IN JAIL HERE | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/named-to-executive-posts-by-lightolier-inc.html | NAMED TO EXECUTIVE POSTS BY LIGHTOLIER, INC. | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/research-in-food-held-industry-aid-clinic-sponsored-by-ad-bureau.html | RESEARCH IN FOOD HELD INDUSTRY AID; Clinic Sponsored by Ad Bureau, Newspapers Hears Studies Are Low-Cost Selling Guide RESEARCH IN FOOD HELD INDUSTRY AID | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/coffee-continues-rise-at-wholesale-leading-brands-up-another-5-or-6.html | COFFEE CONTINUES RISE AT WHOLESALE; Leading Brands Up Another 5 or 6 Cents Here -- No Retail Increase Expected Now | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/juliana-receives-u-s-envoy.html | Juliana Receives U. S Envoy | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/600-democrats-at-dinner-odwyer-and-lehman-address-preelection.html | 600 DEMOCRATS AT DINNER; O'Dwyer and Lehman Address Pre-Election Gathering | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/foe-in-china-loses-4-armies-reds-say-communists-also-report-main.html | FOE IN CHINA LOSES 4 ARMIES, REDS SAY; Communists Also Report Main Lines Guarding Szechwan Have Been Penetrated | True | By Tillman Durdinspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/u-n-officials-deny-report.html | U. N. Officials Deny Report | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/arms-talks-begun-for-north-europe-britain-denmark-and-norway-plan.html | ARMS TALKS BEGUN FOR NORTH EUROPE; Britain, Denmark and Norway Plan Defense of Region Under Atlantic Treaty | True | By Benjamin Wellesspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mrs-roosevelt-for-wagner.html | Mrs. Roosevelt for Wagner | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/rites-today-for-max-samuel.html | Rites Today for Max Samuel | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/new-labor-council-expected-in-japan.html | NEW LABOR COUNCIL EXPECTED IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/child-study-association-appoints-executive-head.html | Child Study Association Appoints Executive Head | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/standard-brands-sales-off-income-up-in-first-nine-months-third.html | STANDARD BRANDS; Sales Off, Income Up in First Nine Months, Third Quarter High | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/6-muggers-sentenced-3-get-terms-of-5-to-10-years-as-ruthless.html | 6 MUGGERS SENTENCED; 3 Get Terms of 5 to 10 Years as 'Ruthless Terrorists' | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/green-halts-ruggerio-wins-in-sixth-as-referee-ends-bout-at-broadway.html | GREEN HALTS RUGGERIO; Wins in Sixth as Referee Ends Bout at Broadway Arena | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/2800000-tourists-visit-italy.html | 2,800,000 Tourists Visit Italy | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/britons-here-split-on-health-service-4-prominent-medical-leaders.html | BRITONS HERE SPLIT ON HEALTH SERVICE; 4 Prominent Medical Leaders Give Outlook at Meeting of American Group | True | By William L. Laurence | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/navys-ole-miss-due-today.html | Navy's 'Ole Miss' Due Today | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/detroit-beats-hawks-3-1.html | Detroit Beats Hawks, 3 -- 1 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/marcantonio-says-hell-win-by-25000-he-foresees-close-election.html | MARCANTONIO SAYS HE'LL WIN BY 25,000; He Foresees Close Election, Reminds That Registration in His Territory Is High | True | By Morris Kaplan | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/henry-manley.html | HENRY MANLEY | True | Special to Tm Nzw YoP. .s. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/church-leaders-plan-meeting-in-thailand.html | CHURCH LEADERS PLAN MEETING IN THAILAND | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/foster-parents-unit-to-see-play.html | Foster Parents' Unit to See Play | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/steels-mediators-strive-hopelessly-us-officials-say-neither-side.html | STEEL'S MEDIATORS STRIVE HOPELESSLY; U. S. Officials Say Neither Side Has Budged in Two Weeks of Government Effort COAL TALKS ARE STALLED New Reports of Layoffs Pour In -- Two Mayors Declare End of Fuel Near | True | By A. H. Raskin | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/west-berlin-loan-guaranteed.html | West Berlin Loan Guaranteed | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/miss-muriel-horgan-entertains.html | Miss Muriel Horgan Entertains | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/miss-mommy-home-first-beats-favored-mother-by-head-in-louisville.html | MISS MOMMY HOME FIRST; Beats Favored Mother by Head in Louisville Feature | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mrs-charles-w-smith.html | MRS. CHARLES W. SMITH | True | Special to :Nw No Tzzazs. | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/i-c-c-cuts-wool-mohair-rates.html | I. C. C. Cuts Wool, Mohair Rates | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/ouster-for-undesirables-west-german-commissions-rule-to-guard.html | OUSTER FOR UNDESIRABLES; West German Commission's Rule to Guard Allied Forces | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bidault-accepted-as-french-premier-presents-cabinet-assembly-vote.html | BIDAULT ACCEPTED AS FRENCH PREMIER; PRESENTS CABINET; Assembly Vote Is 367 to 183 -- Queuille and Moch Agree to Take Ministerial Posts NEW TESTS YET LIE AHEAD Confidence Vote Up Next Week -- Regime Will Hew to Line of Old 3-Party Coalition BIDAULT ACCEPTED AS FRENCH PREMIER | True | By Lansing Warrenspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/2-young-survivors-of-nazidom-are-wed.html | 2 YOUNG SURVIVORS OF NAZIDOM ARE WED | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dulles-lehman-back-atlantic-unity-drive.html | DULLES, LEHMAN BACK ATLANTIC UNITY DRIVE | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/business-world.html | Business World | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/long-island-road-to-sell-tickets-by-mail-as-a-convenience-for-its.html | Long Island Road to Sell Tickets by Mail As a Convenience for Its Commuters | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/louis-b-hoffenberg.html | LOUIS B. HOFFENBERG | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/control-of-smoke-would-conserve-fuel-engineers-say-urging-public-to.html | Control of Smoke Would Conserve Fuel, Engineers Say, Urging Public to Help | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/planned-parenthood-unit-reelects-its-president.html | Planned Parenthood Unit Re-elects Its President | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mrs-morrison-90-long-a-missionary.html | MRS. MORRISON, 90, LONG A MISSIONARY | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/cant-embarrass-truman-president-tells-reporters-he-is-proof-against.html | CAN'T EMBARRASS TRUMAN; President Tells Reporters He Is Proof Against It | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/rebel-player-returned-injunction-against-redskins-is-dropped-in.html | REBEL PLAYER RETURNED; Injunction Against Redskins is Dropped in Williams Case | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/some-dos-donts-on-buying-of-furs-expert-warns-against-2price-stores.html | SOME DO'S, DONT'S ON BUYING OF FURS; Expert Warns Against 2-Price Stores, 'Bait' Advertising and High Pressure | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/music-group-releasing-records.html | Music Group Releasing Records | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/costa-rica-still-in-crisis-country-has-no-government-inauguration.html | COSTA RICA STILL IN CRISIS; Country Has No Government, Inauguration May Be Delayed | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/new-agency-asked-in-transportation-brookings-specialists-urge-a.html | NEW AGENCY ASKED IN TRANSPORTATION; Brookings Specialists Urge a Unit With Cabinet Status to Direct National Policies | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/text-of-the-truman-and-matthews-letters.html | Text of the Truman and Matthews Letters | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/field-force-wins-385-in-u-n-group-high-vote-for-an-international.html | FIELD FORCE WINS, 38-5, IN U. N. GROUP; High Vote for an International Gendarmerie Is a Surprise -- Observers Also Backed | True | By David Andersonspecial To The New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/lehigh-coal-and-navigation-1344844-cleared-in-nine-months-608853-in.html | LEHIGH COAL AND NAVIGATION; $1,344,844 Cleared in Nine Months, $608,853 in Quarter | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/leo-bolley.html | LEO BOLLEY | | Special to T NEw YO Tn. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/deanna-durbin-divorced.html | Deanna Durbin Divorced | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/just-a-big-simple-girl-french-import-arrives-at-arcadia-barbury.html | ' Just a Big Simple Girl,' French Import, Arrives at Arcadia -- 'Barbury Pirate' at Palace | | By Bosley Crowther | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/flynn-attacks-u-s-as-remiss-on-ireland.html | FLYNN ATTACKS U. S. AS REMISS ON IRELAND | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/truman-sees-crisis-in-strikes-far-off-he-is-emphatic-that-he-will.html | TRUMAN SEES CRISIS IN STRIKES FAR OFF; He Is Emphatic That He Will Not Use Taft-Hartley Law's Emergency Provisions Now Truman Sees No Crisis in Strikes Forcing Use of Taft-Hartley Law | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/personal-notes.html | Personal Notes | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/scarsdale-wins-by-220-stays-unscored-on-defeating-eastchester-for.html | SCARSDALE WINS BY 22-0; Stays Unscored On, Defeating Eastchester for 3d in Row | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/89-juniors-to-seek-horse-show-titles-five-in-both-good-hands-and.html | 89 JUNIORS TO SEEK HORSE SHOW TITLES; Five in Both Good Hands and Maclay Trophy Equestrian Events at National | | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/new-archbishop-coming-greek-metropolitan-named-to-new-york-to.html | NEW ARCHBISHOP COMING; Greek Metropolitan, Named to New York, to Arrive Nov. 25 | True | By Religious News Service. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/westminster-school-eleven-bids-for-fourth-conquest-tomorrow.html | Westminster School Eleven Bids For Fourth Conquest Tomorrow; Undefeated Squad Faces Hard Contest With Gunnery -- Team Play Leads to Success Despite Early Loss of Two Stars | True | By Michael Straussspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/first-gotham-dance-since-war-on-nov-23.html | FIRST GOTHAM DANCE SINCE WAR ON NOV. 23 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/sawyer-to-resume-study-will-visit-chicago-pittsburgh-to-get.html | SAWYER TO RESUME STUDY; Will Visit Chicago, Pittsburgh to Get Business, Labor Views | | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/victor-products-names-general-sales-manager.html | Victor Products Names General Sales Manager | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/motorola-net-sales-up-2672613-earned-in-nine-months-on-sales-of.html | MOTOROLA NET, SALES UP; $2,672,613 Earned in Nine Months on Sales of $51,795,564 | | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mrs-john-j-fanagans-rites.html | Mrs. John J. F!anagan's Rites | | Special to Ts TL'w2'OP. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/foundry-men-push-educational-plan-price-tells-of-success-of-first.html | FOUNDRY MEN PUSH EDUCATIONAL PLAN; Price Tells of Success of First 3-Year College Program -- $400,000 Set for Second FOUNDRY MEN PUSH EDUCATIONAL PLAN | | By Hartley W. Barclayspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dr-joseph-a-villa.html | DR. JOSEPH A. VILLA | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/ship-officer-union-resumes-parleys.html | SHIP OFFICER UNION RESUMES PARLEYS | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/browns-over-28-offered-for-sale-dillinger-and-priddy-in-lot-on.html | BROWNS 'OVER 28' OFFERED FOR SALE; Dillinger and Priddy in Lot on Block -- St. Louis Revises Farm Club Set-Up | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bay-state-industrialists-elect-him-president.html | Bay State Industrialists Elect Him President | | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/juilliard-offers-opera-buffa-eve-rossini-and-offenbach-works.html | JUILLIARD OFFERS OPERA BUFFA EVE; Rossini and Offenbach Works Precede First Performance of Kurt Weill's 'Shah' | | By Olin Downes | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/boston-seeks-bids-for-housing-notes-8800000-of-1year-taxfree-paper.html | BOSTON SEEKS BIDS FOR HOUSING NOTES; $8,800,000 of 1-Year Tax-Free Paper to Be Awarded Nov. 3 -- Other Municipal Items | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/baby-is-smothered.html | Baby Is Smothered | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/belgian-senate-approves-a-plebiscite-on-leopold.html | Belgian Senate Approves A Plebiscite on Leopold | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/church-merger-advanced-disciples-approve-1955-vote-on-joining.html | CHURCH MERGER ADVANCED; Disciples Approve 1955 Vote on Joining Baptists | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/world-group-acts-on-trademarks-7-changes-are-recommended-by.html | WORLD GROUP ACTS ON TRADE-MARKS; 7 Changes Are Recommended by International Chamber's United States Council DATA FOR LISBON PARLEY 47 Participating Nations Will Meet There in 1951 to Bring Protection Code Up to Date | | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bulgars-reject-tito-medals.html | Bulgars Reject Tito Medals | | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/big-stick-urged-to-repel-red-foes-j-e-hoover-warns-nation-as.html | BIG STICK' URGED TO REPEL RED FOES; J. E. Hoover Warns Nation as General Clay, Hinshaw and He Get Roosevelt Medals | | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/6ton-royal-coffin-rests-in-brooklyn-7-men-toil-12-hours-on-ramp.html | 6-TON ROYAL COFFIN RESTS IN BROOKLYN; 7 Men Toil 12 Hours on Ramp With Rollers to Put Cheops Relic Upstairs in Museum | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/variety-stressed-in-six-art-shows-schreibers-watercolors-and-oils.html | VARIETY STRESSED IN SIX ART SHOWS; Schreiber's Water-Colors and Oils on View at Associated -- RoKo Displays Mayers | | S. P. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/police-investigate-bout-inquiry-follows-suspension-of-two-gavilan.html | POLICE INVESTIGATE BOUT; Inquiry Follows Suspension of Two Gavilan Fight Officials | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/rev-walter-armstrong.html | REV. WALTER ARMSTRONG | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/daughter-to-mrs-john-p-keelanl.html | Daughter to Mrs, John P, Keelanl | True | Special to T N-w YOK TiM. ] | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mentally-retarded-children-importance-pointed-out-of-public.html | Mentally Retarded Children; Importance Pointed Out as to Their Problems | True | EUGENE J. GRAMM, | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/george-m-mgrail.html | GEORGE M. M'GRAIL | True | Special to T Nv Yo Tns. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/baruch-is-opposed-to-any-substitute-for-atom-control-warns-against.html | BARUCH IS OPPOSED TO ANY SUBSTITUTE FOR ATOM CONTROL; Warns Against Temporary Banon Use of Bomb as a Peril Through Possible Delasion BARS ANY VETO WHATEVER He Says Method of Harnessing Nuclear Energy Mast Not Create False Sense of Safety BARUCH BACKS PLAN FOR ATOM CONTROL | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/british-circulation-off-drop-of-782000-in-week-sends-total-to.html | BRITISH CIRCULATION OFF; Drop of 782,000 in Week Sends Total to 1,258,726,000 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/2-want-jury-to-hear-rent-gouge-trial.html | 2 WANT JURY TO HEAR RENT GOUGE TRIAL | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/churchill-hits-publication-by-morgenthau-of-talks.html | Churchill Hits Publication By Morgenthau of Talks | True | By the United Press. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/cdoodward-71-anaconda-offiiali-chief-engineer-of-copper-firm1.html | C. D.OODWARD, 7,1 ANACONDA OFFI(IIALI; Chief Engineer of Copper Firm1 Since'1927 Is Dead-Helped ] Develop Willard Battery I | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/refresher-courses.html | Refresher Courses | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/new-youth-center-approved-for-city-former-good-neighbor-house-in.html | NEW YOUTH CENTER APPROVED FOR CITY; Former Good Neighbor House in 106th Street Will Serve Puerto Rican Section | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/czech-lutherans-fear-red-rule.html | Czech Lutherans Fear Red Rule | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/charles-beinert.html | CHARLES BEINERT | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/charles-robb.html | CHARLES ROBB | True | Special to Tm _w Yor. Tnv.s. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/denfeld-was-heir-to-service-fight-softspoken-compromiser-had.html | DENFELD WAS HEIR TO SERVICE FIGHT; Soft-Spoken Compromiser Had Difficult Task After Nimitz Challenged Air Force A BACKER OF UNIFICATION But the Competition for Funds and Carrier Cancellation Changed His Views | True | By Harold B. Hintonspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mosconi-beats-crane-twice.html | Mosconi Beats Crane Twice | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/clearings-drop-sharply-13025185000-volume-is-1414-per-cent-less.html | CLEARINGS DROP SHARPLY; $13,025,185,000 Volume Is 14.14 Per Cent Less Than Week Before | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/two-holidays-in-toronto.html | Two Holidays in Toronto | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/milk-producers-back-pension.html | Milk Producers Back Pension | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/notre-dame-denies-discrimination-jefferson-school-bars-superiority.html | Notre Dame Denies Discrimination; JEFFERSON SCHOOL BARS 'SUPERIORITY' | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/u-s-rests-treason-case-it-acts-abruptly-after-only-13-days-in.html | U. S. RESTS TREASON CASE; It Acts Abruptly After Only 13 Days in Burgman Trial | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mayor-renews-plea-for-lehman-election.html | MAYOR RENEWS PLEA FOR LEHMAN ELECTION | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/grace-calls-subsidy-of-shipping-vital.html | GRACE CALLS SUBSIDY OF SHIPPING VITAL | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/2-trainmen-die-in-wreck.html | 2 Trainmen Die in Wreck | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/expert-on-catalysts-wins-ipatieff-prize-in-chemistry.html | Expert on Catalysts Wins Ipatieff Prize in Chemistry | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/the-first-subway.html | THE FIRST SUBWAY | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/at-the-palace.html | At the Palace | True | A. W. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mrs-george-h-harten.html | MRS. GEORGE H. HARTEN | True | Spedel to NICW Your. 'r. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/jobless-payments-nearly-twice-48-big-rise-this-month-in-state-laid.html | JOBLESS PAYMENTS NEARLY TWICE '48; Big Rise This Month in State Laid to Coal, Steel Strikes, Needle Trades Lay-Offs | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/fleming-stresses-ship-safety-needs-head-of-maritime-commission-and.html | FLEMING STRESSES SHIP SAFETY NEEDS; Head of Maritime Commission and Capt. Devlin Speak at Marine Parley | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/kearny-plans-lowcost-houses.html | Kearny Plans Low-Cost Houses | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/inquiry-is-dropped-on-baseball-on-air-government-to-see-if-leagues.html | INQUIRY IS DROPPED ON BASEBALL ON AIR; Government to See if Leagues Ease Curbs Under Their New Radio - Television Rules | True | By Lewis Woodspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/london-plane-crash-kills-u-s-oil-men.html | LONDON PLANE CRASH KILLS U. S. OIL MEN | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/hoffman-predicts-a-soviet-collapse-sees-break-possibly-at-the-death.html | HOFFMAN PREDICTS A SOVIET COLLAPSE; Sees Break, Possibly at the Death of Stalin, if Western Europe Stays Strong COUNCIL IN PARIS TO MEET Marshall Plan Ministers Will Discuss What Can Be Done in Face of 'U. S. Criticisms | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/citation-for-the-newark-news.html | Citation for The Newark News | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/song-recital-given-by-f-worthington-baritone-features-schubert.html | SONG RECITAL GIVEN BY F. WORTHINGTON; Baritone Features Schubert Numbers at Town Hall -- Allen Work Has Premiere | True | C. H. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/ghlbs-roll-la-to-ators-adviser-to-jacob-adler-boris-tomashevsky.html | GHLBS-. 'ROLL, LA TO AToRs; Adviser to Jacob Adler, Boris: Tomashevsky, Others' Dies rowed Jennie Goldstein | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/vigh-outpoints-costa.html | Vigh Outpoints Costa | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/more-probation-for-young-urged-probst-says-hundreds-have-been.html | MORE PROBATION FOR YOUNG URGED; Probst Says Hundreds Have Been Confined Because of Lack of Officers | True | By Lucy Freeman | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/antisemitic-note-angers-odwyer-mayor-repudiates-anonymous-leaflets.html | ANTI-SEMITIC NOTE ANGERS O'DWYER; Mayor Repudiates Anonymous Leaflets as Fusion 'Trick' to Split Him and Lehman | True | By Thomas P. Ronan | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/decline-in-grains-led-by-soybeans-latter-loses-1-to-3-cents-rye-2.html | DECLINE IN GRAINS LED BY SOYBEANS; Latter Loses 1 to 3 Cents, Rye 2 7/8 to 3 1/2, Wheat 1/2 to 1 1/8 and Corn 5/8 to 1 3/8 | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/seals-beat-japan-nine-134.html | Seals Beat Japan Nine, 13-4 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/commons-sustains-attlee-labors-majority-shrinks-commons-sustains.html | Commons Sustains Attlee; Labor's Majority Shrinks; COMMONS SUSTAINS ATTLEE ON POLICY | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/126-stocks-reach-new-highs-for-49-white-house-policy-of-hands-off.html | 126 STOCKS REACH NEW HIGHS FOR '49; White House Policy of Hands Off in Strikes Ignored in Broad, Active Rise PRICE AVERAGE UP 0.77 News of Dividends, Earnings, Spur Advance -- 591 Issues Gain and 269 Decline | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/new-music-played-by-philharmonic-stokowski-leads-schoenberg.html | NEW MUSIC PLAYED BY PHILHARMONIC; Stokowski Leads Schoenberg, Villa-Lobos Works in First Offering by Orchestra | True | N. S. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/soviet-shifts-envoy-to-sweden.html | Soviet Shifts Envoy to Sweden | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/inspector-goes-on-ride-with-postal-employe-winds-up-by-arresting.html | Inspector Goes on Ride With Postal Employe, Winds Up by Arresting Him for Theft of Mail | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/a-remodeled-pier-dedicated-in-kings-first-unit-in-rehabilitation.html | A REMODELED PIER DEDICATED IN KINGS; First Unit in Rehabilitation Program of the City Is Opened for Traffic | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/denies-submarine-story-officer-says-he-did-not-state-abomb-could-be.html | DENIES SUBMARINE STORY; Officer Says He Did Not State A-Bomb Could Be Launched | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/f-c-c-in-closed-session.html | F. C. C. in Closed Session | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/new-plan-offered-on-mass-cost-cuts-servel-engineers-advise-metal.html | NEW PLAN OFFERED ON MASS COST CUTS; Servel Engineers Advise Metal Trades Group Savings Total $1,000 a Year Per Man | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mission-society-gives-fete-nov-15-christmas-sale-luncheon-and-tea.html | MISSION SOCIETY GIVES FETE NOV. 15; Christmas Sale, Luncheon and Tea Dance to Further Work -- Mrs. R. C. Wilson Chairman | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/son-born-to-mrs-w-l-rogers1.html | Son Born to Mrs. W. L. Rogers1 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/6500-children-at-opera-teenagers-pace-los-angeles-auditorium-to.html | 6,500 CHILDREN AT OPERA; Teen-Agers Pace Los Angeles Auditorium to Hear 'Carmen' | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/norse-reds-expel-8-of-their-leaders-communist-party-secretary-a-war.html | NORSE REDS EXPEL 8 OF THEIR LEADERS; Communist Party Secretary, a War Hero, Among Group Ousted as 'Titoists' | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/quick-treating-held-vital-in-face-wounds.html | QUICK TREATING HELD VITAL IN FACE WOUNDS | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/joseph-w-benson.html | JOSEPH W. BENSON | True | Special to Tltl: NEW YOlk[ TLMI. | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mike-turnesa-and-brosch-advance-to-metropolitan-pro-golf-final.html | Mike Turnesa and Brosch Advance to Metropolitan Pro Golf Final; KNOLLWOOD STAR TRIUMPHS TWICE Turnesa Victor Over Goggin, 5 and 4, After Defeating Galgano by 4 and 2 RALLY HELPS BROSCH WIN He Topples Patroni on 20th, Attains Final With 2-and-1 Conquest of DiBuono | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bonds-and-shares-on-london-market-sharp-new-losses-registered-early.html | BONDS AND SHARES ON LONDON MARKET; Sharp New Losses Registered Early in Government Issues but Rally Halves Decline | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/pope-sees-peace-achieved-by-faith-tells-u-s-senators-world-must-be.html | POPE SEES PEACE ACHIEVED BY FAITH; Tells U. S. Senators World Must Be Bound by Christian Belief -- Jibe at Left Parley Seen | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/pact-dead-says-sforza-only-one-power-remembers-peace-treaty-he.html | PACT 'DEAD,' SAYS SFORZA; ' Only One Power Remembers' Peace Treaty, He Tells Senate | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dewey-for-dulles-in-crisis-abroad-says-titosoviet-situation-calls.html | DEWEY FOR DULLES IN 'CRISIS ABROAD; Says Tito-Soviet Situation Calls for Senator's Experience -- Hits Lehman on Bigotry | True | By William R. Conklinspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/forrestal-tribute-stirs-up-art-row-sculptors-criticism-mounts-over.html | FORRESTAL TRIBUTE STIRS UP ART ROW; Sculptors' Criticism Mounts Over Conditions, Handling of Memorial Project | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bar-urges-support-for-amendment.html | BAR URGES SUPPORT FOR AMENDMENT | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/david-l-don.html | DAVID L. DON | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/ban-on-professor-lifted-mcgrath-says-glen-shortliffe-may-enter-the.html | BAN ON PROFESSOR LIFTED; McGrath Says Glen Shortliffe May Enter the Country | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/countabit-triumphs-by-length-in-handicap-at-jamaica-630for2-shot.html | Count-A-Bit Triumphs by Length in Handicap at Jamaica; $6.30-FOR-$2 SHOT BEATS FIRST WHIRL Count-A-Bit Quickly Assumes Lead in Empire City Race and Holds On to Score SAINT GEORGES RUNS 3D Nazma, 6-5, Takes Sprint by Nose With a Late Rush and Withstands Foul Claim | True | By James Roach | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/vishinsky-scores-chinese-he-says-nationalist-delegation-is-now.html | VISHINSKY SCORES CHINESE; He Says Nationalist Delegation Is Now Orphaned | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mrs-anderson-incapital-envoy-to-be-briefed-friends-buying-her.html | MRS. ANDERSON INCAPITAL; Envoy to Be Briefed Friends Buying Her Clothes Here | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dividend-increase-of-25c-is-declared-by-chrysler.html | Dividend Increase of 25c Is Declared by Chrysler | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mrs-bullard-wed-to-erle-daler-former-lola-gxdsell-the-bride-of.html | MRS. BULLARD WED TO ERLE DA,LER; Former Lola Godsell the Bride of Industrialist in Church of 6t.' Ignatius Loyola | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/britain-in-difficulties.html | BRITAIN IN DIFFICULTIES | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mrs-chester-kingsbur.html | MRS. CHESTER KINGSBUR | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bradford-mill-to-close-nov-3.html | Bradford Mill to Close Nov. 3 | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/jefferson-school-bars-superiority-trustees-say-they-wont-let.html | JEFFERSON SCHOOL BARS 'SUPERIORITY'; Trustees Say They Won't Let $50,000,000 Offer Bring Racial Teaching | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/keystone-steel-gains-record-income-and-sales-set-for-first-quarter.html | KEYSTONE STEEL GAINS; Record Income and Sales Set for First Quarter of Fiscal Year | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/slykhuis-faces-inquiry.html | Slykhuis Faces Inquiry | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/morgenthau-to-speak-tonight.html | Morgenthau to Speak Tonight | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/employers-found-veering-from-bias-channing-tobias-tells-parley-at.html | EMPLOYERS FOUND "VEERING FROM BIAS; Channing Tobias Tells Parley at Hampton More Now Pick Workers for Merit CHANCE FOR NEGRO URGED Dean Wright Says Assurance of an Equal Opportunity Would Aid Our Way | True | By John N. Pophamspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/gen-c-h-arnold-to-retire.html | Gen. C. H. Arnold to Retire | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/leafs-turn-back-canadiens-by-20-mackell-and-watson-score-in-last-2.html | LEAFS TURN BACK CANADIENS BY 2-0; Mackell and Watson Score in Last 2 Minutes -- Montreal Tied for Lead by Wings | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/new-law-to-cover-wheat-pact-loss-truman-signs-bill-allowing-the-c-c.html | NEW LAW TO COVER WHEAT PACT LOSS; Truman Signs Bill Allowing the C. C. C. to Meet Costs of U. S. Shipments Abroad | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/blanshard-on-school-aid-says-politicians-dodge-issue-of-helping.html | BLANSHARD ON SCHOOL AID; Says Politicians Dodge Issue of Helping Church Institutions | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/beribboned-hats-dominate-display-some-flown-from-paris-others.html | BERIBBONED HATS DOMINATE DISPLAY; Some Flown From Paris, Others Created Here, Have Showing as Forerunner of Spring | True | By Virginia Pope | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/american-radiator-to-pay-extra-dividend-despite-drops-of-13-in.html | American Radiator to Pay Extra Dividend Despite Drops of 13% in Sales, 42% in Profit | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/hearns-is-expanding-store-in-bay-shore.html | HEARN'S IS EXPANDING STORE IN BAY SHORE | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/chosen-by-jewish-women-mrs-engel-is-new-president-of-the-national.html | CHOSEN BY JEWISH WOMEN; Mrs. Engel Is New President of the National Council | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/brig-gen-m-c-gregory.html | BRIG. GEN. M. C. GREGORY | True | Special to NSW YOP.C Tnf'_s. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/robert-williams-of-elloree.html | ROBERT WILLIAMS OF ELLOREE | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/carloadings-rise-09-in-the-week-gain-of-5175-units-puts-total-up-to.html | CARLOADINGS RISE 0.9% IN THE WEEK; Gain of 5,175 Units Puts Total Up to 589,088 -- Figure in '48 Was 36.5% Higher | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/new-curbs-urged-in-narcotics-evil-snyder-presenting-award-to-agent.html | NEW CURBS URGED IN NARCOTICS EVIL; Snyder, Presenting Award to Agent Here, Praises Aid of City's Police | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/attlee-accuses-press-scores-british-papers-on-austerity-praises-u-s.html | ATTLEE ACCUSES PRESS; Scores British Papers on Austerity, Praises U. S. Reporting | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/morris-marcantonio-try-to-smoke-out-each-other.html | Morris, Marcantonio Try To Smoke Out Each Other | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/strike-threat-revived-safeway-stores-and-union-discontinue.html | STRIKE THREAT REVIVED; Safeway Stores and Union Discontinue Negotiations | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/u-n-vote-presages-delay-on-eritrea.html | U. N. VOTE PRESAGES DELAY ON ERITREA | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/princeton-hears-wallace.html | Princeton Hears Wallace | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/truman-appoints-two-hook-named-to-motor-carrier-claims-body-cook-to.html | TRUMAN APPOINTS TWO; Hook Named to Motor Carrier Claims Body, Cook to the S.E.C. | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/paul-a-porter-resigns-u-s-member-may-be-asked-to-stay-on-u-n.html | PAUL A. PORTER RESIGNS; U. S. Member May Be Asked to Stay on U. N. Palestine Body | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/tax-payments-to-earn-interest.html | Tax Payments to Earn Interest | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/capt-g-a-accas-of-air-force-dies-war-veteran-28-had-served-in.html | CAPT. G. A. ACCAS OF AIR FORCE DIES; War Veteran, 28, Had Served in Public-Relations Detail at Fairbanks, Alaska | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/u-s-arms-aid-to-tito-alleged.html | U. S. Arms Aid to Tito Alleged | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/radio-robber-sentenced-former-navy-radar-operator-2-accomplices-go.html | RADIO ROBBER SENTENCED; Former Navy Radar Operator, 2 Accomplices Go to Prison | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bids-invited-for-bills-issue.html | Bids Invited for Bills Issue | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/iceland-regime-upheld-final-vote-returns-reveal-coalition-still-in.html | ICELAND REGIME UPHELD; Final Vote Returns Reveal Coalition Still in Control | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/christian-democrats-assailed.html | Christian Democrats Assailed | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bank-controverts-truman-on-income-guaranty-survey-warns-against.html | BANK CONTROVERTS TRUMAN ON INCOME; Guaranty Survey Warns Against Putting Objective in Terms of Dollars -- Urges Incentives | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/vic-day-wins-cup-again.html | Vic Day Wins Cup Again | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dohenys-tossing-cheers-fordham-coaches-believe-he-can-match.html | DOHENY'S TOSSING CHEERS FORDHAM; Coaches Believe He Can Match Mattingly of Georgetown -- Platoons in Scrimmage | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/kingsmen-leave-today-brooklyn-college-is-on-edge-for-alfred.html | KINGSMEN LEAVE TODAY; Brooklyn College Is on Edge for Alfred Tomorrow Night | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dismantling-held-main-german-issue-mccloy-says-it-is-the-boiling.html | DISMANTLING HELD MAIN GERMAN ISSUE; McCloy Says It Is the 'Boiling' Subject and Should Not Be Allowed to Fester | True | By Jack Raymondspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/french-honor-langmuir-chemist-is-second-american-to-get-mascart.html | FRENCH HONOR LANGMUIR; Chemist Is Second American to Get Mascart Medal | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/safety-council-here-honored.html | Safety Council Here Honored | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/racing-must-end-nov-15.html | Racing Must End Nov. 15 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/gandhis-killers-to-die-nov-15.html | Gandhi's Killers to Die Nov. 15 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/ford-pension-date-set-plan-goes-into-effect-march-1-payments-start.html | FORD PENSION DATE SET; Plan Goes Into Effect March 1 -- Payments Start Month Later | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/smuts-plans-stump-tour-stremuous-trip-prompted-by-foes-defeat-at.html | SMUTS PLANS STUMP TOUR; Stremuous Trip Prompted by Foe's Defeat at Polls | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/brooklyn-blackout-ends-power-fully-restored-after-9-hours-and-54.html | BROOKLYN BLACKOUT ENDS; Power Fully Restored After 9 Hours and 54 Minutes | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/court-invalidates-party.html | Court Invalidates Party | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/president-names-allen-to-belgrade-picking-of-assistant-secretary-of.html | PRESIDENT NAMES ALLEN TO BELGRADE; Picking of Assistant Secretary of State as Envoy Announced -- Mansfield May Replace Him | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/girls-vacation-benefit-performance-of-that-lady-on-nov-28-to-aid.html | GIRLS VACATION BENEFIT; Performance of 'That Lady' on Nov. 28 to Aid Society's Work | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/constitutional-right-of-communists.html | Constitutional Right of Communists | True | FOWLER HARPER. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/faiths-cooperate-for-japans-good-buddhists-christians-working.html | FAITHS COOPERATE FOR JAPAN'S GOOD; Buddhists, Christians Working Together, Abbot Says Here -- Sees Peace in Religion | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/morris-and-good-government.html | Morris and Good Government | True | JOHN I-IANNA. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/egas-moniz-in-ill-health.html | Egas Moniz in Ill Health | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/westchester-jury-notice-sent-man-dead-21-years.html | Westchester Jury Notice Sent Man Dead 21 Years | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/budget-chief-sets-fiscal-51-estimates.html | BUDGET CHIEF SETS FISCAL '51 ESTIMATES | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/german-food-lack-in-east-zone-told-malnutrition-held-widespread.html | GERMAN FOOD LACK IN EAST ZONE TOLD; Malnutrition Held Widespread, Poor Potato Crop Seen -- 'Bourgeois' Groups Purged | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/astronomy-course-to-open.html | Astronomy Course to Open | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/manhattan-streets-more-torn-up-than-ever-before-in-citys-history.html | Manhattan Streets More Torn Up Than Ever Before in City's History; Pedestrians Face Excavations and Hurdles All Over Borough as Improvement Projects Hit $20,000,000 Figure | True | By Charles G. Bennett | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/city-credit-sound-controller-says-all-improvement-expenditures.html | CITY CREDIT SOUND, CONTROLLER SAYS; All Improvement Expenditures Authorized Since Jan. 1, 1946, Paid With Available Funds MARKET FOR BONDS SEEN Issue for Hospital Construction Could Be Similarly Financed if Voted, Joseph Reports | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/penn-grows-offensiveminded-in-preparations-for-pittsburgh-munger.html | Penn Grows Offensive-Minded In Preparations for Pittsburgh; Munger, Fearing Panthers' Powerful Attack From Single Wing, Drives Team Hard in Scrimmage -- Players in Top Shape | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/de-gaulle-followers-hold-his-return-to-helm-probable-recurring.html | De Gaulle Followers Hold His Return to Helm Probable; Recurring French Political Crises Felt to Spell Doom of Present Republic, Constitution | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dream-house-by-new-group.html | Dream House' by New Group | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/editor-gets-german-post.html | Editor Gets German Post | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/action-against-school-urged.html | Action Against School Urged | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/du-pont-de-nemours-co.html | Du Pont de Nemours & Co. | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/un-to-extend-vaccine-program.html | U.N. to Extend Vaccine Program | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/new-york-team-victor-1612.html | New York Team Victor, 16-12 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/for-law-against-bias-justice-steinbrink-defends-its-role-in-reply.html | FOR LAW AGAINST BIAS; Justice Steinbrink Defends Its Role in Reply to Hays | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/procter-gamble-report-net-profit-of-19737322-is-equal-to-307-a.html | PROCTER & GAMBLE REPORT; Net Profit of $19,737,322 Is Equal to $3.07 a Share | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/sir-william-slim-in-hong-kong.html | Sir William Slim in Hong Kong | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/rebel-sanctuary-in-greece-is-urged-australia-in-u-n-asks-step-to.html | REBEL SANCTUARY IN GREECE IS URGED; Australia in U. N. Asks Step to Ease Guerrillas' Way Back -- Plan on Executions Adopted | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/medical-group-hits-fee-british-association-deplores-decision-on.html | MEDICAL GROUP HITS FEE; British Association Deplores Decision on Prescriptions | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/capt-jt-stewart.html | CAPT. J..t=. STEWART | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/financing-plan-filed-by-upstate-utility.html | FINANCING PLAN FILED BY UPSTATE UTILITY | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/return-from-stalingrad.html | RETURN FROM STALINGRAD | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/c-bert-strandberg.html | C. BERT STRANDBERG | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/ioseih-h-vooson-st-songbird-authority.html | IOSEI'H H. VOOSON, ST, SONG.BIRD AUTHORITY | True | special to l:w Yo r.s.. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/greek-armed-forces-chief-gets-the-rank-of-marshal.html | Greek Armed Forces Chief Gets the Rank of Marshal | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dr-maurce-oppenheim.html | DR. MAUR!CE OPPENHEI'M | True | Special to TE NEW YO TIMES. | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/lehman-odwyer-praised-by-labor-as-its-champions-murray-tells-throng.html | LEHMAN, O'DWYER PRAISED BY LABOR AS ITS CHAMPIONS; Murray Tells Throng at Garden Same Forces Are Arrayed in Economic, Political Fights BARKLEY SCOUTS 'STATISM' He and Ex-Governor Ask Which Laws Foes Would End -- Mayor Says Reaction Is Entrenched LEHMAN, O'DWYER PRAISED BY LABOR | True | By James A. Hagerty | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/colgatepalmolivepeet-8910506-earned-in-nine-months-against-7122428.html | COLGATE-PALMOLIVE-PEET; $8,910,506 Earned in Nine Months, Against $7,122,428 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/fake-aid-sums-unrepaid-dock-men-return-only-10000-five-more.html | FAKE AID SUMS UNREPAID; Dock Men Return Only $10,000, Five More Sentenced | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/youth-united-honors-eileen-seigh.html | Youth United Honors Eileen Seigh | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/reserve-bank-credit-drops-324000000-money-in-circulation-down.html | Reserve Bank Credit Drops $324,000,000 Money in Circulation Down $99,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/profit-rise-listed-for-cit-financial-corporation-reports-9month-net.html | PROFIT RISE LISTED FOR C.I.T. FINANCIAL; Corporation Reports 9-Month Net of $18,577,157, Equal to $4.82 a Common Share | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/baker-stops-welch-in-first.html | Baker Stops Welch in First | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/sales-in-connecticut-gluckin-property-in-stamford-taken-by-new-york.html | SALES IN CONNECTICUT; Gluckin Property in Stamford Taken by New York Doctors | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/named-as-observer-in-india.html | Named as Observer in India | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/panama-honors-u-s-citizen.html | Panama Honors U. S. Citizen | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/theodore-abel.html | THEODORE ABEL | True | Special to THE lv YOP. K Tr,s. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/chilean-iron-project-gets-2750000-loan.html | CHILEAN IRON PROJECT GETS $2,750,000 LOAN | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/seelyquinlan-.html | Seely---Quinlan __ | True | Special tO THE NE.V'k'ORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/moves-against-u-s-cash-register-out-to-sell-adding-machines-under.html | MOVES AGAINST U. S; Cash Register Out to Sell Adding Machines Under Own Name | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/nationalists-to-withdraw-funds.html | Nationalists to Withdraw Funds | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/cotton-futures-easier-at-close-market-here-steady-until-end-with.html | COTTON FUTURES EASIER AT CLOSE; Market Here Steady Until End, With Final Prices 9 to 15 Points Off for Day | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/denfeld-removed-on-trumans-order-usefulness-at-end-matthews.html | DENFELD REMOVED ON TRUMAN'S ORDER; 'USEFULNESS' AT END; Matthews' Decision Reported Reached Before the Admiral Testified at House Inquiry SHERMAN SEEN SUCCESSOR Members of Congress Assert Navy Chief's Ouster Breaches Pledges Made by Committee DENFELD REMOVED BY TRUMAN ORDER SLATED FOR NEW POST | True | By Austin Stevensspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bonns-authority-widened.html | Bonn's Authority Widened | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/jews-demonstrate-in-israel-over-iraq.html | JEWS DEMONSTRATE IN ISRAEL OVER IRAQ | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bethlehem-steel-makes-new-record-82898402-net-for-9-months-up.html | BETHLEHEM STEEL MAKES NEW RECORD; $82,898,402 Net for 9 Months, Up Sharply for Year, Equal to $8.14 a Share USUAL DIVIDENDS VOTED $1.75 on Preferred, 60c on the Common -- Grace Sees Threat to Shipbuilding BETHLEHEM STEEL SETS HIGH RECORD | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/daughters-of-jacob-to-meet.html | Daughters of Jacob to Meet | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/rev-j-j-fle-cke-nizlm.html | REV. J J. FLE. CKE. NIzlm--------'-----', | True | Special to N-w YoPJ TL-4ES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/r-c-a-nets-14095186-ninemonth-earnings-equal-84-12-cents-against-92.html | R. C. A. NETS $14,095,186; Nine-Month Earnings Equal 84 1/2 Cents, Against 92 Last Year | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/patrigia-wight-becombb-bngagbi-pine-manor-aito-be-wed-j-j-to.html | PATRIGIA . WIGHT BECOMBB BNGAGBI); Pine Manor AITo Be Wed J j to William I:l. McMillan ,Jr., Culver and Yale Graduato ' | True | Special to THz Nzw Ymm TZES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/admiral-denfeld-shifted.html | ADMIRAL DENFELD SHIFTED | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/santana-pictures-may-be-dissolved-in-a-lonely-place-reported-likely.html | SANTANA PICTURES MAY BE DISSOLVED; ' In a Lonely Place' Reported Likely as Final Production for Bogart-Lord Firm | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/united-hospital-fund-opens-coinbox-drive.html | UNITED HOSPITAL FUND OPENS COIN-BOX DRIVE | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/wagner-concert-set-philharmonic-to-hold-program-for-pension-fund.html | WAGNER CONCERT SET; Philharmonic to Hold Program for Pension Fund Nov. 12 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/speakers-for-theatreathome.html | Speakers for Theatre-at-Home | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mrs-la-guardia-on-air-denounces-attacks-by-odwyer-on-her-late.html | MRS. LA GUARDIA ON AIR; Denounces Attacks by O'Dwyer on Her Late Husband | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/walker-in-s-m-u-workout.html | Walker in S. M. U. Workout | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/clementis-absence-noted.html | Clementis' Absence Noted | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/marshall-plan-envoys-to-meet.html | Marshall Plan Envoys to Meet | True | By Harold Callenderspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/vickers-completes-ships-canadian-yard-will-launch-two-freighters.html | VICKERS COMPLETES SHIPS; Canadian Yard Will Launch Two Freighters for Venezuela | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bulldogs-obtain-canady-of-bears-halfback-bolsters-defense-for.html | BULLDOGS OBTAIN CANADY OF BEARS; Halfback Bolsters Defense for Redskin Fray -- Yanks Groom Howard at 2 Positions | | By Roscoe McGowen | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/harry-v-hayden-jr.html | HARRY V. HAYDEN JR. | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/robert-v-nowell.html | ROBERT V. NOWELL | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/carried-mail-40-years-dies-at-99.html | Carried Mail 40 Years, Dies at 99 | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/provisos-offered-for-aid-to-europe-13-proposed-by-nam-include-full.html | PROVISOS OFFERED FOR AID TO EUROPE; 13 Proposed by NAM Include Full Multilateral Trade and Flexible Currencies | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/colombian-plan-dropped-party-peace-move-calling-off-election.html | COLOMBIAN PLAN DROPPED; Party Peace Move, Calling Off Election, Collapses | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/300000000-yearly-scholarships-urged-to-halt-human-waste-in-us.html | $300,000,000 Yearly Scholarships Urged to Halt Human Waste in U.S.; FEDERAL AID URGED FOR SCHOLARSHIPS | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/40000-contributed-in-polio-fund-drive.html | $40,000 CONTRIBUTED IN POLIO FUND DRIVE | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/british-board-pays-2391-but-bookmakers-give-6751-for-fall-racing.html | BRITISH BOARD PAYS 239-1; But Bookmakers Give 675-1 for Fall Racing Double | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/two-french-aides-ousted-by-czechs-members-of-embassy-expelled-on.html | TWO FRENCH AIDES OUSTED BY CZECHS; Members of Embassy Expelled on Charges of Trying to Spy Out Uranium Mining Secrets | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/night-of-stars-adds-luminaries.html | Night of Stars' Adds Luminaries | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/chicago-rent-rise-denied-court-rejects-owners-petition-for.html | CHICAGO RENT RISE DENIED; Court Rejects Owners' Petition for Temporary Injunction | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/v-m-i-eleven-departs-entrains-for-game-with-army-plans-aerial.html | V. M. I. ELEVEN DEPARTS; Entrains for Game With Army -- Plans Aerial Attack | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/heads-national-city-branch.html | Heads National City Branch | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/business-loans-up-ninth-time-in-row-23000000-gain-in-week-is-shown.html | BUSINESS LOANS UP NINTH TIME IN ROW; $23,000,000 Gain in Week Is Shown by Reports of the New York Reserve System Banks | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/miss-gatesweiler-troth-i-former-u-of-munich-student-i-engaged-to.html | MISS GATESWEILER TROTH I; Former u. of Munich Student i Engaged to Weston Lewis | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/cava-naughheinzelmann.html | Cava. nau.gh.-Heinzelmann | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/high-winds-take-toll-in-france-england.html | HIGH WINDS TAKE TOLL IN FRANCE, ENGLAND | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/insurance-firm-goes-to-vesey-st-j-s-frelinghuysen-takes-larger.html | INSURANCE FIRM GOES TO VESEY ST.; J. S. Frelinghuysen Takes Larger Quarters After 40 Years -- Other Business Space Deals | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/oilers-beat-chilean-five-3835.html | Oilers Beat Chilean Five, 38-35 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/cleveland-high-soccer-victor.html | Cleveland High Soccer Victor | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/national-steel-income-off.html | National Steel Income Off | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/hotpoint-plant-may-shut-steel-inventories-so-depleted-range-unit.html | HOTPOINT PLANT MAY SHUT; Steel Inventories So Depleted Range Unit Closing Is Imminent | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/james-e-stiles-honored.html | James E. Stiles Honored | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/baldwin-of-the-a-c-l-u.html | BALDWIN OF THE A. C. L. U. | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/sir-lionel-halsey-ad-77-dd-captain-of-fleet-under-jelicoe-at-battle.html | SIR LIONEL HALSEY, AD, 77, DD.'; Captain of Fleet Under Je!licoe at Battle of Jutland Was Aide to Prince of Wales | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/store-sales-show-14-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 14% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 26% | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/sees-stark-drive-lagging-cashmore-accuses-his-opponent-of-slurring.html | SEES STARK DRIVE LAGGING; Cashmore Accuses His Opponent of 'Slurring Statements' | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/daniel-e-morrissey.html | DANIEL E. MORRISSEY | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/general-motors-sets-profit-marks-198735386-earned-in-quarter.html | GENERAL MOTORS SETS PROFIT MARKS; $198,735,386 Earned in Quarter, $502,414,029 in 9 Months Establish New Highs SALES MOUNT SHARPLY Volume $1,580,405,459 and $4,458,079,580 in the Two Respective Periods | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/city-to-pipe-oxygen-in-new-hospitals-dr-kogel-says-plans-will-be.html | CITY TO PIPE OXYGEN IN NEW HOSPITALS; Dr. Kogel Says Plans Will Be Conformed With the Safety Rules of Fire Department | True | By Madeleine Loeb | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/guard-ends-session-to-meet-here-in-1951.html | GUARD ENDS SESSION, TO MEET HERE IN 1951 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dictating-devices-exceed-25000000-producers-at-business-show-see.html | DICTATING DEVICES EXCEED $25,000,000; Producers at Business Show See $50,000,000 Hit in Three Years at Present Pace | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/u-s-rubber-raises-tire-prices.html | U. S. Rubber Raises Tire Prices | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mrs-jorge-andre-is-hostess.html | Mrs. Jorge Andre Is Hostess | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/airline-wins-3-damage-suits.html | Airline Wins 3 Damage Suits | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bank-notes.html | BANK NOTES | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/arab-league-studies-naturalization-plan.html | ARAB LEAGUE STUDIES NATURALIZATION PLAN | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/option-to-dodgers.html | Option to Dodgers | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/columbia-squad-of-45-players-goes-to-ithaca-for-cornell-game.html | Columbia Squad of 45 Players Goes to Ithaca for Cornell Game Tomorrow; LIGHT BLUE FACES ANOTHER ORDEAL Columbia, Still Nursing Bumps of Army Battering, Off to Battle Cornell Eleven CHAKY IS LEFT AT HOME Defense Star Out of Action and Misho's Availability Is Limited -- Nork to Play | True | By Allison Danzig | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/herman-joseph-rites-today.html | Herman Joseph Rites Today | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/marguerite-golden-tobe-bride-nov-19.html | MARGUERITE GOLDEN ! TOBE BRIDE NOV. 19 | True | . peclal t9 T Nzxv Yo ,ES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/the-defense-hearingsiii-unification-has-become-an-end-instead-of-a.html | The Defense Hearings-III; Unification Has Become an End, Instead of a Means -- Navy Fears Borne Out in Part | True | By Hanson W. Baldwin | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/trusteeship-council-gets-funds.html | Trusteeship Council Gets Funds | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/5day-coffee-rise-followed-by-drop-shorts-are-cheered-by-decline-in.html | 5-DAY COFFEE RISE FOLLOWED BY DROP; Shorts Are Cheered by Decline in Prices, Easing Squeeze Costing $600 a Day 5-DAY COFFEE RISE FOLLOWED BY DROP | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/hess-plans-own-laboratory.html | Hess Plans Own Laboratory | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/city-college-doing-comedy.html | City College Doing Comedy | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/ross-now-u-n-alternate-austin-heads-u-s-delegation-as-acheson.html | ROSS NOW U. N. ALTERNATE; Austin Heads U. S. Delegation as Acheson Returns to Capital | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dulles-is-praised-for-aid-to-israel-dr-silver-amazed-at-charge-that.html | DULLES IS PRAISED FOR AID TO ISRAEL; Dr. Silver 'Amazed at Charge That Senator Has Injected Bigotry Into Campaign | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/tribute-to-miss-mackenzie.html | Tribute to Miss Mackenzie | True | STANLEY P. DAVIES, | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/e-r-p-abuse-charged-senator-ellender-says-british-use-funds-against.html | E. R. P. ABUSE CHARGED; Senator Ellender Says British Use Funds Against U. S | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/henry-rosenstein.html | HENRY ROSENSTEIN | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/nazis-in-germany-more-thorough-screening-believed-necessary-in.html | Nazis in Germany; More Thorough Screening Believed Necessary in Government Posts | True | HANS ZIEGLER. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/morris-promises-to-improve-transit-wants-new-subway-city-to-run-all.html | MORRIS PROMISES TO IMPROVE TRANSIT; Wants New Subway, City to Run All Buses -- He Denounces Anti-Semitic Leaflet MORRIS PROMISES IMPROVED TRANSIT | True | By John Stuart | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/amtorg-group-files-registration-data.html | AMTORG GROUP FILES REGISTRATION DATA | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dock-men-warned-on-trouble-today-but-marcantonio-denies-ryan-charge.html | DOCK MEN WARNED ON 'TROUBLE' TODAY; But Marcantonio Denies Ryan Charge That He Seeks a Strike in Brooklyn | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/truman-signs-alaska-bill.html | Truman Signs Alaska Bill | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/mens-fabrics-put-into-travel-modes-womens-worsted-suits-with-suede.html | MEN'S FABRICS PUT INTO TRAVEL MODES; Women's Worsted Suits With Suede Trim Shown -- Leather Used in Shoulder Yokes | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/coaltown-is-favorite-over-capot-in-15000-pimlico-special-today.html | Coaltown Is Favorite Over Capot In $15,000 Pimlico Special Today; Calumet Speedster Seeks to Clinch 'Horse of Year' Honors in Winner-Take-All Race -- Faustin Scores at 5-1 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/rs-91st-birth-bate-presidents-wreath-is-placed-on-grave-at-oyster.html | T. R.'S 91ST BIRTH BATE; President's Wreath Is Placed on Grave at Oyster Bay | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/fete-at-house-of-hellas-friends-of-greece-honor-mme-constantin.html | FETE AT HOUSE OF HELLAS; Friends of Greece Honor Mme. Constantin Tsaldaris Nov. 9 | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/catholic-scouting-group-names-national-director.html | Catholic Scouting Group Names National Director | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/plastic-window-shades-material-said-to-be-sun-mildew-proof-offered.html | PLASTIC WINDOW SHADES; Material Said to Be Sun, Mildew Proof -- Offered in Four Colors | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/dulles-hurls-lie-at-lehman-on-alp-gop-candidate-also-charges.html | DULLES HURLS 'LIE' AT LEHMAN ON A.L.P.; G.O.P. Candidate Also Charges Opponent With Misquoting Constitution Preamble | True | By Kalman Seigelspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/waitkus-pay-in-dispute-phils-ask-state-to-decide-in-insurance.html | WAITKUS PAY IN DISPUTE; Phils Ask State to Decide in Insurance Company's Stand | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/robertson-confers-in-london.html | Robertson Confers in London | True | By Clifton Danielspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/george-c-weber.html | GEORGE C. WEBER | True | Special to Tire L-W YOI: Tn..s. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/4027672-voted-for-school-work-two-new-buildings-will-rise-in.html | $4,027,672 VOTED FOR SCHOOL WORK; Two New Buildings Will Rise in Brooklyn, Two Others to Be Improved in Manhattan | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/canadian-pacific-fights-8-rise.html | Canadian Pacific Fights 8% Rise | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/yugoslavs-arrive-uninvited.html | Yugoslavs Arrive Uninvited | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/wood-field-and-steam.html | WOOD, FIELD AND STEAM | True | By Raymond R. Camp | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/chairmanship-abolished-britt-retires-from-burroughs-adding-machine.html | CHAIRMANSHIP ABOLISHED; Britt Retires From Burroughs Adding Machine Post | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/u-s-tops-net-rankings-schroeder-mrs-du-pont-head-olliffs-world.html | U. S. TOPS NET RANKINGS; Schroeder, Mrs. du Pont Head Olliff's World Ratings | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/poles-oust-world-red-cross-u-n-units-reported-curbed-geneva.html | Poles Oust World Red Cross; U. N. Units Reported Curbed; Geneva Committee Is Told to Close Down -- expulsion Held Aimed at Agencies Employing International Personnel WARSAW REPORTED OUSTING RED CROSS | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/advertising-news.html | Advertising News | True | | | C1B 215707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/canal-closing-to-start-nov-21-set-for-imposing-curbs-on-use-of.html | CANAL CLOSING TO START; Nov. 21 Set for Imposing Curbs on Use of State's System | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/bridges-says-union-will-not-quit-c-i-o-must-be-booted-out-to-leave.html | BRIDGES SAYS UNION WILL NOT QUIT C. I. O.; Must Be 'Booted Out' to Leave, He Says After the Committee Denounces the W. F. T. U. BRIDGES SAYS UNION WILL NOT QUIT C.I.O. | True | By Louis Starkspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/low-plastic-sales-show-2540-rise-gibb-discloses-5point-plan-is.html | LOW PLASTIC SALES SHOW 25-40% RISE; Gibb Discloses 5-Point Plan Is Responsible for Gain at Styron Display | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/sadller-12-favorite-to-defeat-de-marco-in-garden-bout-tonight.html | Saddler 1-2 Favorite to Defeat De Marco in Garden Bout Tonight; Harlem and Brooklyn Fighters Slated to Box 10 Rounds -- Flood-Kronowitz and LaBua-Russo in Other Contests | True | By Joseph C. Nichols | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/navy-rules-out-rise-in-boston-ship-work.html | NAVY RULES OUT RISE IN BOSTON SHIP WORK | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/reforms-proposed-in-federal-bidding-larson-tells-house-body-coin-to.html | REFORMS PROPOSED IN FEDERAL BIDDING; Larson Tells House Body Coin Tossing to Decide Low Tied Figures Should End | True | By H. Walton Clokespecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/revolt-plan-laid-to-japanese-reds-report-of-diet-committee-on-labor.html | REVOLT PLAN LAID TO JAPANESE REDS; Report of Diet Committee on 'Labor Offensive' Cites 4 Incidents as Proof | True | By Lindesay Parrottspecial To the New York Times. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/race-car-designs-held-not-tuckers-widow-son-of-harry-miller-noted.html | RACE CAR DESIGNS HELD NOT TUCKER'S; Widow, Son of Harry Miller, Noted Auto Builder, Say He Was Only 'Contact Man' | True | Special to THE NEW YORK TIMES. | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/books-authors.html | Books -- Authors | True | | | C1B 215707 | |
| 1949-10-28 | 1949-10-28 | https://www.nytimes.com/1949/10/28/archives/edward-ingraham.html | EDWARD INGRAHAM | True | Special to v YO Tx.zs. | | C1B 215707 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/jearmine-ruth-saul-to-marry.html | Jearmine Ruth Saul to Marry | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/strike-dashes-hopes-of-6700000car-year.html | STRIKE DASHES HOPES OF 6,700,000-CAR YEAR | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/harry-l-erckson.html | HARRY L. ER!CKSON | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/named-sales-manager-of-desco-shoe-corp.html | Named Sales Manager Of Desco Shoe Corp. | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/mrs-joseph-t-hall-has-son.html | Mrs. Joseph T. Hall Has Son | True | Special to .' NoP. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/union-plans-building-federation-of-musicians-to-get-newark-quarters.html | UNION PLANS BUILDING; Federation of Musicians to Get Newark Quarters | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/opposes-harvester-move-f-d-roosevelt-jr-at-auburn-says-he-will-try.html | OPPOSES HARVESTER MOVE; F. D. Roosevelt Jr., at Auburn, Says He Will Try to Stop It | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/freda-penney-married-bride-of-william-a-hannig-3d-at-ceremony-in.html | FREDA PENNEY MARRIED; Bride of William A. Hannig 3d at Ceremony in Aruba | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/man-to-take-first-rest-did-7day-week-since-08.html | Man to Take First Rest; Did 7-Day Week Since '08 | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/for-gesture-to-bonn-u-s-group-favors-yielding-war-prisoners-to-new.html | FOR GESTURE TO BONN; U. S. Group Favors Yielding War Prisoners to New State | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/children-paint-up-scarsdale.html | Children Paint Up Scarsdale | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/color-video-hearing-to-go-into-february.html | COLOR VIDEO HEARING TO GO INTO FEBRUARY | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/nelson-king.html | NELSON KING | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/3-more-held-3-hunted-in-delaware-break.html | 3 MORE HELD, 3 HUNTED IN DELAWARE 'BREAK' | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/credit-group-appoints-thorn.html | Credit Group Appoints Thorn | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/steel-company-reports-youngstown-sheet-and-tubes-net-profit-reduced.html | STEEL COMPANY REPORTS; Youngstown Sheet and Tube's Net Profit Reduced | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/mike-turnesa-even-with-brosch-after-35th-in-metropolitan-final.html | Mike Turnesa Even With Brosch After 35th in Metropolitan Final; Darkness Forces Halt and Rivals Agree to Additional 18 Holes for P. G. A. Title on Date to Be Selected Later | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/3-polish-ministers-reported-arrested.html | 3 POLISH MINISTERS REPORTED ARRESTED | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/16500000-aid-for-britain.html | $16,500,000 Aid for Britain | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/neurologists-hail-cancer-publicity-study-shows-most-doubt-fear-is.html | NEUROLOGISTS HAIL CANCER PUBLICITY; Study Shows Most Doubt Fear Is Instilled by Campaign - Donovan Heads Group | True | By William L. Laurence | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/to-ease-post-road-congestion.html | To Ease Post Road Congestion | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/port-policeman-held-accused-of-terrorizing-5-persons-in-womens-wear.html | PORT POLICEMAN HELD; Accused of Terrorizing 5 Persons in Women's Wear Shop | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/hammer-slayer-dies-in-prison.html | Hammer Slayer Dies in Prison | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/fashions-on-view-for-women-of-40.html | FASHIONS ON VIEW FOR WOMEN OF 40 | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/europeans-report-trade-easing-lags-o-e-e-c-council-holds-plan-to.html | EUROPEANS REPORT TRADE EASING LAGS; O. E. E. C. Council Holds Plan to Relax Business Hobbles Still Falls Short of Goal | True | By Harold Callenderspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/thomas-is-ordered-to-trial-on-nov-7.html | THOMAS IS ORDERED TO TRIAL ON NOV. 7 | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/holiday-job-rush-starts-in-stores-biggest-department-concerns.html | HOLIDAY JOB RUSH STARTS IN STORES; Biggest Department Concerns, However, Will Hire Fewer and Do It Later, Is Consensus EXTRAS SET AT 25,000 Macy's to Lead With a Force of 10,000 -- Applicants Get Dexterity, Color Tests | True | By Madeleine Loes | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/west-tests-unified-air-force.html | West Tests Unified Air Force | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/ching-u-s-steel-defer-discussions-u-s-mediators-call-for-talks-with.html | CHING, U. S. STEEL DEFER DISCUSSIONS; U. S. Mediators Call for Talks With 3 Other Big Producers -- Contacts to Be Kept | | By Stanley Levey | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/labor-fights-criticized-h-c-zulauf-of-yonkers-urges-unity-on-safety.html | LABOR FIGHTS CRITICIZED; H. C. Zulauf of Yonkers Urges Unity on Safety at Peace Start | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/electrified-farms-push-appliances-750000000-market-is-seen-opened.html | ELECTRIFIED FARMS PUSH APPLIANCES; $750,000,000 Market Is Seen Opened to Dealers After Rural Power Race | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/johnson-prohibits-changes-in-roles-of-armed-forces-key-west.html | JOHNSON PROHIBITS CHANGES IN ROLES OF ARMED FORCES; Key West Agreement Reached in 1948 Still Prevails, He Tells Three Secretaries MATTHEWS, DENFELD TALK Deposed Navy Chief Is Offered Choice of New Assignments -- Vinson Plans Inquiry CHANGES IN ROLES OF FORCES BARRED | True | By Austin Stevensspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/600000-loan-for-television.html | $600,000 Loan for Television | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/gets-childrens-aid-contract.html | Gets Children's Aid Contract | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/guerrillas-attack-korean-base.html | Guerrillas Attack Korean Base | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/fordham-in-shape-for-hoya-contest-crowd-of-25000-expected-for.html | FORDHAM IN SHAPE FOR HOYA CONTEST; Crowd of 25,000 Expected for Ram-Georgetown Battle at the Polo Grounds | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/clarence-s-barber.html | CLARENCE S. BARBER | True | Special to Tm Nw Yo! TIS. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/new-means-asked-to-help-colleges-dr-fackenthal-bids-wisconsin.html | NEW MEANS ASKED TO HELP COLLEGES; Dr. Fackenthal Bids Wisconsin Meeting Solve Fiscal Crisis for National Welfare | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/c-a-b-will-not-aid-on-airmail-study-chairman-says-budget-slash-bars.html | C. A. B. WILL NOT AID ON AIR-MAIL STUDY; Chairman Says Budget Slash Bars Assistance Asked by Senate Committee Head | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/fraternities-abolish-violent-horseplay.html | FRATERNITIES ABOLISH "VIOLENT HORSEPLAY" | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/mrs-charles-palache.html | MRS. CHARLES PALACHE | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/frederick-knize-59-fashion-authority.html | FREDERICK KNIZE, 59, FASHION AUTHORITY | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/franklin-manley-attorney-47-years-senior-partner-of-firm-here.html | FRANKLIN MANLEY, ATTORNEY 47 YEARS; Senior Partner of Firm Here 'Dies--Manufactured Star Shells in First World War | True | Special to NL'W YOo Tns. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/art-notes.html | Art Notes | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/flogging-suspect-admits-klan-tie-tells-court-he-was-a-member-but.html | FLOGGING SUSPECT ADMITS KLAN TIE; Tells Court He Was a Member but Denies Lashing Woman -- Three Support His Alibi | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/curran-hits-democrats-state-secretary-says-they-let-leftists-into.html | CURRAN HITS DEMOCRATS; State Secretary Says They Let Leftists Into Government | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/citys-rent-law-is-kept-in-effect-pending-us-test-injunction-denied.html | CITY'S RENT LAW IS KEPT IN EFFECT PENDING U. S. TEST; Injunction Denied to Landlord, Who Will Ask Federal Court to Rule in Dispute TEMPORARY BAR IS LIFTED Judge Ryan Suggests Action to See if the New York and the Federal Statutes Conflict INJUCTION DENIED IN RENT LAW CASE | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/gander-rights-extended-canada-gives-u-s-air-lines-an-additional.html | GANDER RIGHTS EXTENDED; Canada Gives U. S. Air Lines an Additional 30-Day Permit | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/alumni-day-for-c-c-n-y-harriers-will-meet-rutgers-in-opening.html | ALUMNI DAY FOR C. C. N. Y.; Harriers Will Meet Rutgers in Opening Athletic Event | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/man-70-dies-in-plunge-part-owner-of-my-shop-chain-leaves-note-for.html | MAN, 70, DIES IN PLUNGE; Part Owner of My Shop Chain Leaves Note for Sons | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/prorated-gas-bills-are-declared-legal.html | PRORATED GAS BILLS ARE DECLARED LEGAL | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/worlds-rarest-stamp-a-50000-item-comes-out-of-hiding-to-star-on.html | World's Rarest Stamp, a $50,000 Item, Comes Out of Hiding to Star on Television | True | By Kent B. Stiles | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/lehman-retorts-to-dulles-epithet-declares-voters-attest-his.html | LEHMAN RETORTS TO DULLES EPITHET; Declares Voters Attest His Veracity -- In Westchester, He Hits at Rival's Foreign Role | True | By James P. McCaffreyspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/u-a-w-backs-aircraft-strike.html | U. A. W. Backs Aircraft Strike | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/mrs-masons-team-wins-mrs-cudone-shares-in-an-83-that-takes-jersey.html | MRS. MASON'S TEAM WINS; Mrs. Cudone Shares in an 83 That Takes Jersey Golf | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/commode-brings-1000-french-furniture-decorations-yield-22240-at.html | COMMODE BRINGS $1,000; French Furniture, Decorations Yield $22,240 at Auction | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/cosulich-may-add-to-new-york-fleet-home-lines-would-bring-two-ships.html | COSULICH MAY ADD TO NEW YORK FLEET; Home Lines Would Bring Two Ships Here for Overseas Service During Holy Year | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/lowpriced-kf-car-promised-by-spring.html | LOW-PRICED K.-F. CAR PROMISED BY SPRING | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/east-harlem-center-plans-wide-service.html | EAST HARLEM CENTER PLANS WIDE SERVICE | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/11325395-earned-by-budd-company-new-records-in-profits-and-sales.html | $11,325,395 EARNED BY BUDD COMPANY; New Records in Profits and Sales Again Established in Third Quarter | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/holy-year-bookings-now-above-million.html | HOLY YEAR BOOKINGS NOW ABOVE MILLION | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/beatty-death-called-suicide.html | Beatty Death Called Suicide | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/executive-to-be-cleric-sales-chief-to-enter-seminary-after-period.html | EXECUTIVE TO BE CLERIC; Sales Chief to Enter Seminary After Period of Study | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/miss-jane-hansen-married-in-jersey-attended-by-sister-and-cousin-at.html | MISS JANE HANSEN MARRIED IN JERSEY; Attended by Sister and Cousin at Her Wedding in Elizabeth to Barton F. Bischoff | True | Special to Tx NV Nomo . | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/u-n-names-officer-for-korea.html | U. N. Names Officer for Korea | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/diamond-match-consolidates.html | Diamond Match Consolidates | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/integration-held-negro-youth-task-1500-students-and-teachers-are.html | INTEGRATION HELD NEGRO YOUTH TASK; 1,500 Students and Teachers Are Told That Battle on Segregation Is Won PREPARATION IS STRESSED ' Defeatist Rejection' of Goal at Hand Is Condemned by Head of Urban League | True | By John N. Pophamspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/rangers-engage-hawk-six-tonight-new-york-skaters-hope-to-extend.html | RANGERS ENGAGE HAWK SIX TONIGHT; New York Skaters Hope to Extend Victory String in Contest at the Garden | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/singer-awaits-u-s-visa-zinka-milanovs-entry-is-now-under-study.html | SINGER AWAITS U. S. VISA; Zinka Milanov's Entry Is Now Under Study, Washington Says | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/rogers-bibles-to-be-displayed.html | Rogers Bibles to Be Displayed | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/peter-parella.html | PETER PARELLA | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/armstrong-now-bishop-ardmore-rector-is-consecrated-as-saffragran.html | ARMSTRONG NOW BISHOP; Ardmore Rector Is Consecrated as Saffragan in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/action-to-bar-davis-on-ballot-dismissed.html | ACTION TO BAR DAVIS ON BALLOT DISMISSED | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/new-york-ontario-line-to-be-sold-railroad-in-bankruptcy-since-1937.html | New York, Ontario Line to Be Sold; Railroad in Bankruptcy Since 1937; Trustees Say Sale of All or Most of 544-Mile Route Is Needed to Continue Operation -- Decision Made After 6-Month Test | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/prices-inching-up-over-month-ago-but-they-are-below-figure-of-year.html | PRICES INCHING UP OVER MONTH AGO; But They Are Below Figure of Year Ago -- Coffee, Steers, Hogs All on Upgrade | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/events-set-for-flower-week.html | Events Set for Flower Week | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/glen-cove-12-curtis-0.html | Glen Cove 12, Curtis 0 | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/the-defense-hearingsiv-department-is-viewed-as-affected-by-politics.html | The Defense Hearings-IV; Department Is Viewed as Affected by Politics, Personality Splits, Administrative Frictions | True | By Hanson W. Baldwin | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/football-team-helps-foil-strike-of-james-madison-high-students.html | Football Team Helps Foil Strike Of James Madison High Students | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/forgotten-music-heard-bell-and-dukelsky-on-program-as-society.html | FORGOTTEN MUSIC HEARD; Bell and Dukelsky on Program as Society Starts Season | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/1950-outlook-surveyed-forty-metal-trades-leaders-see-prospects-fair.html | 1950 OUTLOOK SURVEYED; Forty Metal Trades Leaders See Prospects 'Fair' to 'Good' | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/a-t-t-debentures-cut-convertible-issue-due-in-1961-is-reduced-from.html | A. T. & T. DEBENTURES CUT; Convertible Issue Due in 1961 Is Reduced From $150 to $148 | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/noncontributory-pensions-position-on-pensions-is-criticized-report.html | Non-Contributory Pensions; Position on Pensions Is Criticized, Report of Board Cited | True | JACK STIEBER | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/manuilsky-charges-theft-he-says-in-u-n-china-futilely-stole.html | MANUILSKY CHARGES THEFT; He Says in U. N. China Futilely 'Stole' $3,000,000,000 From U. S. | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/denfeld-removal-decried-by-vinson-he-says-his-group-will-take.html | DENFELD REMOVAL DECRIED BY VINSON; He Says His Group Will Take Matter Up in January -- Other Members Protest Ouster | True | By Harold B. Hintonspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/wider-opportunity-for-worker-asked-warner-urges-industry-drive-by.html | WIDER OPPORTUNITY FOR WORKER ASKED; Warner Urges Industry Drive by Metal Trades to 'Improve Channels to Success' IMPROVED CHANCES FOR WORKER ASKED | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/grains-in-rally-after-early-drop-soybeans-lead-break-but-end-12c-up.html | GRAINS IN RALLY AFTER EARLY DROP; Soybeans Lead Break, but End 1/2c Up to 1 1/2c Off -- Wheat Also Mixed, Corn Lower | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | | https://www.nytimes.com/1949/10/29/archives/senator-ferguson-in-yugoslavia.html | Senator Ferguson in Yugoslavia | True | | | C1B 216057 | |
| 1949-10-29 | | https://www.nytimes.com/1949/10/29/archives/vivienne-raphael-of-hillside-n-j-engaged-to-robert-l-cohen-who.html | Vivienne Raphael of Hillside, N. J., Engaged To Robert L. Cohen, Who Served in Navy | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/brink-in-recital-of-violin-works-he-offers-selections-by-bach.html | BRINK IN RECITAL OF VIOLIN WORKS; He Offers Selections by Bach, Mozart, Henning and Ibert at Town Hall Program | True | By Olin Downes | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/creations-to-tempt-limited-budgets-now-are-available-in-wide.html | Creations to Tempt Limited Budgets Now Are Available in Wide Variety | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/state-accuses-30-of-registry-fraud-goldstein-asks-court-to-bar.html | STATE ACCUSES 30 OF REGISTRY FRAUD; Goldstein Asks Court to Bar Suspects -- Says Inquiry Shows Scores Listed Irregularly | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/dismantling-plan-firm-briton-says-hamburg-commissioner-issues.html | DISMANTLING PLAN FIRM, BRITON SAYS; Hamburg Commissioner Issues Statement on Projected Wrecking of Shipyard | True | By Jack Raymondspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/saddler-knocks-out-de-marco-with-referee-halting-bout-after-ninth.html | Saddler Knocks Out De Marco With Referee Halting Bout After Ninth Round; STRONG RALLY WINS FOR HARLEM BOXER Saddler Drops 4 Rounds, Then Pummels De Marco to Force Halt After 9th at Girden FLOOD BEATS KRONOWITZ Throwing More Punches, He Takes Close Semi-Final -- La Bua Defeats Russo | True | By Joseph C. Nichols | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/emily-dorrances-troth-philadelphia-girl-will-become-the-bride-of.html | EMILY DORRANCE'S TROTH; Philadelphia Girl Will Become the Bride of Harry C. Mayer | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/mosconi-retains-cue-lead.html | Mosconi Retains Cue Lead | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/british-team-here-for-clothing-study-headed-by-cyril-c-newman-group.html | BRITISH TEAM HERE FOR CLOTHING STUDY; Headed by Cyril C. Newman, Group Seeks Faster, More Efficient Operation | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/ftc-drops-du-pont-case-dismisses-wartime-unfair-price-complaint-on.html | F. T. C. DROPS DU PONT CASE; Dismisses Wartime Unfair Price Complaint on Solvent | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/snyder-scorns-fear-depression-is-coming.html | SNYDER SCORNS FEAR DEPRESSION IS COMING | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/union-exleader-cleared-he-was-accused-of-theft-in-making-antenna-at.html | UNION EX-LEADER CLEARED; He Was Accused of Theft in Making Antenna at Jersey Plant | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/edison-seeks-end-of-hagues-power-driscoll-victory-is-needed-he-says.html | EDISON SEEKS END OF HAGUE'S POWER; Driscoll Victory Is Needed, He Says -- Jersey City Greets the Governor Officially | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/romulo-predicts-atomic-agreement-declares-effective-plan-will-be.html | ROMULO PREDICTS ATOMIC AGREEMENT; Declares Effective Plan Will Be Found Because It Is Necessary to Survive | True | By Thomas J. Hamiltonspecial to the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/fred-schneller.html | FRED SCHNELLER | True | Special' to NEw Yom. TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/un-employes-to-hold-art-show.html | U.N. Employes to Hold Art Show | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/armenian-patriarch-dies.html | Armenian Patriarch Dies. | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/freight-car-rental-up-to-175.html | Freight Car Rental Up to $1.75 | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/john-j-coughiin.html | JOHN J. COUGHI--IN | True | Special to T NW Yolx TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/bidault-installed-as-french-premier-his-cabinet-takes-over-reins.html | BIDAULT INSTALLED AS FRENCH PREMIER; His Cabinet Takes Over Reins, Ending Crisis -- Difficult Struggle Is Foreseen | True | By Lansing Warrenspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/terms-of-tax-pacts-with-norway-scored.html | TERMS OF TAX PACTS WITH NORWAY SCORED | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/i-t-u-closed-shop-declared-illegal-nlrb-is-unanimous-decision-in.html | I. T. U. CLOSED SHOP DECLARED ILLEGAL; N.L.R.B. IS UNANIMOUS; Decision in Taft-Hartley Test Calls 'Bargaining Strategy' 'Frustration of Bargaining' SILENT ON SECURITY ISSUES Charges of 'Featherbedding' Made by Newspapers Two Years Ago Dismissed I. T. U. CLOSED SHOP DECLARED ILLEGAL | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/poland-orders-c-a-r-e-end-work-dec-1-asserts-relief-program-now-is.html | Poland Orders C. A. R. E. End Work Dec. 1, Asserts Relief Program Now Is Not Needed | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/further-reaction-in-coffee-futures-another-200point-drop-here-due.html | FURTHER REACTION IN COFFEE FUTURES; Another 200-Point Drop Here Due to Heavy Long Liquidation -- Other Commodities | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/coal-fund-wasted-van-horn-says-blaming-lewis-and-senator-bridges.html | Coal Fund Wasted, Van Horn Says, Blaming Lewis and Senator Bridges; COAL FUND WASTED, VAN HORN ASSERTS | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/six-get-camp-fire-girls-honor.html | Six Get Camp Fire Girls' Honor | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/mrs-t-gstrong-dies-at-age0f-98-leader-in-charity-religious-garden.html | MRS, T, G'STRONG DIES AT AGE*0F 98; ' Leader in Charity, Religious, Garden Club Activities Was Widow of Lawyer, Author | True | Specta¡ to NEW YO | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/farm-machine-union-votes-u-e-merger.html | FARM MACHINE UNION VOTES U. E. MERGER | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/negotiations-slated-in-longshore-dispute.html | NEGOTIATIONS SLATED IN LONGSHORE DISPUTE | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/atheist-air-plea-fails-f-c-c-refuses-to-penalize-coast-station-on.html | ATHEIST AIR PLEA FAILS; F. C. C. Refuses to Penalize Coast Station on Program Ban | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/tax-damage-suit-lost-court-rules-collector-is-not-responsible-for.html | TAX DAMAGE SUIT LOST; Court Rules Collector Is Not Responsible for Damages | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/russian-educator-hits-u-s-teaching-contends-doctrine-of-original.html | RUSSIAN EDUCATOR HITS U. S. TEACHING; Contends Doctrine of Original Sin Is at Bottom of Latest Progressive Theory | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/crowd-honors-cerdan-madison-square-garden-throng-stands-for-last.html | CROWD HONORS CERDAN; Madison Square Garden Throng Stands for 'Last Count' to Him | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/australians-to-continue-sending-clerics-as-advisers-to-united.html | Australians to Continue Sending Clerics As Advisers to United Nations Delegation | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/mrs-pearl-n-adams.html | MRS. PEARL N. ADAMS. | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/slykhuis-cleared-of-charge.html | Slykhuis Cleared of Charge | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/i-herman-josep_____hh-service-rabbi-jacob-radin-officiates-at.html | I HERMAN JOSEP_____HH SERVICE; Rabbi Jacob Radin Officiates at Rites for Businessman | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/robeson-message-read.html | Robeson Message Read | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/second-anniversary.html | SECOND ANNIVERSARY | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/to-argue-on-hiss-trial-delay.html | To Argue on Hiss Trial Delay | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/record-for-robinson-airlines.html | Record for Robinson Airlines | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/close-balance-seen-in-hide-supply-needs.html | CLOSE BALANCE SEEN IN HIDE SUPPLY, NEEDS | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/police-service-tomorrow.html | Police Service Tomorrow | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/walter-f-zimmer.html | WALTER F. ZIMMER | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/bank-loans-up-690000000.html | Bank Loans Up $690,000,000 | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/paul-lukas-loses-voice.html | Paul Lukas Loses Voice | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/rosalie-l-housman-composer-lecturer.html | ROSALIE L. HOUSMAN, COMPOSER, LECTURER | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/president-signs-rural-phone-bill-he-says-25000000-program-for-loans.html | PRESIDENT SIGNS RURAL PHONE BILL; He Says $25,000,000 Program for Loans Will Aid Farms in Getting Vital Service | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/new-gas-line-links-texas-and-midwest.html | NEW GAS LINE LINKS TEXAS AND MIDWEST | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/homemaker-group-to-benifit-dec-15-childrens-aid-society-service.html | HOMEMAKER GROUP TO BENIFIT DEC. 15; Children's Aid Society Service Takes Over Performance of 'Gentlemen Prefer Blondes' | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/cocaine-smuggler-sentenced.html | Cocaine Smuggler Sentenced | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/colombian-liberals-to-boycott-election.html | COLOMBIAN LIBERALS TO BOYCOTT ELECTION | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/electric-bond-and-share-offering.html | Electric Bond and Share Offering | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/philco-earnings-decline-ninemonth-net-is-2506000-against-7218000.html | PHILCO EARNINGS DECLINE; Nine-Month Net Is $2,506,000, Against $7,218,000 Year Ago | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/bank-merger-ratified.html | Bank Merger Ratified | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/army-promotes-zatopek.html | Army Promotes Zatopek | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/unsigned-leaflets-start-investigation.html | UNSIGNED LEAFLETS START INVESTIGATION | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/louis-to-box-valentino.html | Louis to Box Valentino | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/two-priories-elevated-independent-status-given-them-in-benedictine.html | TWO PRIORIES ELEVATED; Independent Status Given Them in Benedictine Congregation | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/elected-to-the-presidency-of-railroad-womens-unit.html | Elected to the Presidency Of Railroad Women's Unit | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/shipping-news-and-notes-pilots-get-draft-of-new-contract-boston.html | Shipping News and Notes; Pilots Get Draft of New Contract; Boston- Miami Service Approved by I. C. C. | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/homer-j-flagler.html | HOMER J. FLAGLER | True | Special to T NwYORC Tzus. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/home-in-new-jersey-is-offered-to-nuns.html | HOME IN NEW JERSEY IS OFFERED TO NUNS | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/54-polio-cases-here-in-week.html | 54 Polio Cases Here in Week | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/p-r-r-revises-divisions.html | P. R. R. Revises Divisions | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/furniture-sales-up-despite-steel-strike.html | FURNITURE SALES UP DESPITE STEEL STRIKE | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/shipyard-bill-is-signed-truman-approves-sale-of-texas-facility-to-u.html | SHIPYARD BILL IS SIGNED; Truman Approves Sale of Texas Facility to U. S. Steel Unit | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/japan-to-train-diplomats.html | Japan to Train Diplomats | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/foundry-men-plan-record-campaign-ad-expert-submits-blueprint-for.html | FOUNDRY MEN PLAN RECORD CAMPAIGN; Ad Expert Submits Blueprint for $2,000,000,000 Industry's Merchandising Program AIM IS COST REDUCTION Intention Is to Solve Problem for Manufacturing Consumers by Creative Selling FOUNDRY MEN PLAN RECORD CAMPAIGN | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/soccer-title-to-commerce.html | Soccer Title to Commerce | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/china-war-news-limited-nationalists-claim-victories-but-bar.html | CHINA WAR NEWS LIMITED; Nationalists Claim Victories, but Bar Unofficial Reports | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/capot-outruns-coaltown-by-dozen-lengths-in-13th-pimlico-special.html | Capot Outruns Coaltown by Dozen Lengths in 13th Pimlico Special; GREENTREE TAKES RACE SECOND TIME Capot Pulls Away After Brief Speed Duel With Coaltown, Calumet's 3-10 Choice 3-2 SHOT EARNS $15,000 Atkinson, Rousing His Mount at First Turn, Finds Going Easy From That Point | True | By James Roachspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/second-cousin-oflincoln-dies.html | Second Cousin of'Lincoln Dies | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/uncle-edgar-wins-from-sagittarius-favorite-triumphs-by-length-at.html | UNCLE EDGAR WINS FROM SAGITTARIUS; Favorite Triumphs by Length at Jamaica, Paying $4.50 -- Ochita Also First | True | By Louis Effrat | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/authorize-increases-in-oceanrail-rates.html | AUTHORIZE INCREASES IN OCEAN-RAIL RATES | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/rockingham-jockey-suspended.html | Rockingham Jockey Suspended | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/military-doctors-meet-tell-how-million-wounded-were-evacuated-by.html | MILITARY DOCTORS MEET; Tell How Million Wounded Were Evacuated by Air | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/business-world.html | Business World | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/rye-girls-body-here-from-paris.html | Rye Girl's Body Here From Paris | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/reynolds-co-expanding-starts-8000000-program-in-its-listerhill-ala.html | REYNOLDS CO. EXPANDING; Starts $8,000,000 Program in Its Listerhill, Ala., Operations | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/ghezzimrs-tracey-gain-in-jersey-golf.html | GHEZZI-MRS. TRACEY GAIN IN JERSEY GOLF | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/speed-boat-talks-start-in-chicago-threeday-meeting-opens-on-neutral.html | SPEED BOAT TALKS START IN CHICAGO; Three-Day Meeting Opens on Neutral Ground -- A. P. B. A. to Convene Tomorrow | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/death-over-the-azores.html | DEATH OVER THE AZORES | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/diamondcutting-jobs-up-employment-rise-of-100-noted-this-month-over.html | DIAMOND-CUTTING JOBS UP; Employment Rise of 100% Noted This Month Over September | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/dulles-says-reds-want-him-beaten-moscow-will-rejoice-if-he-fails-to.html | DULLES SAYS REDS WANT HIM BEATEN; Moscow Will Rejoice if He Fails to Win, Republican Tells State Radio Audience | True | By Kalman Seigelspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/cortez-queens-symphony-head.html | Cortez, Queens Symphony Head | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/air-general-tells-of-jet-plane-gains.html | AIR GENERAL TELLS OF JET PLANE GAINS | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/ship-captain-guilty-board-finds-against-brooklyn-man-in-boston.html | SHIP CAPTAIN GUILTY; Board Finds Against Brooklyn Man in Boston Harbor Crash | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/deals-in-westchester-new-owners-get-homes-in-rye-pleasantville.html | DEALS IN WESTCHESTER; New Owners Get Homes in Rye, Pleasantville, Yonkers | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/swiss-open-sales-branch-paillard-to-sell-bolex-cameras-hermes.html | SWISS OPEN SALES BRANCH; Paillard to Sell Bolex Cameras, Hermes Typewriters Here | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/yale-sweeps-regatta-beats-dartmouth-varsity-race-being-rowed-by.html | YALE SWEEPS REGATTA; Beats Dartmouth, Varsity Race Being Rowed by Moonlight | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/revdolph-coblenz.html | REV. DOLPH COBLENZ | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/46th-new-school-started.html | 46th New School Started | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/conferees-agree-on-surabaya-base-indonesia-parley-settles-troop.html | CONFEREES AGREE ON SURABAYA BASE; Indonesia Parley Settles Troop Withdrawal, Plans Final Session for Wednesday | True | By Sydney Grusonspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/knollwood-beggar-first-standifer-setter-wins-stake-at-jockey-hollow.html | KNOLLWOOD BEGGAR FIRST; Standifer Setter Wins Stake at Jockey Hollow Trials | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/honors-for-robinson-dodger-star-to-receive-leonard-sportsmanship.html | HONORS FOR ROBINSON; Dodger Star to Receive Leonard Sportsmanship Award | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/greece-sees-peril-in-antitito-drive-tells-u-n-cominform-seeks-to.html | GREECE SEES PERIL IN ANTI-TITO DRIVE; Tells U. N. Cominform Seeks to Capture the Balkans -- Yugoslav Cool to Bid | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/new-weather-bureau-merger.html | New Weather Bureau Merger | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/the-safety-council.html | THE SAFETY COUNCIL | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/caterpillar-train-shipped.html | Caterpillar' Train Shipped | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/princess-held-a-smoker-ash-tray-on-elizabeths-desk-in-picture-is.html | PRINCESS HELD A SMOKER; Ash Tray on Elizabeth's Desk in Picture Is Evidence | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/lester-j-swick.html | LESTER J. SWICK | True | Special to THE I'LV YORK TLMF, S. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/civil-rights-gains-cited-inroads-against-race-religious-bias-noted.html | CIVIL RIGHTS GAINS CITED; Inroads Against Race, Religious Bias Noted in Two Years | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/montserrat-set-to-bow-at-fulton-lillian-hellmans-adaptation-opens.html | MONTSERRAT' SET TO BOW AT FULTON; Lillian Hellman's Adaptation Opens Tonight -- 'Lost in the Stars' Here Tomorrow | True | By Louis Calta | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/national-brands-backbone-of-food-super-market-chain-head-tells-ama.html | NATIONAL BRANDS BACKBONE OF FOOD; Super Market Chain Head Tells A.M.A. They Yield Best Results to Those Who Stock Them | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/new-school-is-started-ground-broken-for-the-structure-on-site-in.html | NEW SCHOOL IS STARTED; Ground Broken for the Structure on Site in Brooklyn | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/hunter-on-bicycle-killed.html | Hunter on Bicycle Killed | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/reds-plea-for-bail-attacks-medina-petition-holds-charge-to-jury.html | REDS PLEA FOR BAIL ATTACKS MEDINA; Petition Holds Charge to Jury Flouted the Supreme Court on 'Clear and Present Danger' REDS' PLEA FOR BAIL ATTACKS MEDINA | | By Russell Porter | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/brooklyn-hebrew-home-fete.html | Brooklyn Hebrew Home Fete | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/halleck-eastwood.html | Halleck -- Eastwood | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/to-supervise-production-of-cameron-machine-co.html | To Supervise Production Of Cameron Machine Co. | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/u-s-aide-linked-to-spy-recalled-from-berne-at-request-of-swiss.html | U. S. AIDE LINKED TO SPY; Recalled From Berne at Request of Swiss Government | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/rise-in-net-shown-by-brooklyn-union-increase-attributed-to-higher.html | RISE IN NET SHOWN BY BROOKLYN UNION; Increase Attributed to Higher Gas Rates - - Other Utilities Issue Income Reports | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/oscar-buchard.html | OSCAR BUCHARD | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/miss-brockway-engaged-former-wells-college-student-fiancee-of-weir.html | MISS BROCKWAY ENGAGED; Former Wells College Student Fiancee of Weir Stewart Jr. | True | Special to r NV YO. '-.S. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/foreign-arms-aid-signed-by-truman-1314000000-measure-puts-100000000.html | FOREIGN ARMS AID SIGNED BY TRUMAN; $1,314,000,000 Measure Puts $100,000,000 to Work Now for Pact Members | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/schools-assailed-on-reading-rules-pasadena-official-objects-to-age.html | SCHOOLS ASSAILED ON READING RULES; Pasadena Official Objects to Age Requirements at the Teachers Meeting Here | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/stocks-weakened-by-profittaking-after-heavy-trading-in-forenoon.html | STOCKS WEAKENED BY PROFIT-TAKING; After Heavy Trading in Forenoon Prices Begin a Slow Drift Downward -- Dealings Off STRIKES DAMPEN ARDOR Federal Reserve's Prediction of Cut in Production Halts Buying -- Bonds Up | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/17yearold-named-to-us-body.html | 17-Year-Old Named to U.S. Body | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/notre-dame-4touchdown-favorite-to-conquer-navys-eleven-at-baltimore.html | Notre Dame 4-Touchdown Favorite to Conquer Navy's Eleven at Baltimore; 62,000 FANS TO SEE IRISH PLAY MIDDIES Notre Dame, Undefeated in 32 Games, Rated Too Strong for Navy Team Today WILLIAMS TO LEAD ATTACK South Bend's T General Will Be Opposed by Zastrow -- Steele to See Action | True | By Allison Danzigspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/rwilliam-bartlen-aide-to-simon-lake-i-engineering-associate-of-late.html | rWILLIAM BARTLEN, [ AIDE TO SIMON LAKE I; Engineering Associate of Late[ ' Manufacturer Dies-Worked I on Submarines With Him I | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/israel-sees-talks-with-arabs-futile-tells-u-n-conciliation-group.html | ISRAEL SEES TALKS WITH ARABS FUTILE; Tells U. N. Conciliation Group Indirect Negotiations 'Can Be of No Further Value' ISRAEL SEES TALKS WITH ARABS FUTILE | True | By Welles Hangenspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/mrs-c-frank-kireker.html | MRS. C. FRANK KIREKER | True | Special to THZ Nzw No Tzzs. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/utility-registers-56660000-bonds-consolidated-gas-of-baltimore-to.html | UTILITY REGISTERS $56,660,000 BONDS; Consolidated Gas of Baltimore to Offer New Issue for Old -- Other Statements UTILITY REGISTERS $56,660,000 BONDS | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/bids-for-coffee-asked-1565000-pounds-sought-by-various-governmental.html | BIDS FOR COFFEE ASKED; 1,565,000 Pounds Sought by Various Governmental Bodies | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/army-to-get-laboratory.html | Army to Get Laboratory | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/truman-receives-bible-limited-edition-is-designed-to-sell-for-150-a.html | TRUMAN RECEIVES BIBLE; Limited Edition Is Designed to Sell for $150 a Copy | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/briton-to-seek-to-spur-trade.html | Briton to Seek to Spur Trade | True | By Clifton Danielspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/donor-withdraws-race-endowment-50000000-gift-is-canceled-after.html | DONOR WITHDRAWS 'RACE' ENDOWMENT; $50,000,000 Gift Is Canceled After School Decides Not to Alter Its Charter | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/captain-mccoy-to-retire.html | Captain McCoy to Retire | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/holdup-men-get-1120-brooklyn-pawnbrokers-clerk-is-robbed-in-his-own.html | HOLD-UP MEN GET $1,120; Brooklyn Pawnbroker's Clerk Is Robbed in His Own Car | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/seamen-to-oppose-coast-guard-rule-a-f-l-group-plans-campaign-to-end.html | SEAMEN TO OPPOSE COAST GUARD RULE; A. F. L. Group Plans Campaign to End Control Over the Merchant Marine | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/stuart-air-force-aide-consultant-former-officer-gets-assistant.html | STUART AIR FORCE AIDE; Consultant, Former Officer, Gets Assistant Secretaryship | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/gets-ottumwa-works-control.html | Gets Ottumwa Works Control | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/c-i-o-leftists-seek-aid-for-china-reds-convention-fight-is.html | C. I. O. LEFTISTS SEEK AID FOR CHINA REDS; Convention Fight Is Indicated -- Committee Rejects Bridges Plea to Push Recognition | True | By Louis Starkspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/measuring-of-gas-in-smoke-is-urged-expert-at-parley-says-it.html | MEASURING OF GAS IN SMOKE IS URGED; Expert at Parley Says It Should Be Feasible to Eliminate 80% at the Source | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/penny-postcard-defended.html | Penny Postcard Defended | True | MARTIN WOLFSON | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/dr-william-halsey-jr.html | DR, WILLIAM HALSEY JR. | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/halloween-arrives-early-in-central-park-and-150-p-a-l-youngsters.html | Halloween Arrives Early in Central Park And 150 P. A. L. Youngsters Greet It Gaily | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/hoover-says-us-faces-big-issues-problems-complex-call-for-hard.html | HOOVER SAYS U. S. FACES BIG ISSUES; Problems Complex, Call for Hard Thinking, Ex-President Tells Women's Federation | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/new-disk-method-saves-equipment-records-are-cut-so-that-all-type.html | NEW DISK METHOD SAVES EQUIPMENT; Records Are Cut So That All Type Needles Can Be Used, Audio Engineers Are Told | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/nuenamel-sells-subsidiary.html | Nu-Enamel Sells Subsidiary | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/report-says-liquor-is-killing-off-aleuts.html | REPORT SAYS LIQUOR IS KILLING OFF ALEUTS | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/nicholas-r-cowenhoven.html | NICHOLAS R. COWENHOVEN | True | Special to TFns NV Yomi Tnems. ' | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/bonds-and-shares-on-london-market-decline-of-government-issues.html | BONDS AND SHARES ON LONDON MARKET; Decline of Government Issues Slackens -- Industrial Group Quiet and Mixed | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/halsey-stuart-case-ends-s-e-c-dismisses-proceedings-over-stock.html | HALSEY, STUART CASE ENDS; S. E. C. Dismisses Proceedings Over Stock Manipulation | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/investor-acquires-duane-st-corner-gets-parcel-at-trimble-place-from.html | INVESTOR ACQUIRES DUANE ST. CORNER; Gets Parcel at Trimble Place From Levy Syndicate -- Other Deals in Manhattan | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/lie-proposes-plan-for-refugee-help-suggests-high-commissioner-with.html | LIE PROPOSES PLAN FOR REFUGEE HELP; Suggests High Commissioner, With a Staff of His Own, Succeed I. R. O. in 1951 | | By Will LissnerSpecial to The New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/news-of-food-alsatian-dishes-again-available-here-james-beard-warns.html | News of Food; Alsatian Dishes Again Available Here; James Beard Warns About Vegetables | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/bank-removal-authorized.html | Bank Removal Authorized | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/advertising-news.html | Advertising News | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/rupee-notes-called-in-pakistan-makes-currency-changes-effective.html | RUPEE NOTES CALLED IN; Pakistan Makes Currrency Changes Effective Nov. 1 | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/being-sworn-in-as-the-new-ambassador-to-denmark.html | BEING SWORN IN AS THE NEW AMBASSADOR TO DENMARK. | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/christian-church-officers-chosen.html | Christian Church Officers Chosen | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/odwyer-stresses-the-welfare-city-says-concern-for-the-public-is.html | O'DWYER STRESSES 'THE WELFARE CITY'; Says Concern for the Public Is Guide, but Republicans Put Profits and Privilege First O'DWYER STRESSES 'THE WELFARE CITY' | | By Thomas P. Ronan | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/rural-life-is-topic-of-church-session-roman-catholics-to-promote.html | RURAL LIFE IS TOPIC OF CHURCH SESSION; Roman Catholics to Promote Urban, Farm Cooperation at Meeting in Columbus | | By Preston King Sheldon | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/st-benedicts-prep-on-top.html | St. Benedict's Prep on Top | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/marion-este-fiancee-of-a-former-captain.html | MARION ESTE FIANCEE OF A FORMER CAPTAIN | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/atomsmashers-shown-chicago-university-displays-betatron.html | ATOM-SMASHERS SHOWN; Chicago University Displays Betatron, Synchrocyclotron | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/mrs-charles-e-travis.html | MRS. CHARLES E. TRAVIS | True | Special to The NW YORK TI,IES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/cotton-prices-up-by-8-to-12-points-market-opens-higher-with-some.html | COTTON PRICES UP BY 8 TO 12 POINTS; Market Opens Higher, With Some Price-Fixing -- Spot Sales Fairly Heavy | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/books-authors.html | Books -- Authors | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/austrian-labor-quits-w-f-t-u.html | Austrian Labor Quits W. F. T. U. | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/exchange-to-be-open-nov-8.html | Exchange to Be Open Nov. 8 | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/increase-is-shown-in-living-costs-retail-prices-up-half-of-1-per.html | Increase Is Shown in Living Costs; Retail Prices Up Half of 1 Per Cent; INCREASES SHOWN IN COSTS OF LIVING | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/dimitrov-depicted-as-tito-supporter-yugoslav-states-late-premier-of.html | DIMITROV DEPICTED AS TITO SUPPORTER; Yugoslav States Late Premier of Bulgaria Pushed Marshal in His Anti-Soviet Stand | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/barnard-stays-unbeaten.html | Barnard Stays Unbeaten | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/12-n-j-students-listed-they-are-among-229-named-to-fellowships.html | 12 N. J. STUDENTS LISTED; They Are Among 229 Named to Fellowships Abroad | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/detroit-victor-by-137-downs-oklahoma-a-m-team-in-conference-battle.html | DETROIT VICTOR BY 13-7; Downs Oklahoma A. & M. Team in Conference Battle | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/ashton-dovell-64-leader-in-virginia.html | ASHTON DOVELL, 64, LEADER IN VIRGINIA | True | Special to Z Yo Trr. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/all-paris-mourns-cerdan-as-a-hero-french-hope-of-his-regaining.html | ALL PARIS MOURNS CERDAN AS A HERO; French Hope of His Regaining Championship Was Aspect of National Prestige | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/librarians-give-awards-hear-that-south-is-on-verge-of-new-education.html | LIBRARIANS GIVE AWARDS; Hear That South Is on Verge of New Education Era | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/truman-cancels-cabinet-session.html | Truman Cancels Cabinet Session | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/sherman-arrives-at-beirut.html | Sherman Arrives at Beirut | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/john-a-heaney.html | JOHN A. HEANEY | True | special to lv No-: T[r. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/flintkote-nets-4303321-with-subsidiaries-its-income-equals-320-a.html | FLINTKOTE NETS $4,303,321; With Subsidiaries Its Income Equals $3.20 a Share | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/hospital-chaplain-joins-bedside-unit-forms-getwell-team-with-doctor.html | HOSPITAL CHAPLAIN JOINS BEDSIDE UNIT; Forms 'Get-Well' Team With Doctor, Nurse and Social Worker at Presbyterian | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/dewey-orders-statewide-study-of-effects-of-steel-coal-strikes.html | Dewey Orders State-Wide Study Of Effects of Steel, Coal Strikes | True | By William R. Conklinspecial To the New York Times. | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/lehman-plurality-of-300000-is-seen-fitzpatrick-predicts-dulles.html | LEHMAN PLURALITY OF 300,000 IS SEEN; Fitzpatrick Predicts Dulles' Upstate Margin Will Be Reduced to 400,000 | True | By James A. Hagerty | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/crude-oil-stocks-drop.html | Crude Oil Stocks Drop | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/knight-tiebout.html | Knight -- Tiebout | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/villanova-downs-boston-college-romaniks-fourthperiod-tally-insures.html | VILLANOVA DOWNS BOSTON COLLEGE; Romanik's Fourth-Period Tally Insures 28-14 Triumph as Fisticuffs Mark Game | True | By Michael Straussspecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/kings-point-harriers-win.html | Kings Point Harriers Win | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/museum-for-children.html | MUSEUM FOR CHILDREN | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/son-born-to-j-h-f-mccoskers.html | Son Born to J. H. F. McCoskers | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/white-house-bids-vary-by-850000-highest-fee-for-repairs-put-at.html | WHITE HOUSE BIDS VARY BY $850,000; Highest Fee for Repairs Put at $950,000, Lowest $100,000 -- Decision Due in Week | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/lumber-production-up-24-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 2.4% Rise Reported for Week Compared With Year Ago | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/disciples-elect-tate-richmond-church-leader-will-preside-at-1950.html | DISCIPLES ELECT TATE; Richmond Church Leader Will Preside at 1950 Convention | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/midland-steel-products-reports.html | Midland Steel Products Reports | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/railway-interest-offered.html | Railway Interest Offered | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/grain-storage-wanted-government-asks-farmers-to-hold-more-corn-at.html | GRAIN STORAGE WANTED; Government Asks Farmers to Hold More Corn at Home | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/poly-prep-eleven-tops-adelphi-1913-howes-scores-and-passes-for.html | POLY PREP ELEVEN TOPS ADELPHI, 19-13; Howes Scores and Passes for Another -- Barnard Defeats Morristown by 26-13 | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/textron-loses-3220000-ninemonth-sales-of-47648000-contrast-with.html | TEXTRON LOSES $3,220,000; Nine-Month Sales of $47,648,000 Contrast With $75,954,000 | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/youth-conference-opens-christians-held-obligated-to-build-new-world.html | YOUTH CONFERENCE OPENS; Christians Held Obligated to Build New World Order | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/thug-killed-2-held-in-jersey-holdup.html | THUG KILLED, 2 HELD IN JERSEY HOLD-UP | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/2-founders-ignored-in-czech-celebration.html | 2 FOUNDERS IGNORED IN CZECH CELEBRATION | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/alexis-smith-gets-contract-release-warners-free-actress-who-refused.html | ALEXIS SMITH GETS CONTRACT RELEASE; Warners Free Actress Who Refused 'Shoplifter' Role, but Deny Bacall Request | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/bonn-to-transfer-bureaus-to-berlin-western-commissioners-back.html | BONN TO TRANSFER BUREAUS TO BERLIN; Western Commissioners Back Proposals by Adenauer -- Grant Other New Powers | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/premier-issues-denial.html | Premier Issues Denial | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/chattanooga-triumphs-upsets-evansville-eleven-2117-with-drive-in.html | CHATTANOOGA TRIUMPHS; Upsets Evansville Eleven, 21-17, With Drive in Second Half | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/3jet-bomber-tested-martin-xb51-completes-its-first-trial-flight.html | 3-JET BOMBER TESTED; Martin XB-51 Completes Its First Trial Flight Successfully | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/canadiens-sign-two-players.html | Canadiens Sign Two Players | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/sketches-of-dead-from-u-s-in-crash-many-of-american-passengers-were.html | SKETCHES OF DEAD FROM U. S. IN CRASH; Many of American Passengers Were Returning From Trips to Europe on Business | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/ten-cuban-rebels-sentenced.html | Ten Cuban Rebels Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/f-t-c-trade-parley-set-nov-22-hearing-designed-to-end-venetian.html | F. T. C. TRADE PARLEY SET; Nov. 22 Hearing Designed to End Venetian Blind Industry Abuses | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/six-named-by-president-as-board-of-c-c-c-all-employes-of.html | Six Named By President as Board of C. C. C.; All Employes of Agriculture Department | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/land-is-optimistic-for-the-air-lines-admirals-views-are-outlined-at.html | LAND IS OPTIMISTIC FOR THE AIR LINES; Admiral's Views Are Outlined at First Transportation Forum Held in the U. S. | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/admiral-c-mnay-led-asiatic-fleet-commander-in-chief-of-naval.html | ADMIRAL C. M'NAY, LED ASIATIC FLEET; Commander in Chief of Naval Section in 1929-32 Dies-Headed Wilson Escort | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/george-l-brunner.html | GEORGE L. BRUNNER | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/paris-shuffles-the-cards.html | PARIS SHUFFLES THE CARDS | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/columbia-drills-on-cornell-field-swegler-replaces-chaky-as-backerup.html | COLUMBIA DRILLS ON CORNELL FIELD; Swegler Replaces Chaky as Backer-Up for the Lions -- Cannon Will Start | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/200-at-samue_____l-rites-associates-on-the-times-attend-service-for.html | 200 AT SAMUE_____L RITES; Associates on The Times Attend Service for Credit Manager | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/military-riders-arrive-for-garden-horse-show.html | Military Riders Arrive For Garden Horse Show | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/st-peters-building-blessed.html | St. Peter's Building Blessed | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/trial-figure-gives-up-mass-sedition-case-defendant-to-face-jersey.html | TRIAL FIGURE GIVES UP; Mass Sedition Case Defendant to Face Jersey Fraud Charge | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/bill-corum-columnist-succeeds-winn-as-head-of-churchill-downs.html | Bill Corum, Columnist, Succeeds Winn as Head of Churchill Downs; Broadcaster and Writer, 54 Chosen by 5-Man Board to Direct Kentucky Derby | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/atlanta-to-show-pinky-cut-version-of-movie-on-racial-conflict.html | 'ATLANTA TO SHOW 'PINKY'; Cut Version of Movie on Racial Conflict Passed by Censor | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/dance-series-opens-first-of-new-york-assemblies-for-season-at.html | DANCE SERIES OPENS; First of New York Assemblies for Season at Ritz-Carlton | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/coaltowns-foot-lame-colt-favors-his-right-hind-leg-after-defeat-in.html | COALTOWN'S FOOT LAME; Colt Favors His Right Hind Leg After Defeat in Special | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/radar-students-get-targets.html | Radar Students Get 'Targets' | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/abroad-ohio-preview-of-next-years-campaign.html | Abroad; Ohio Preview of Next Year's Campaign | True | By Anne O'Hare McCormick | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/accounting-change-urged-institute-group-asks-dropping-use-of-term.html | ACCOUNTING CHANGE URGED; Institute Group Asks Dropping Use of Term 'Surplus' | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/radio-and-television-c-b-s-video-network-to-offer-tuesdays-actors-s.html | Radio and Television; C. B. S. Video Network to Offer Tuesdays 'Actor's Studio,' Dropped by A. B. C. | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/marcantonio-ties-mayor-to-wall-st-charges-mayor-truman-play-to.html | MARCANTONIO TIES MAYOR TO WALL ST.; Charges Mayor, Truman Play to Labor in October, 'Stooge' for Big Interests Later | True | By Morris Kaplan | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/antidotes-sought-for-germ-halters-biologists-study-way-to-revive.html | ANTIDOTES SOUGHT FOR GERM HALTERS; Biologists Study Way to Revive Drug-Ended Growth as Aid to Understanding Life | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/taxpayer-conveyed-in-valley-stream.html | TAXPAYER CONVEYED IN VALLEY STREAM | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/britons-to-turn-clocks-back.html | Britons to Turn Clocks Back | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/okinawans-hailed-for-care-of-child-island-mothers-methods-give.html | OKINAWANS HAILED FOR CARE OF CHILD; Island Mothers' Methods Give Infants Emotional Stability, Psychiatrist Declares | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/traffic-lights-on-grand-concourse.html | Traffic Lights on Grand Concourse | True | GEORGE KLINGER | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/bank-auditors-elect-ehrhardt.html | Bank Auditors Elect Ehrhardt | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/chryslers-profits-put-at-97651453-9month-earnings-compared-to.html | CHRYSLER'S PROFITS PUT AT $97,651,453; 9-Month Earnings Compared to $59,887,601 in Same Period Last Year EQUAL TO $11.22 A SHARE Studebaker Corporation's Net for the Third Quarter Is Set at $5,577,314 | | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/security-redemption.html | SECURITY REDEMPTION | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/bank-borrows-1500000-to-improve-capital-status.html | Bank Borrows $1,500,000 To Improve Capital Status | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/metal-tubing-lamps-for-desks-are-shown.html | METAL TUBING LAMPS FOR DESKS ARE SHOWN | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/almanzo-j-wilder.html | ALMANZO J. WILDER | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/miss-ruth-wjones.html | MISS RUTH W.JONES | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/green-says-big-issue-is-taft-act-repeal.html | GREEN SAYS BIG ISSUE IS TAFT ACT REPEAL | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/son-to-mrs-peter-schaeffer.html | Son to Mrs. Peter Schaeffer | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/exports-of-grains-eased-government-turns-more-of-trade-to-private.html | EXPORTS OF GRAINS EASED; Government Turns More of Trade to Private Operators | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/two-vacant-plots-sold-in-brooklyn-houses-planned-for-flatlands.html | TWO VACANT PLOTS SOLD IN BROOKLYN; Houses Planned for Flatlands Avenue Site -- Ralph Avenue to Get 12 New Stores | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/european-lands-back-classifying-of-coal.html | EUROPEAN LANDS BACK CLASSIFYING OF COAL | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/bill-for-pay-rises-is-signed-into-law-900000-federal-workers-will.html | BILL FOR PAY RISES IS SIGNED INTO LAW; 900,000 Federal Workers Will Get Average of $140 More -- Top Is Now $14,000 | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/burlap-shortage-spur-to-cottons-all-types-of-osnaburgs-and.html | BURLAP SHORTAGE SPUR TO COTTONS; All Types of Osnaburgs and Sheetings Reported Being Bought Well Into 1950 | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/tosca-lead-sung-by-joan-hammond-soprano-in-title-role-at-city.html | TOSCA' LEAD SUNG BY JOAN HAMMOND; Soprano in Title Role at City Center for the First Time -Cassel Is the Scarpia | True | C.H. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/tucker-case-gets-another-setback-prosecution-balked-third-time-in.html | TUCKER CASE GETS ANOTHER SET BACK; Prosecution Balked Third Time in Effort to Show New Car Collapsed at Unveiling | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/expelled-by-jesuits-father-feeney-says.html | EXPELLED BY JESUITS, FATHER FEENEY SAYS | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/hodor-to-open-three-stores.html | Hodor to Open Three Stores | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/stresses-public-health-dr-mustard-says-local-boards-must-be-run.html | STRESSES PUBLIC HEALTH; Dr. Mustard Says Local Boards Must Be Run Like Business | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/george-washington-wins-beats-lafayette-147-on-long-run-in-rain-by.html | GEORGE WASHINGTON WINS; Beats Lafayette, 14-7, on Long Run in Rain by Dugoff | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/schooling-urged-for-conservation-osborn-warns-educators-of-trend-in.html | SCHOOLING URGED FOR CONSERVATION; Osborn Warns Educators of Trend in Depleting Our Soil, Timber, Water Resources | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/u-n-unit-rejects-soviet-plan-for-eritrea-proposal-envisaged-freedom.html | U. N. Unit Rejects Soviet Plan for Eritrea; Proposal Envisaged Freedom in Five Years | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/posey-phoenix.html | Posey -- Phoenix | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/iron-curtain-laid-to-cashmore.html | Iron Curtain' Laid to Cashmore | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/iraq-denies-persecution-says-tel-aviv-talk-of-abusing-jews-is.html | IRAQ DENIES PERSECUTION; Says Tel Aviv Talk of Abusing Jews Is 'Totally Unfounded' | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/patrick-j-ahearn.html | PATRICK J. AHEARN | True | Special to TE NV YORK TF.,,S. | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/clarification-in-steel.html | CLARIFICATION" IN STEEL | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/girl-gets-heroism-medal-new-yorker-cited-for-saving-lives-in.html | GIRL GETS HEROISM MEDAL; New Yorker Cited for Saving Lives in Sorority House Fire | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/yankees-prepare-for-colts-passes-coach-strader-seeks-way-of.html | YANKEES PREPARE FOR COLTS PASSES; Coach Strader Seeks Way of Stopping Tittle -- Bulldogs Ready for the Redskins | True | By Roscoe McGowen | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/lights-dog-excels-in-trial.html | Light's Dog Excels in Trial | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/indicted-for-stock-sales-five-members-of-family-accused-of.html | INDICTED FOR STOCK SALES; Five Members of Family Accused of Operations in Dayton | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/dr-james-n-frost.html | DR. JAMES N. FROST | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/maage-zoo-6j-yeas-sol-aitephan-retired-head-ofi-cincinnati-park.html | MA.AGE ZOO 6j YEA.s; Sol A.itephan, Retired Head ofl Cincinnati Park, Dies at 100 | True | Specia to N- Your Tas. ] | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/jury-clears-lee-oma-fighter-absolved-of-blame-in-death-of-enrico.html | JURY CLEARS LEE OMA; Fighter Absolved of Blame in Death of Enrico Bertola | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/henry-j-hambrecht.html | HENRY J. HAMBRECHT | True | Special to TH] N-W YOI Mr.s. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/municipal-court-week-dec-5.html | Municipal Court Week' Dec. 5 | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/union-charges-raiding-electrical-workers-promise-fight-at-c-i-o.html | UNION CHARGES 'RAIDING; Electrical Workers Promise Fight at C. I. O. Convention | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/heavy-fog-bank-ties-up-newark-air-motor-travel.html | Heavy Fog Bank Ties Up Newark Air, Motor Travel | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/penn-michigan-and-california-set-for-hard-games-on-gridiron-today.html | Penn, Michigan and California Set For Hard Games on Gridiron Today; Quakers Play Pitt, Wolverines Face Illinois and Bears Meet U. C. L. A. in Sternest Tests for Top College Teams | True | By Joseph M. Sheehan | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/heads-universities-association.html | Heads Universities Association | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/refuses-delay-in-bridges-trial.html | Refuses Delay in Bridges' Trial | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/dons-trip-hornets-at-chicago-2414-end-losers-hopes-of-berth-in.html | DONS TRIP HORNETS AT CHICAGO, 24-14; End Losers' Hopes of Berth in Conference Play-Offs -- Taliaferro Excels | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/celler-denounces-stark-he-calls-cashmore-opponent-a-political.html | CELLER DENOUNCES STARK; He Calls Cashmore Opponent 'a Political Benedict Arnold' | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/celebrating-63d-anniversary-of-statue-of-liberty.html | CELEBRATING 63D ANNIVERSARY OF STATUE OF LIBERTY | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/u-n-bars-extra-funds-step-hits-geneva-sessions-of-social-and.html | U. N. BARS EXTRA FUNDS; Step Hits Geneva Sessions of Social and Rights Groups | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/romulo-acclaims-boy-scouts-aims-tells-leaders-here-hope-for-world.html | ROMULO ACCLAIMS BOY SCOUTS AIMS; Tells Leaders Here Hope for World Peace Depends on Youth of Nations | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/co_-john-j-byron.html | CO!_. JOHN J, BYRON | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/stephen-c-lander.html | STEPHEN C. LANDER | True | SPecial to Tas Nv YOR Tms. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/mrs-anna-c-cunningham.html | MRS. ANNA C. CUNNINGHAM | True | Special to T NEw YOU TIES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/turkey-acclaimed-for-her-democracy-plan-for-study-center-here-is.html | TURKEY ACCLAIMED FOR HER DEMOCRACY; Plan for Study Center Here Is Announced by Ambassador on Republic's 26th Anniversary | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/scotland-seeking-u-s-trade-plants-sir-steven-bilsland-declares.html | SCOT LAND SEEKING U. S. TRADE, PLANTS; Sir Steven Bilsland Declares American Factories, Greater Exports Are Aims COMMITTEE FORMED HERE Headed by N.Y. British Chamber President -- Move Outlined to St. Andrews Society | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/charles-d-rafferty.html | CHARLES D. RAFFERTY | True | Special to N-w Yo: 'rLzs. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/henry-bleistein-i-importer-of-furs-62-i.html | S. HENRY BLEISTEIN, I IMPORTER OF FURS, .62 I | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/strikes-to-send-us-output-to-lowest-level-in-3-12-years-federal.html | Strikes to Send U.S. Output To Lowest Level In 3 1/2 Years; Federal Reserve Predicts Production Drop for This Month in Coal-Steel Tie-Ups -- Most Commodities Affected PRODUCTION DROP SEEN OVER STRIKES | | By H. Walton Clokespecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/british-weaver-asks-speedup-of-looms.html | BRITISH WEAVER ASKS SPEED-UP OF LOOMS | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/benjamin-friedland.html | BENJAMIN FRIEDLAND | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/ile-de-france-docks-with-1223-aboard.html | ILE DE FRANCE DOCKS WITH 1,223 ABOARD | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/state-aide-urges-germ-war-defense-dr-ingraham-tells-public-health.html | STATE AIDE URGES GERM WAR DEFENSE; Dr. Ingraham Tells Public Health Meeting Civilians Lack Protection Now | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/u-s-responsibility-for-cold-war-noted.html | U. S. RESPONSIBILITY FOR COLD WAR NOTED | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/spaulding-rejects-protest-by-legion.html | SPAULDING REJECTS PROTEST BY LEGION | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/sales-in-the-bronx-supermarket-takes-property-on-east-204th-street.html | SALES IN THE BRONX; Supermarket Takes Property on East 204th Street | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/cerdan-esteemed-by-boxing-world-most-popular-postwar-sports-figure.html | CERDAN ESTEEMED BY BOXING WORLD; Most Popular Post-War Sports Figure in France Had Been Middleweight Champion | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/thanks-care-officials-count-otani-buddhist-leader-in-japan-speaks.html | THANKS C.A.R.E. OFFICIALS; Count Otani, Buddhist Leader in Japan, Speaks at Luncheon | True | | | C1B 216057 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/gas-utility-reports-30day-coal-supply.html | GAS UTILITY REPORTS 30-DAY COAL SUPPLY | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/jersey-standards-earnings-decline-9month-estimate-equals-646-a.html | JERSEY STANDARD'S EARNINGS DECLINE; 9-Month Estimate Equals $6.46 a Share, Down $3.79 -- Other Concerns Make Reports | True | | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/japans-red-unions-held-near-eclipse-group-after-group-abandons.html | JAPAN'S RED UNIONS HELD NEAR ECLIPSE; Group After Group Abandons Communist Organizations to Join Conservative Ranks | True | By Burton Cranespecial To the New York Times. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/wene-visits-bergen-county.html | Wene Visits Bergen County | True | Special to THE NEW YORK TIMES. | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/morris-says-rival-is-frightened-man-charges-odwyer-hides-behind.html | MORRIS SAYS RIVAL IS FRIGHTENED MAN; Charges O'Dwyer Hides Behind Truman -- Links Mayor to Erickson, Gambler MORRIS SAYS RIVAL IS FRIGHTENED MAN | True | By Murray Schumach | | C1B 216057 | |
| 1949-10-29 | 1949-10-29 | https://www.nytimes.com/1949/10/29/archives/equipment-financing-approved.html | Equipment Financing Approved | True | | | C1B 216057 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/f-jersey-city-woman-dies-at-1011.html | F Jersey City Woman Dies at 1011 | True | Special to Tn Nw Yox T.._ I | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/brazil-living-cost-down-sao-paulo-survey-shows-steady-decline-for.html | BRAZIL LIVING COST DOWN; Sao Paulo Survey Shows Steady Decline for Three Months | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/liverpool-victor-over-fulham-10-scores-in-english-soccer-to-move.html | LIVERPOOL VICTOR OVER FULHAM, 1-0; Scores in English Soccer to Move Within Point of Lead as the Wanderers Tie | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/britain-canada-to-keep-up-supply-of-uranium-to-u-s-reassurance-is.html | BRITAIN, CANADA TO KEEP UP SUPPLY OF URANIUM TO U. S; Reassurance Is Given Despite Impending Lapse of Pact on Exchange of Data | True | By James Reston | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/safety-beats-penn-barkouskie-blocks-punt-in-last-35-seconds-to-seal.html | SAFETY BEATS PENN; Barkouskie Blocks Punt in Last 35 Seconds to Seal Pitt Victory | True | By Lincoln A. Werden | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/2trs-william-bo-greeley.html | 2tRS. WILLIAM: Bo GREELEY | True | 2vErl-VROOPrT-, i. Y., Oct. s. IVsa'y'J. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/argentines-irked-by-eca-meat-deal-1500ton-purchase-in-mexico-for.html | ARGENTINES IRKED BY. E.C.A. MEAT DEAL; 1,500-Ton Purchase in Mexico for Greece Despite Lower Buenos Aires Bid Is Cited | True | By Milton Bracker | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/insurance-men-elect-association-members-urged-to-sell-own-welfare.html | INSURANCE MEN ELECT; Association Members Urged to Sell Own Welfare Plans | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/west-russia-face-same-jet-problem-but-difference-lies-in-varied.html | WEST, RUSSIA FACE SAME JET PROBLEM; But Difference Lies in Varied Resources, Skill, Capacity for Industrial Output | True | By Frederick Graham | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/cannon-bows-to-truman-agrees-to-keeping-air-force-funds-in-reserve.html | CANNON BOWS TO TRUMAN; Agrees to Keeping Air Force Funds in Reserve | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/artificial-sapphire-lens-optical-society-is-shown-work-of-rochester.html | ARTIFICIAL SAPPHIRE LENS; Optical Society Is Shown Work of Rochester Scientists | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/midwest-stirred-by-missouri-power-problem-of-distribution-from.html | MIDWEST STIRRED BY MISSOURI POWER; Problem of Distribution From Public Projects May Reach Congress for Clarification | True | By William M. Blair | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mozart-programs-set-henry-street-settlement-school-schedules-four.html | MOZART PROGRAMS SET; Henry Street Settlement School Schedules Four Events | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/william-a-frost.html | WILLIAM A. FROST | True | Special. to v o: | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/first-blow.html | FIRST BLOW | True | HARRY L. MARCUS | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/archives-gets-80-cases-national-agency-to-use-special-boxes-from.html | ARCHIVES GETS 80 CASES; National Agency to Use Special Boxes From Freedom Train | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/foreign-traders-to-hear-experts-theme-of-national-convention.html | FOREIGN TRADERS TO HEAR EXPERTS; Theme of National Convention Opening Here Tomorrow Is 'World Well-Being' | True | By Thomas F. Conroy | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/woman-wins-500-for-ceramic-art-mrs-t-f-winter-of-cleveland-first-of.html | WOMAN WINS $500 FOR CERAMIC ART; Mrs. T. F. Winter of Cleveland First of Sex to Capture Top Prize in National Contest | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/camera-notes-highspeed-flashtube-print-exhibits.html | CAMERA NOTES; High-Speed Flashtube -- Print Exhibits | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/six-cartoonists-views-of-the-battle-of-the-pentagon.html | ' SIX CARTOONIST'S VIEWS OF THE 'BATTLE OF THE PENTAGON' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/maurer-show-opens-saturday.html | Maurer Show Opens Saturday | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/aid-cuts-planned-marcantonio-says-harlem-crowds-told-hilliard.html | AID CUTS PLANNED, MARCANTONIO SAYS; Harlem Crowds Told Hilliard Charts a 'Starvation Level' for 300,000 on Relief | True | By Irving Spiegel | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bidaults-cabinet-complete-in-paris-new-premier-drafts-assistants-to.html | BIDAULT'S CABINET COMPLETE IN PARIS; New Premier Drafts Assistants to Ministers and Meets With Chiefs During the Day | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/lewis-acclaimed-in-hardcoal-zone-towns-cheer-as-his-motorcade.html | LEWIS ACCLAIMED IN HARD-COAL ZONE; Towns Cheer as His Motorcade Covers Area in a Tribute to Memory of John Mitchell | True | By William G. Weart | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/j-b-danby-to-edit-liberty.html | J. B. Danby to Edit Liberty | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/on-syracuse-university-faculty.html | On Syracuse University Faculty | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/beyond-the-horizon.html | BEYOND THE HORIZON | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/u-s-soviet-argue-blame-on-balkans-each-accuses-the-other-in-un-of.html | U. S., SOVIET ARGUE BLAME ON BALKANS; Each Accuses the Other in U.N. of Blocking a Settlement -- Debate Nearing Close | True | By A. M. Rosenthal | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/on-hillyer.html | On Hillyer | True | LILLIAN EVERTS | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/lincoln-sets-back-st-peters-23-to-6-wins-sixth-straight-and-11th-in.html | LINCOLN SETS BACK ST. PETER'S, 23 TO 6; Wins Sixth Straight and 11th in Row Over 2-Year Span -- Memorial Victor, 60-0 | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/misderivation.html | Misderivation | True | ELIZABETH JANEWAY | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/an-atomic-cloud-held-soviet-goal-would-be-used-against-troops.html | AN 'ATOMIC CLOUD HELD SOVIET GOAL; Would Be Used Against Troops, International Committee Says, Urging Democracies Unite | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/davids-names-mrs-macfarlan.html | David's Names Mrs. Macfarlan | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/charles-edmund-payne-.html | CHARLES EDMUND PAYNE ' | | Stueclal to ug Ng',v 'OR rnviEs. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/jemerinbergheiser.html | Jemerin--Bergheiser | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/comments-on-writing-the-writer-on-his-art-compiled-and-edited-by.html | Comments On Writing; THE WRITER ON HIS ART. Compiled and Edited by Walter Allen. 285 pp. New York: Whittlesby House. $3.50. | | By Helen Hull | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/french-study-aids-embassy-provides-materials-to-help-new-york.html | French Study Aids; Embassy Provides Materials to Help New York Teachers | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/president-vetoes-farm-water-bill-measure-sought-to-relax-curb-on.html | PRESIDENT VETOES FARM WATER BILL; Measure Sought to Relax Curb on Irrigation for Big Owners in San Luis Valley | | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/refugees-in-philippines-get-stay.html | Refugees in Philippines Get Stay | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/written-in-the-stars-composer-kurt-weill-and-playwright-maxwell-and.html | WRITTEN IN THE STARS; Composer Kurt Weill and Playwright Maxwell Anderson Air Views on Racial Harmony in Latest Collaboration | | By Harry Gilroy | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/war-on-the-ether-southern-stations-assail-cuba-and-mexico.html | WAR' ON THE ETHER; Southern Stations Assail Cuba and Mexico | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/south-side-beats-long-beach-206-extends-undefeated-string-to-41.html | SOUTH SIDE BEATS LONG BEACH, 20-6; Extends Undefeated String to 41 Games -- Port Washington and Mepham Triumph | | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/arab-fund-for-princeton-program-will-train-students-for-diplomatic.html | ARAB FUND FOR PRINCETON; Program Will Train Students for Diplomatic, Industrial Jobs | | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ghost-riders-in-the-sky.html | GHOST RIDERS IN THE SKY" | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/school-cuts-ties-with-race-donor-offer-rejected-by-trustees-of.html | SCHOOL CUTS TIES WITH 'RACE' DONOR; Offer Rejected by Trustees of Mississippi College -- Plans Are Shifted to Texas | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/a-wall-for-plants-diminutive-kinds-bloom-in-crevices-of-soil.html | A WALL FOR PLANTS; Diminutive Kinds Bloom In Crevices of Soil | | By Alys Sutcliffe | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/britten-on-opera-he-insists-human-voice-must-be-paramount.html | BRITTEN ON OPERA; He Insists Human Voice Must Be Paramount | | By Carter Harman | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/nursing-75-years-ago.html | Nursing 75 Years Ago | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/oors-mrchant-wd-to-a-fogmeg-u-s-aid.html | ooRs MRCHANT WD TO A FOgMEg U. S. AID! | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/dmishan-pashayan.html | DR..NISHAN PASHAYAN | | Special to '1 NEW No 'TIKS. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/flushing-bay-crash-kills-college-youth.html | FLUSHING BAY CRASH KILLS COLLEGE YOUTH | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/miss-dinah-moss-wed-bride-of-william-s-babcock-jr-in-st-andrews.html | MISS DINAH MOSS WED; Bride of William S. Babcock Jr. in St. Andrew's, South Orange | | SpEcial to TE NW YO Tr.zs.' | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/rice-beats-texas-tech-owls-win-280-as-rote-passes-set-up-three.html | RICE BEATS TEXAS TECH; Owls Win, 28-0, as Rote Passes Set Up Three Touchdowns | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/knapp-voelbel-tie-in-dinghy-sailing.html | KNAPP, VOELBEL TIE IN DINGHY SAILING | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/marshall-plan-bloc-may-lift-quotas-on-50-of-our-trade-agreement-is.html | Marshall Plan Bloc May Lift Quotas on 50% of Our Trade; Agreement Is Reported Reached in Steering Group to Propose This to E. R. P. Council Before Hoffman Criticism Tomorrow | True | By Harold Callender | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/inkstained-crusader-heywood-broun-by-dale-kramer-316-pp-new-york-a.html | Ink-Stained Crusader; HEYWOOD BROUN. By Dale Kramer. 316 pp. New York: A. A. Wyn. $3.50. | True | By Gene Fowler | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/metal-brightener-mirrorlike-finishes-produced-in-new-chemical-bath.html | Metal Brightener; Mirror-Like Finishes Produced In New Chemical Bath | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/marshall-plan-phase-2-an-attack-on-barriers-question-of-economic.html | MARSHALL PLAN PHASE 2: AN ATTACK ON BARRIERS; Question of Economic Cooperation Is Put Up Strongly to Europeans | True | By Harold Callender | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/plans-texas-university.html | Plans Texas University | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/vandenberg-lauds-dulles-peace-role-completely-unique-capacity-is.html | VANDENBERG LAUDS DULLES PEACE ROLE; 'Completely Unique' Capacity Is 'Equaled by Few,' Senator Says of His Colleague | True | By James A. Hagerty | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/shaleoil-refinery-operating.html | Shale-Oil Refinery Operating | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/secular-songs-of-the-middle-ages-the-goliard-poets-medieval-songs.html | Secular Songs of the Middle Ages; THE GOLIARD POETS: Medieval Songs and Satires in New Verse Translations. By George F. Whicher. Illustrated. 303 pp. New York: New Directions. $7.50. | True | By Dudley Fitts | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/outboard-drivers-offer-rival-slate-will-nominate-bauer-for-head-of.html | OUTBOARD DRIVERS OFFER RIVAL SLATE; Will Nominate Bauer for Head of the A. P. B. A. to Combat Inboard Domination | True | By Clarence E. Lovejoy | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/this-is-what-it-costs.html | THIS IS WHAT IT COSTS | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/high-winds.html | HIGH WINDS | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-worlds-religions-world-faith-by-ruth-cranston-193-pp-new-york.html | The World's Religions; WORLD FAITH. By Ruth Cranston. 193 pp. New York: Harper & Brothers. $3. | True | By George Barrett | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/social-security-funds-statement-on-double-taxation-investment.html | Social Security Funds; Statement on Double Taxation, Investment Practice Disputed | True | W. L. MITCHELL | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/oh-for-a-windi-.html | OH, FOR A WIND! '; | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/new-york.html | New York | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-middle-west-price-of-average-beef-cuts-is-expected-to-decline.html | THE MIDDLE WEST; Price of Average Beef Cuts Is Expected to Decline | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/epidemic.html | EPIDEMIC | True | DEE D. MACKAY | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/prospectiveb rdes-elebeth-erlqt-ithiir-of-iwml-has-5-attendants-at.html | PROSPEC"TiVE:"BRDE'S'; ELE&BETH ERlqT ItlUJ)R .OF IWml Has .5 Attendants. at Marriage' to M':f.a..i'n: M.'Baxter, Former Navy' 'Oflcer; at Sherry's | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/glenn-eddie.html | GLENN EDDIE | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mukden-reds-seize-us-consular-head-charging-assault-beating-of.html | MUKDEN REDS SEIZE U.S. CONSULAR HEAD, CHARGING ASSAULT; Beating of Chinese Ex-Employe Is Alleged by Peiping -- Four Consulate Aides Also Held | True | By Walter H. Waggoner | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/virginia-nuptials-for-susan-mentz-daughter-ofadmiral-married-at.html | VIRGINIA NUPTIALS FOR SUSAN MENTZ; Daughter 'of:}-'Admiral Married 'at Front RoYal to Elisworth '-' 'Don. nel!,.E. C. A'.'Aide ' ? | True | special to lw'om | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/talk-with-margaret-mead.html | Talk With Margaret Mead | True | By Harvey Breit | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/louisville-commission-orchestra-continues-policy-of-ordering-new.html | LOUISVILLE COMMISSION; Orchestra Continues Policy of Ordering New Compositions Each Season | True | By Dwight Anderson | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/3day-auction-brings-24084.html | 3-Day Auction Brings $24,084 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ussr-to-release-austrians.html | U.S.S.R. to Release Austrians | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/figures-reported-on-mine-fund-cost-pittsburgh-paper-finds-drain.html | FIGURES REPORTED ON MINE FUND COST; Pittsburgh Paper Finds Drain Came to $137,000,000 in 3 Years -- $2,300,000 Left | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/cleric-upholds-hierarchy.html | Cleric Upholds Hierarchy | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/forbes-lodge-dedicated-building-to-permit-expansion-of-george.html | FORBES LODGE DEDICATED; Building to Permit Expansion of George Junior Republic | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/75345-see-s-m-u-trip-texas-7-to-6-doak-walkers-kick-for-extra-point.html | 75,345 SEE S. M. U. TRIP TEXAS, 7 TO 6; Doak Walker's Kick for Extra Point Decides After Rote Scores on Pass Play | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/freedom-of-the-individual-authority-and-the-individual-by-bertrand.html | Freedom of the Individual; AUTHORITY AND THE INDIVIDUAL By Bertrand Russell. The Reith Lectures for 1948-49. 79 pp. New York: Simon & Schuster. $2. | True | By Sidney Hook | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/school-proposal-scored-citizens-union-opposes-use-of-public-housing.html | SCHOOL PROPOSAL SCORED; Citizens Union Opposes Use of Public Housing Funds | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/flying-the-u-n-flag.html | Flying the U. N. Flag | True | ARTHUR HOWE | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/country-fair-here-will-aid-missions-benefit-to-be-held-wednesday.html | COUNTRY FAIR HERE WILL AID MISSIONS; Benefit to Be Held Wednesday and Thursday in Parish House of Heavenly Rest Church | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/explorers-of-the-brain.html | EXPLORERS OF THE BRAIN | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/leafs-rout-bruins-by-81-watsons-3-goals-in-3d-period-pace-toronto.html | LEAFS ROUT BRUINS BY 8-1; Watson's 3 Goals in 3d Period Pace Toronto Sextet | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/byron-turned-pose-into-poetry-byron-turned-pose-into-poetry.html | Byron 'Turned Pose Into Poetry'; Byron 'Turned Pose Into Poetry' | True | By Louis Kronenberger | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bath-unexpectedly-hot-puts-man-60-in-hospital.html | Bath, Unexpectedly Hot, Puts Man, 60, in Hospital | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/trailer-overturns-kills-2.html | Trailer Overturns, Kills 2 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/british-jet-engine-sent-here.html | British Jet Engine Sent Here | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/trenton-teachers-play-no-43-without-victory.html | Trenton Teachers Play No. 43 Without Victory | True | By United Press. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/south-africa-feels-pinch-government-restricts-credit-and-is-said-to.html | SOUTH AFRICA FEELS PINCH; Government Restricts Credit and Is Said to Plan Budget Cuts | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/an-average-bloke-honey-for-the-ghost-by-louis-golding-383-pp-new.html | An Average Bloke; HONEY FOR THE GHOST. By Louis Golding. 383 pp. New York: Dial Press. $3. | True | HORACE REYNOLDS. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/british-summer-time-ends.html | British Summer Time Ends | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/atom-compromise-is-weighed-at-u-n-bid-to-relax-control-agencys.html | ATOM COMPROMISE IS WEIGHED AT U. N.; Bid to Relax Control Agency's Ownership Role in Exchange for Inspection Is Discussed | True | By Thomas J. Hamilton | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/designs-that-are-carried-out-with-bloom-for-best-results-tulip-beds.html | DESIGNS THAT ARE CARRIED OUT WITH BLOOM; For Best Results, Tulip Beds Should Be Planned Before They Are Planted | True | By Mary Deputy Lamson | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/c-c-n-y-stages-homecoming-day-sevenhour-program-of-sports.html | C. C. N. Y. STAGES HOMECOMING DAY; Seven-Hour Program of Sports Entertains 2,500 Alumni - Varsity Five Is Beaten | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/catherine-mackenzie.html | CATHERINE MACKENZIE | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ft-totten-center-for-reserve-opens-77th-division-gets-weekend.html | FT. TOTTEN CENTER FOR RESERVE OPENS; 77th Division Gets Week-End Training in New Set-Up as 16 High Officers Watch | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/hardboiled-sleuth-the-man-nobody-saw-by-peter-cheyney-242-pp-new.html | Hard-Boiled Sleuth; THE MAN NOBODY SAW. By Peter Cheyney. 242 pp. New York: Dodd, Mead & Co. $2.50. | True | ANTHONY BOUCHER. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/hulk-of-noronic-to-be-scrapped.html | Hulk of Noronic to Be Scrapped | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/wesleyan-defeats-a-i-c-meddrobertson-passes-tally-twice-in-2714.html | WESLEYAN DEFEATS A. I. C.; Medd-Robertson Passes Tally Twice in 27-14 Victory | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/iwfdingat-yale-forrjuthujdlow-mount-vernongirl-is-married-in.html | iW.FDINGAT YALE ' 'FORRJJT.HU]DLOW; Mount Vernon.Girl Is Married in Harkness Chapel to Lieut, Timothy Osato, USA | True | SD.lat to'r'm sw NoP.x Tn,.s. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/matthew-mee.html | MATTHEW M'(EE | True | . Special to Tz NW Yo TLWS. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/duke-eleven-tops-ga-tech-27-to-14-coxs-five-successive-passes-spark.html | DUKE ELEVEN TOPS GA. TECH, 27 TO 14; Cox's Five Successive Passes Spark Second Half Drive for Victors | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/job-cuts-to-be-discussed.html | Job Cuts to Be Discussed | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/hits-and-mrs.html | Hits and "Mrs." | True | RICHMOND P. MILLER | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/harvey-octavia-magnolia-widow-by-mannix-walker-280-pp-new-york-dodd.html | Harvey & Octavia; MAGNOLIA WIDOW. By Mannix Walker. 280 pp. New York: Dodd, Mead & Co. $3. | True | JANE COBB. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/drama-of-the-sea-battleship-bismarck-is-presented-by-studio-one-on.html | DRAMA OF THE SEA; ' Battleship Bismarck' Is Presented by Studio One on CBS Video | True | By Jack Gould | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/fireside-arrangements.html | Fireside Arrangements | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/coalsharing-plan-is-hinted-by-dewey-governor-calls-agency-heads-to.html | COAL-SHARING PLAN IS HINTED BY DEWEY; Governor Calls Agency Heads to Meet Monday on Effect of Fuel, Steel Strikes | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/other-reviews.html | OTHER REVIEWS | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/recital-by-kitain-at-carnegie-hall-russianborn-pianist-offers.html | RECITAL BY KITAIN AT CARNEGIE HALL; Russian-Born Pianist Offers Chopin Works -- Nocturne in C Minor in Local Premiere | True | C. H. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/crash-kills-three-children.html | Crash Kills Three Children | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/fashions-of-times-to-start-tuesday-eighth-edition-of-annual-show.html | FASHIONS OF TIMES TO START TUESDAY; Eighth Edition of Annual Show Will Feature 140 Costumes by World's Leaders | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/sports-of-the-times-reunion-of-the-immortals.html | Sports of the Times; Reunion of the Immortals | True | By Arthur Daley | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/merilynn-fayeh-lar3hmont-bride-she-has-sistersas-her-honor.html | MERILYNN. FAYEH LAR3HMONT BRIDE; She Has Sisters*as Her Honor Attendants at Marriage to Melvin Anton Fr}berg | True | Spea/to 'JLm Zrw No l'zars. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/monroe-defeats-stuyvesant-roosevelt-checks-seward-at-randalls.html | Monroe Defeats Stuyvesant, Roosevelt Checks Seward at Randalls Island; 2 UPSETS FEATURED ON SCHOLASTIC BILL | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/cuba-asks-200000000-world-bank-official-expected-in-havana-today.html | CUBA ASKS $200,000,000; World Bank Official Expected in Havana Today for Talks | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/salesman-course-at-drakes.html | Salesman Course at Drakes | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/syracuse-appears-safe-for-dulles-only-big-upstate-city-dewey.html | SYRACUSE APPEARS SAFE FOR DULLES; Only Big Up-State City Dewey Carried in 1948 May End G. O. P. Sway Locally | True | By Warren Moscow | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/twenty-years-after-and-to-come-recent-modern-museum-acquisitions.html | TWENTY YEARS AFTER -- AND TO COME; Recent Modern Museum Acquisitions Stress Its Progress | True | By Aline B. Louchheim | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/stony-brook-on-top.html | Stony Brook on Top | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/enn-hall-alurffnaylg-engaged-to-james-locke-formehy-a-i-student-at.html | 0 | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/liberals-ask-yes-votes-they-approve-all-proposed-amendments.html | LIBERALS ASK 'YES VOTES'; They Approve All Proposed Amendments, Propositions | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mamaroneck-wins-from-gorton-3321-pins-first-defeat-on-rivals-rye.html | MAMARONECK WINS FROM GORTON, 33-21; Pins First Defeat on Rivals -- Rye Beats Pleasantville -- New Rochelle Scores | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/union-and-industry-foster-health-of-400000-miners-welfare-fund-has.html | Union and Industry Foster Health of 400,000 Miners; Welfare Fund Has 7,000 Physicians, 600 Hospitals, 1,300 Druggist in Coal Fields | True | By Howard A. Rusk, M.d. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/edward-dormette-sr.html | EDWARD DORMETTE SR. | True | Special to T Nv Yo T]3s. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mrs-e-i-eldredge-has-daughter.html | Mrs. E. I. Eldredge Has Daughter | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/childrens-village-in-dobbs-ferry-to-gain-by-performance-of-ice.html | Children's Village in Dobbs Ferry to Gain By Performance of Ice Follies on Nov. 22 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/authors-query-93332052.html | Author's Query | True | KATHRYN F. WILLIAMS. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/new-utrecht-tops-manuals-eleven-spensiere-gets-25-points-in-34to6.html | NEW UTRECHT TOPS MANUAL'S ELEVEN; Spensiere Gets 25 Points in 34-to-6 Victory -- New Dorp Overcomes Adams, 13-0 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/kings-point-attack-trips-hofstra-270.html | KINGS POINT ATTACK TRIPS HOFSTRA, 27-0 | True | Special to THE NEW YORK TIMES | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/i-alvert-w-smith-i.html | I ALVERT W. SMITH I | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/otto-g-weber-i.html | { OTTO G. WEBER I | True | Special to NEW YO 3'fauns. I | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-southeast-georgia-stirred-by-demand-for-equal-school-rights.html | THE SOUTHEAST; Georgia Stirred by Demand for Equal School Rights | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/adelphi-downs-arnold-eight-pass-interceptions-mark-280-victory-at.html | ADELPHI DOWNS ARNOLD; Eight Pass Interceptions Mark 28-0 Victory at New Haven | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/shawcross-sailing-sees-assembly-gain.html | SHAWCROSS, SAILING, SEES ASSEMBLY GAIN | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/studying-the-us-tourists-reaction-to-europe.html | STUDYING THE U. S. TOURIST'S REACTION TO EUROPE | True | By John E. Booth | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/miss-c-ol-djjr-conltecticiit-bride-gowned-ifi-ivory-faille-at-her.html | MISS C 'OL DlJR' CONltECTICIIT BRIDE; Gowned ifi Ivory Faille at Her Wedding in Middlebury, Conn., _, 'to John Eiton Wayland t | True | Special to Nt Yomt 'ltrm. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-only-rescue.html | THE ONLY RESCUE' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ss-rrrr-engago-to-b_rnnaro__-olcorri.html | !ss rRRr eNGAGO ' TO B_RNNARO__ OLCOrrI | True | pecfa] to THK NEW NOXK Tllg.q. [ | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/unity-of-labor-is-now-farther-off-than-ever-showdown-in-the-c-i-o.html | UNITY OF LABOR IS NOW FARTHER OFF THAN EVER; Showdown in the C. I. O. Will Probably Mean Splitting Off of a New Group | True | By Louis Stark | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/cardinal-marmaggi-iii-in-rome.html | Cardinal Marmaggi III in Rome | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/aws-to-send-yule-packages.html | A.W.V.S. to Send Yule Packages | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/trumans-pen-corrects-error.html | Truman's Pen Corrects Error | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/benjamin-leon-miller.html | BENJAMIN LEON MILLER | True | special 'to TE Nv YORK TrMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/why-not-lift-the-iron-gate.html | WHY NOT LIFT THE IRON GATE?' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/blue-ridge-trip-parkway-in-virginia-and-north-carolina-extends-200.html | BLUE RIDGE TRIP; Parkway in Virginia and North Carolina Extends 200 Miles Without a Billboard | True | By Cornelius A. Tilghman | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/communist-version-broadcast.html | Communist Version Broadcast | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/hawaii-calls-anew-end-of-fivemonth-strike-finds-islands-preparing.html | HAWAII CALLS ANEW; End of Five-Month Strike Finds Islands Preparing for Influx of Visitors | True | By Richard F. MacMillan | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/princeton-soccer-victor-20.html | Princeton Soccer Victor, 2-0 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/max-carr-offers-program-on-piano-member-of-trinity-university.html | MAX CARR OFFERS PROGRAM ON PIANO; Member of Trinity University Faculty Shows Imagination in His New York Debut | True | R. P. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/episodes-in-mexico-house-in-the-sun-by-dane-chandos-240-pp-new-york.html | Episodes in Mexico; HOUSE IN THE SUN. By Dane Chandos. 240 pp. New York: G. P. Putnam's Sons. $3. | True | By Duncan Aikman | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/furniture-sale-brings-35274.html | Furniture Sale Brings $35,274 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/1380-war-dead-to-arrive.html | 1,380 War Dead to Arrive | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/guatemala-eases-food-imports.html | Guatemala Eases Food Imports | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-good-.html | THE GOOD . . . | True | LOUIS YAEGER | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/touch-and-go-mr-and-mrs-walter-kerr-bring-a-light-touch-to-a-small.html | TOUCH AND GO; Mr. and Mrs. Walter Kerr Bring a Light Touch to a Small Musical Revue | True | By Brooks Atkinson | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/knohlnathan.html | Knohl--Nathan | True | Special to THI NEW YORK TIMr, s. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/our-tradition-in-sculpture-our-tradition-in-sculpture.html | Our Tradition In Sculpture; Our Tradition In Sculpture | True | By Charles Seymour Jr. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/vivacious-lady-confederate-style-a-diary-from-dixie-by-mary-boykin.html | Vivacious Lady: Confederate Style; A DIARY FROM DIXIE. By Mary Boykin Chestnut. Edited by Ben Ames Williams. 592 pp. Basin: Houghton Mifflin Company. $5. | True | By Betty Smith | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/wagner-victor-by-346-hands-ursinus-fourth-defeat-selltto-goes-80.html | WAGNER VICTOR BY 34-6; Hands Ursinus Fourth Defeat - Selltto Goes 80 Yards | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/influence-of-critics.html | Influence of Critics | True | MORTON I. MOSKOWITZ. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/miss-lorna-stair-betrothed.html | Miss Lorna Stair Betrothed | True | SVlectal to Tz Nzw YORK T[MS. | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/confidence-comes-first.html | CONFIDENCE COMES FIRST | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/currently-on-view-sculpture-by-leo-amino-three-painters.html | CURRENTLY ON VIEW; Sculpture by Leo Amino -- Three Painters | True | By Stuart Preston | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/miracle-drugs.html | Miracle Drugs' | True | P. S. G. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/gloom-prevalent-as-bankers-meet-concern-felt-for-continuation-of.html | GLOOM PREVALENT AS BANKERS MEET; Concern Felt for Continuation of Free Economy on Eve of San Francisco Talks | True | By George A. Mooney | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/cashmore-makes-appeal-sees-democratic-defeat-here-a-victory-for.html | CASHMORE MAKES APPEAL; Sees Democratic Defeat Here a Victory for Reaction | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/lack-of-tools-blamed-for-failure-by-office-workers-to-raise-output.html | Lack of Tools Blamed for Failure By Office Workers to Raise Output; President of Calculating Machine Company Says Industry Has Been More Solicitous of Factory Employes in Capital Outlays | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/founder-of-athens-theseus-by-andre-gide-translated-from-the-french.html | Founder Of Athens; THESEUS. By Andre Gide. Translated from the French by John Russell. Illustrated by Massimo Campigli. 98 pp. New York: New Directions. $50. Limited edition. | True | By Gerald Sykes | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/planck-symbol-of-science-scientific-autobiography-by-max-planck.html | Planck: Symbol of Science; SCIENTIFIC AUTOBIOGRAPHY. By Max Planck. With a Memorial Address on Max Planck by Max van Laue. Translated from German by Frank Gaynor. 192 pp. New York: Philosophical Library. $3.75. | True | By Philipp Frank | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/curley-strength-holding-in-boston-observers-think-scrambling-among.html | CURLEY STRENGTH HOLDING IN BOSTON; Observers Think Scrambling Among His Rivals Gives Him Lead in the Mayoral Race | True | By John H. Fenton | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/staten-island-fire-destroys-landmark.html | STATEN ISLAND FIRE DESTROYS LANDMARK | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/commonweal-marks-its-25th-anniversary.html | COMMONWEAL MARKS ITS 25TH ANNIVERSARY | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bold-british-program-waits-on-the-election-politics-and-economics.html | BOLD BRITISH PROGRAM WAITS ON THE ELECTION; Politics and Economics Interlocked In Labor's Moves to Meet Crisis | True | By Raymond Daniell | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/by-way-of-report-sheeans-gandhi-story-sought-by-pascal-starlet-from.html | BY WAY OF REPORT; Sheean's Gandhi Story Sought by Pascal -- Starlet From France -- Of Cantinflas | True | By A. H. Weiler | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/r-wears-heirloom-gown-at-her-wedding-in-glen-ridge-to-james-allan.html | r Wears Heirloom; Gown at Her Wedding in Glen Ridge to James Allan Hall'. | True | Spec. ta/to 14zw YO= TZM | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/big-powers-at-u-n-try-for-unanimity-effort-is-shattered-but-it.html | BIG POWERS AT U. N. TRY FOR UNANIMITY; Effort Is Shattered, but It Shows Promise and There Is Chance of Its Revival | True | By Will Lissner | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/michigan-downs-illinois-13-to-0-71119-see-ortmanns-51yard-pass-to.html | MICHIGAN DOWNS ILLINOIS, 13 TO 0; 71,119 See Ortmann's 51-Yard Pass to Allis Start the Wolverines' Scoring | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/judge-son-and-aide-dead-in-plane-crash.html | JUDGE, SON AND AIDE DEAD IN PLANE CRASH | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/to-improve-air-mail-officials-seek-a-better-tieup-with-surface.html | TO IMPROVE AIR MAIL; Officials Seek a Better Tie-Up With Surface Transport | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/derringdo-one-upon-a-time-by-vaughan-wilkins-359-pp-new-york-the.html | Derring-Do; ONE UPON A TIME. By Vaughan Wilkins. 359 pp. New York: The Macmillan Company. $3.50. | True | JUDITH P. QUEHL. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/crowd-at-navy-game-pays-denfeld-tribute.html | Crowd at Navy Game Pays Denfeld Tribute | True | By the United Press. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/brooklyn-to-adjust-transit-to-housing.html | BROOKLYN TO ADJUST TRANSIT TO HOUSING | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/roman-bath-is-winner-beats-bolingover-in-rich-stake-at-churchill.html | ROMAN BATH IS WINNER; Beats Bolingover in Rich Stake at Churchill Downs Track | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/baseball-official-divorced.html | Baseball Official Divorced | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/job-clinic-places-10-of-12-veterans-uptown-v-f-w-post-terms-unusual.html | JOB CLINIC PLACES 10 OF 12 VETERANS; Uptown V. F. W. Post Terms Unusual Service a Success After 60-Day Experiment | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/dorothyjphson-lists-on-lists-ttehdaht-s-scudder-alumna-to-be-married-nov-19.html | :DORO-THY*J[PHSON' LISTS ,TTEHDAHT S. Scudder Alumna to Be Married NOv.. 19 to William Barlow Jr.. -in:upper' Montclair Church.' | True | Special to Nv Yo: 3r_ - ] | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/miss-w00dhead-married-becomes-bride-of-alan-d-fieldi-jr-in-red-bank.html | MISS W00DHEAD MARRIED; Becomes Bride of Alan D. Fieldl Jr. in Red Bank (N.J.) Church 1 | True | Special to Trig NEW YORK TIMgS. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/for-social-progress-here-is-gods-plenty-by-mary-k-simkhovitch-184.html | For Social Progress; HERE IS GOD'S PLENTY. By Mary K. Simkhovitch. 184 pp. New York: Harper & Brothers. $2.50. | True | LUCY FREEMAN. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/jersey-revolt-on-wene-spreads-on-call-for-defeat-as-hague-ally.html | Jersey Revolt on Wene Spreads On Call for Defeat as Hague Ally; DEMOCRATS HEED CALL TO CUT WENE | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/pfeiffer-rebukes-lehman-on-alibi-candidates-reply-to-charge.html | PFEIFFER REBUKES LEHMAN ON 'ALIBI'; Candidate's Reply to Charge Concerning Erickson Presence Is Called 'Inaccurate' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/joseph-gnaclo-riorda.html | JOSEPH .!GNACIO RIORDA | True | Special i:o N:Ew ra{uc | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/paris-game-to-be-boycotted.html | Paris Game to Be Boycotted | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/scientific-romancing.html | SCIENTIFIC ROMANCING | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mrs-john-b-hess.html | MRS. JOHN B. HESS | True | Special to Tlrs Hgw NoP.T TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/british-shipyards-fret-over-future-managers-and-workers-agree-that.html | BRITISH SHIPYARDS FRET OVER FUTURE; Managers and Workers Agree That the Rising Costs Are Driving Business Away | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-creed-explained-the-creed-in-slow-motion-by-ronald-knox-new.html | The Creed Explained; THE CREED IN SLOW MOTION. By Ronald Knox. New York: Sheed & Ward. $2.50. | True | P. W. WILSON. | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/on-deep-south-plantations-hugh-davis-and-his-alabama-plantation-by.html | On Deep South Plantations; HUGH DAVIS AND HIS ALABAMA PLANTATION. By Weymouth T. Jordan. 177 pp. Tuscaloosa: University of Alabama Press. $3. | True | NASH K. BURGER. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/iss-mne-mwna-w-ro-son-noys.html | [iss MNE MWN&a wv ro so.N Noys | True | Special to 'IE Nv YORI TIMJS. ! | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/4-in-row-for-rams-georgetown-whipped-as-doheny-passes-click-for-3.html | 4 IN ROW FOR RAMS; Georgetown Whipped as Doheny Passes Click for 3 Touchdowns | True | By Louis Effrat | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/innocent-abbe-to-every-man-a-penny-by-bruce-marshall-345-pp-boston.html | Innocent" Abbe; TO EVERY MAN A PENNY. By Bruce Marshall. 345 pp. Boston: Houghton Mifflin Company. $3. | True | ALBERT GUERARD JR. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/arkansas-in-front-276.html | Arkansas in Front, 27-6 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/central-states-coal-shortage-may-soon-curtail-water-service-in.html | CENTRAL STATES; Coal Shortage May Soon Curtail Water Service in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/records-history-prelude-to-pearl-harbor-london-album-covers-events.html | RECORDS; HISTORY; ' Prelude to Pearl Harbor,' London Album, Covers Events of 1938-41 | True | By Howard Taubman | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/tiny-the-smallest-boy-in-the-class-by-jerrold-beim-illustrated-by.html | Tiny"; THE SMALLEST BOY IN THE CLASS. By Jerrold Beim. Illustrated by Meg Wohlberg. 44 pp. New York: William Morrow & Co. $2. | True | LOIS PALMER. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/lithuanian-generals-arrival.html | Lithuanian General's Arrival | True | ANNE R. SCOTT | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/jean-embree-pope-fiancee.html | Jean Embree Pope Fiancee | True | Special to Tm NEW YORK TXMrS. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/unbeaten-virginia-triumphs-by-1914-defeats-west-virginia-papit-and.html | UNBEATEN VIRGINIA TRIUMPHS BY 19-14; Defeats West Virginia, Papit and Shoaf Going Over to Pace Cavalier Attack | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/lecture-to-be-benefit-first-in-series-by-eunice-avery-will-aid.html | LECTURE TO BE BENEFIT; First in Series by Eunice Avery Will Aid Several Charities | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/utopia-ltd-magister-ludi-by-hermann-hesse-502-pp-new-york-henry.html | Utopia, Ltd.; MAGISTER LUDI. By Hermann Hesse. 502 pp. New York: Henry Holt & Co. $5. | True | RICHARD PLANT. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/st-lawrence-on-top-416.html | St. Lawrence on Top, 41-6 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/major-sports-news.html | Major Sports News | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/notes-on-science-a-potent-poison-for-rodents-sugar-research-award.html | NOTES ON SCIENCE; A Potent Poison for Rodents -- Sugar Research Award | True | W. K. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/specialty-stores-lead-sales-slump-promotion-executives-divided-on.html | SPECIALTY STORES LEAD SALES SLUMP; Promotion Executives Divided on Plans to Use 'Pressure' to Move Women's Apparel | True | By Greg MacGregor | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-importance-of-steel-in-the-nations-economy-american-mills-are.html | THE IMPORTANCE OF STEEL IN THE NATION'S ECONOMY; American Mills Are Geared to Supply All Demands From Pins to Giant Bridges | True | By A. H. Raskin | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/u-s-exports-to-bermuda-lag.html | U. S. Exports to Bermuda Lag | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/antired-center-in-paris-group-seeks-to-coordinate-plans-for-an-east.html | ANTI-RED CENTER IN PARIS; Group Seeks to Coordinate Plans for an East Europe Resistance | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/east-germans-get-pledge-on-captives-president-of-new-state-says.html | EAST GERMANS GET PLEDGE ON CAPTIVES; President of New State Says Russians Promise to Free All Prisoners by Jan. 1 | True | By Drew Middleton | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/uviller-condemns-odwyer-leeches-tammany-aides-are-fattening-at-city.html | UVILLER CONDEMNS O'DWYER 'LEECHES'; Tammany Aides Are Fattening at City Expense, Candidate for Controller Asserts | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ghost-aggressor-is-defeated-again-but-u-s-forces-keep-right-on.html | GHOST 'AGGRESSOR' IS DEFEATED AGAIN; But U. S. Forces Keep Right on Thrashing Resilient 'Enemy' in Training 'Battles' | True | By Gladwin Hill | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/iissijaisriguf-aiied-in-cipei-becomes-bride-of-burr-hupp-at-at.html | IIS-SIJAISRtiG'UF AIIED IN CIPEI,; Becomes Bride of Burr Hupp. at at. Bartholom.e. ws-- Both .... Studied atDePauw | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/refugees.html | REFUGEES | True | ROBERT SEELAV | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/so-big.html | SO BIG! | True | JAN HAHN | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/top-oslo-red-collapses.html | Top Oslo Red Collapses | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/vacations-in-1950-u-s-travelers-seen-benefiting-by-stiffer-world.html | VACATIONS IN 1950; U. S. Travelers Seen Benefiting by Stiffer World Competition for Tourist Dollars | True | By Roland A. Goodman | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/fifteen-happy-years-in-wonderland.html | FIFTEEN HAPPY YEARS IN WONDERLAND | True | By Stanley Margulies Hollywood. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/edinboro-brockport-draw.html | Edinboro, Brockport Draw | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-strange-w-h-hudson-the-best-of-w-h-hudson-edited-by-odell.html | The Strange W. H. Hudson; THE BEST OF W. H. HUDSON. Edited by Odell Shepard. 317 pp. New York: E. P. Dutton & Co. $4. | True | By John Kieran | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mr-karloff-philosophical-trouper-he-carries-his-lunch-and-is-not.html | MR. KARLOFF: PHILOSOPHICAL TROUPER; He Carries His Lunch And Is Not Weary Of Monsters | True | By Val Adams | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/leaders-seek-fair-deal-for-hollywood.html | LEADERS SEEK FAIR DEAL FOR HOLLYWOOD | True | By Fred Hift | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/doublecrostic.html | DOUBLE-CROSTIC | True | By Elizabeth S. Kingsley | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/charles-w-grega-sr.html | CHARLES W. GREGA SR. | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/u-n-warning-seen-in-tower-of-babel-rabbi-zahavy-says-ancients-spoke.html | U. N. WARNING SEEN IN TOWER OF BABEL; Rabbi Zahavy Says Ancients Spoke of Unity and Peace but Intended Otherwise | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/trinity-routs-worcester-unbeaten-eleven-victor-620-as-magnoli.html | TRINITY ROUTS WORCESTER; Unbeaten Eleven Victor, 62-0, as Magnoli, Corcoran Excel | True | | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/hollywood-digest-the-river-set-for-filming-in-india-dieterle-on.html | HOLLYWOOD DIGEST; ' The River' Set For Filming in India -- Dieterle on 'Volcano' -- Other Items | True | By J. D. Spiro | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/gold-field-prisoner-soviet-gold-by-vladimir-petrov-426-pp-new-york.html | Gold Field Prisoner; SOVIET GOLD. By Vladimir Petrov. 426 pp. New York: Farrar, Straus & Co. $4. | True | By Harry Schwartz | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/radios-for-halloran-patients.html | Radios for Halloran Patients | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/trinity-will-honor-three-noted-women.html | TRINITY WILL HONOR THREE NOTED WOMEN | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/israel-to-get-2500000-i-r-o-fund-is-for-permanent-care-of-aged-sick.html | ISRAEL TO GET $2,500,000; I. R. O. Fund Is for Permanent Care of Aged, Sick Refugees | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/i-mrs-iv-h-bradley-web-i-i-research-chemist-bride-of-w-jl.html | I MRS, iV]. H-- BRADLEY WEB I I; !Research Chemist Bride of W, J'I | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/olav-brekke-the-color-of-ripening-by-matthea-thorseth-343-pp.html | Olav Brekke; THE COLOR OF RIPENING. By Matthea Thorseth. 343 pp. Seattle: Superior Publishing Company. $3. | True | RICHARD L. NEUBERGER. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/troth-of-oorinne-kaplan.html | Troth of Oorinne Kaplan | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-world-of-music-wagners-grandsons-plan-restoration-of-opera.html | THE WORLD OF MUSIC; Wagner's Grandsons Plan Restoration of Opera Festivals at Bayreuth | True | By Ross Parmenter | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/cancer-operations-televised-in-color-1000-doctors-at-meeting-see.html | CANCER OPERATIONS TELEVISED IN COLOR; 1,000 Doctors at Meeting See Patients Over a Mile Away Undergoing Surgery | True | By William L. Laurence | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/herbert-e-kamerick.html | HERBERT E. KAMERICK | True | Special to Tins lsw YoR[ Tnzs. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/jumping-events-to-mark-national-horse-show-starting-at-garden.html | Jumping Events to Mark National Horse Show Starting at Garden Tuesday; MEXICANS FAVORED IN 8-DAY CLASSIC | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/alert-and-powerful-cornell-rolls-over-columbia-by-540-a-cornell.html | Alert and Powerful Cornell Rolls Over Columbia by 54-0; A CORNELL PLAYER CHARGING INTO THE COLUMBIAN FORWARD WALL | True | By Roscoe McGowen | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-threefold-crisis-in-our-universities-a-crisis-stemming-from.html | The Threefold Crisis in Our Universities; A crisis stemming from fiscal problems, it is social and political as well as educational. | True | By Seymour E. Harris | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/filipinos-now-buying-more-japanese-toys.html | FILIPINOS NOW BUYING MORE JAPANESE TOYS | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/simaprincipe.html | Sima--Principe | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/fantastic-work-prokofieff-opera-blends-satire-and-humor.html | FANTASTIC WORK; Prokofieff Opera Blends Satire and Humor | True | By Olin Downes | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/for-national-harmony-it-is-urged-as-prerequisite-to-international.html | For National Harmony; It Is Urged as Prerequisite to International Peace | True | HAROLD KELLAR | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/spread-of-titoism-in-italy-reported-partisans-describe-doubts-among.html | SPREAD OF TITOISM IN ITALY REPORTED; Partisans Describe 'Doubts' Among Party Members After Telling of Life in Belgrade | True | By Arnaldo Cortesi | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/rialto-gossip-searching-for-child-actors-streetcar-here-and-abroad.html | RIALTO GOSSIP; Searching for Child Actors -- 'Streetcar' Here and Abroad -- Other Items | True | By Lewis Funke | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/new-microscope-clear-photographs-by-invisible-colored-light-made.html | New Microscope; Clear Photographs by Invisible Colored Light Made Possible | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/pigskin-quintette-fourth-down-by-robert-sidney-bowen-192-pp-new.html | Pigskin Quintette; FOURTH DOWN. By Robert Sidney Bowen. 192 pp. New York: Lothrop, Lee & Shepard Company. $2. | True | RALPH ADAMS BROWN. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/loughlin-harriers-take-fordham-run-score-third-straight-victory-to.html | LOUGHLIN HARRIERS TAKE FORDHAM RUN; Score Third Straight Victory to Annex Hardart Trophy -Wilson Leads Field | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/soviet-ship-at-canal-has-iron-curtain.html | SOVIET SHIP AT CANAL HAS 'IRON CURTAIN | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/meeting-to-draft-trademark-bills-proposed-amendments-to-act-would.html | MEETING TO DRAFT TRADE-MARK BILLS; Proposed Amendments to Act Would Increase Protection and Simplify Registration | True | By Brendan M. Jones | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/treasure-chest.html | Treasure Chest | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mt-hood-climber-killed-sister-sees-youth-slip-near-summit-fall-1500.html | MT. HOOD CLIMBER KILLED; Sister Sees Youth Slip Near Summit, Fall 1,500 Feet | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/u-s-cruiser-visits-korea.html | U. S. Cruiser Visits Korea | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/two-bevatrons-most-powerful-atom-smashers-are-to-be-built-for-the.html | Two Bevatrons, Most Powerful Atom Smashers, Are to Be Built for the American AEC | True | By Waldemar Kaempffert | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/about-a-prophet-born-too-soon-the-cry-and-the-covenant-by-morton.html | About a Prophet Born Too Soon; THE CRY AND THE COVENANT. By Morton Thompson. 469 pp. New York: Doubleday & Co. $3.50. | True | By Paul de Kruif | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/marriage-in-jersey-for-madelaine-west.html | MARRIAGE IN JERSEY FOR MADELAINE WEST | True | Social to TE NL'W YORK Tn.. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/fire-force-to-have-own-radio-system-an-exclusive-communications.html | FIRE FORCE TO HAVE OWN RADIO SYSTEM; An Exclusive Communications Method Expected to Be Installed Next Year | True | By Charles G. Bennett | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/hopeful-augury.html | HOPEFUL AUGURY" | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/cancer-groups-to-get-supplies.html | Cancer Groups to Get Supplies | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/hill-checks-blair.html | Hill Checks Blair | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/britains-government-living-conditions-of-natica-under-socialism.html | Britain's Government; Living Conditions of Natica Under Socialism Described | True | A. G. REILLY | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/pacific-coast-labor-disputes-stir-fears-for-future-of-shipping.html | PACIFIC COAST; Labor Disputes Stir Fears for Future of Shipping Industry | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/foreign-funds-vital-israeli-premier-says.html | FOREIGN FUNDS VITAL, ISRAELI PREMIER SAYS | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/princeton-checks-rutgers-34-to-14-sella-with-92yard-gains-and.html | PRINCETON CHECKS RUTGERS, 34 TO 14; Sella, With 92-Yard Gains, and Kazmaier Pace Tiger Attack -- Chandler Scores Twice | True | By William J. Briordy | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/autumn-landscape.html | AUTUMN LANDSCAPE' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/cairo-held-to-bar-direct-israel-talk-premier-states-egypt-has-not.html | CAIRO HELD TO BAR DIRECT ISRAEL TALK; Premier States Egypt Has Not Recognized Tel Aviv But Cooperates With U. N. | True | By Albion Ross | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/stanford-held-to-77-tie.html | Stanford Held to 7-7 Tie | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/tyrolean-tintypes-the-eye-of-god-by-ludwig-bemelmans-312-pp-new.html | Tyrolean Tintypes; THE EYE OF GOD. By Ludwig Bemelmans. 312 pp. New York: The Viking Press $3. | True | By Don M. Mankiewicz | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/painting-exhibit-at-pratt.html | Painting Exhibit at Pratt | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/inventory-of-our-times-years-of-the-modern-edited-by-john-w-chase.html | Inventory of Our Times; YEARS OF THE MODERN. Edited by John W. Chase. 368 pp. New York: Longmans, Green & Co. $3.50. | True | By R. L. Duffus | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/4alarm-queens-fire-causes-250000-loss.html | 4-ALARM QUEENS FIRE CAUSES $250,000 LOSS | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/stilled-life.html | STILLED LIFE' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/de-gaulle-and-duclos-give-france-no-peace-generals-followers-and.html | DE GAULLE AND DUCLOS GIVE FRANCE NO PEACE; General's Followers and Communists Both Fight the Fourth Republic | True | By Lansing Warren | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/hampton-installs-first-negro-head-dr-a-g-moron-declares-duty-to.html | HAMPTON INSTALLS FIRST NEGRO HEAD; Dr. A. G. Moron Declares Duty to Prepare Students to Be First-Class Citizens | True | By John N. Popham | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/everymans-orchard-set-out-now-dwarf-fruits-fit-the-smallest-plot.html | EVERYMAN'S ORCHARD; Set Out Now, Dwarf Fruits Fit the Smallest Plot | True | By James S. Jack | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/civilian-rule-asserted-in-defense-department-denfelds-removal-means.html | CIVILIAN RULE ASSERTED IN DEFENSE DEPARTMENT; Denfeld's Removal Means New Move To Bring Three Services Together | True | By Harold B. Hinton | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/yugoslavs-allege-hungarian-firing-say-troops-shot-weapons-and-threw.html | YUGOSLAVS ALLEGE HUNGARIAN FIRING; Say Troops Shot Weapons and Threw Grenades Toward Border for 8 Hours | True | By the United Press. | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/now-chairman-of-concern-in-latinamerican-trade.html | Now Chairman of Concern In Latin-American Trade | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/a-strong-plea-is-made-for-the-endowment-of-professional-training-of.html | A Strong Plea Is Made for the Endowment Of Professional Training of Teachers | True | By Benjamin Fine | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | | | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.1949/10/30/archives/nation-welcomes-its-100000th-d-p-he-is-an-estonian-farmer-who.html | NATION WELCOMES ITS 100,000TH D. P.; He Is an Estonian Farmer Who Arrives on Army Transport With 1,352 Refugees | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mrs-j-g-armstrong.html | MRS. J. G. ARMSTRONG | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/tax-institute-opens-nov-9.html | Tax Institute Opens Nov. 9 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/abe-s-davis-i.html | ABE S. DAVIS i | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/manhattan-first-in-run-varsity-defeats-st-francis-by-1548-soltow-is.html | MANHATTAN FIRST IN RUN; Varsity Defeats St. Francis by 15-48 -- Soltow Is Victor | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/margot-tube-betrothed-i-havana-girl-will-become-bride-of-ronald-c-.html | : MARGOT TUBE BETROTHED; i Havana Girl Will Become Bride of Ronald C. Bradley | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-defense-hearings-v-role-of-navy-in-future-security-emerges-as.html | The Defense Hearings -- V; Role of Navy in Future Security Emerges As an Underlying Cause of Pentagon Furor | True | By Hanson W. Baldwin | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/concert-to-aid-youth-project.html | Concert to Aid Youth Project | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/sky-miracle-wins-trenton-handicap-6to1-shot-outraces-chains-by-nose.html | SKY MIRACLE WINS TRENTON HANDICAP; 6-to-1 Shot Outraces Chains by Nose in $25,000 Added Stake at Garden State | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/coast-guard-wins-357-tops-lowell-textile-vaughn-scoring-4.html | COAST GUARD WINS, 35-7; Tops Lowell Textile, Vaughn Scoring 4 Touchdowns | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/cornell-j-v-triumphs.html | Cornell J. V. Triumphs | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/daughter-to-mrs-j-l-andrews.html | Daughter to Mrs. J. L. Andrews | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-32-no-title.html | Article 32 -- No Title | True | For First Nights | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/new-alignments-stir-middle-east-arab-league-talks-of-a-military.html | NEW ALIGNMENTS STIR MIDDLE EAST; Arab League Talks of A Military Pact to Restore Vitality | True | By Clifton Daniel | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/5-ar6at-bailrn-noilisitsditadi-oodbyeg-proud-world-wrote-and-robin.html | 5-* AR6AT BAILRN,. NOILIST;'ISDItADi; " oodbye,'G' ' '! Proud World Wrote and 'Robin Hood's Barn'--- , x Contributed to Magazines | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/british-military-peeved-at-french-feeling-rises-that-paris-is-not.html | BRITISH MILITARY PEEVED AT FRENCH; Feeling Rises That Paris Is Not Pulling a Full Load in West Union's Defense Set-Up | True | By Benjamin Welles | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/barnard-students-cited-27-new-yorkers-on-deans-list-for-academic.html | BARNARD STUDENTS CITED; 27 New Yorkers on Dean's List for Academic Year 1948-49 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bal-de-tete-nov-15-assists-veterans-jeweled-headdress-display-to.html | BAL DE TETE NOV. 15 ASSISTS VETERANS; Jeweled Headdress Display to Feature Benefit at the Ritz-Carlton | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/imiss-goldhill-wed-to-malcolm-starri.html | IMISS GOLDHILL WED TO MALCOLM STARRI | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/hospital-fund-names-aid.html | Hospital Fund Names Aid | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-better-method-fall-planting-of-sweet-peas-brings-success.html | THE BETTER METHOD; Fall Planting of Sweet Peas Brings Success | True | MARY DAWSON BOGART. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/further-steps-threatened-by-us-unless-czechs-free-jailed-clerk.html | ' Further Steps' Threatened by U.S. Unless Czechs Free Jailed Clerk; PRAGUE IS WARNED ON CLERK'S ARREST | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/tv-and-radio-news-and-notes.html | TV AND RADIO: NEWS AND NOTES | True | By Sidney Lohman | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/holiday-and-high-days-feasts-and-frolics-special-stories-for.html | Holiday and High Days; FEASTS AND FROLICS: Special Stories for Special Days. Selected by Phyllis R. Fenner. Illustrated by Helen R. Durney. 159 pp. New York: Alfred A. Knopf. $2.50. | True | IRENE SMITH. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/aiss-oiefikan-jilg-cox-jr-mirry-wed-in-christ-churoh-short-hills-by.html | aiss oi)'Ef{,,'i,KaN,.-,,: Ji'Ig. COX JR, MIRRY; .Wed in Christ Churoh, Short Hills, by th"Rev: Herbert H. Coop:or, thi,. Rector SDeclai to Taz | True | Nx {v'li'olu T,_s. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/captain-nemo.html | Captain Nemo | True | ROBERT HILLYER | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/scores-10-times-in-1210-game.html | Scores 10 Times in 121-0 Game | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-press-and-europe-the-people-dont-know-by-george-seldes-352-pp.html | The Press And Europe; THE PEOPLE DON'T KNOW. By George Seldes. 352 pp. New York: Gaer Associates. $3. | True | By Louis M. Lyons | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/portrait-of-lee-the-robert-e-lee-reader-edited-by-stanley-f-horn.html | Portrait Of Lee; THE ROBERT E. LEE READER. Edited by Stanley F. Horn. 553 pp. Indianapolis: The Bobbs-Merrill Company. $5. | True | By Armistead C. Gordon | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/pergmentbernstein.html | Pergment---Bernstein | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/if-at-first-you-dont-succeed.html | IF AT FIRST YOU DON'T SUCCEED' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/news-of-the-world-of-stamps-wright-commemorative-to-feature-picture.html | NEWS OF THE WORLD OF STAMPS; Wright Commemorative To Feature Picture of Historic Plane | True | By Kent B. Stiles | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ftrothnoonend-of-poelyoaklff-vassar-alumhawill-be-bride-of-thomas-w.html | FTROTH-/NO/ONED -OF PO.ELY-OAKLFF; Vassar Alumha'Will Be Bride . of Thomas W. Bakewell, a 'Gra*duate Of Princeton | True | Special to Nsw NoRx TIzs. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/dimaggio-off-today-on-hawaii-vacation.html | DiMaggio Off Today On Hawaii Vacation | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bolivia-gets-a-16000000-loan.html | Bolivia Gets a $16,000,000 Loan | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/contoura-copying-camera-photographs-the-curving-pages-of-a-bound.html | Contoura' Copying; Camera Photographs the Curving Pages of a Bound Book | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mrs-roosevelt-honored-upstate-bnai-brith-presents-distinguished.html | MRS. ROOSEVELT HONORED; Up-State B'nai Brith Presents Distinguished Service Award | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/nancy-l-saslow-to-wed-1-will-be-bride-of-edwin-joseph-today-in.html | I NANCY L. SASLOW TO WEDI 1; Will Be Bride of Edwin Joseph Today in Greensboro, N. C. | True | SpechO. to a Tsw'om . | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/penn-state-stops-syracuse-by-3321-comes-from-behind-as-rogel-scores.html | PENN STATE STOPS SYRACUSE BY 33-21; Comes From Behind as Rogel Scores in Third Period and O'Bara Widens Margin | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/gror6e-m-slocum-publisher-is-dfd-owner-of-automotive-news-headed.html | GROR6E M. SLOCUM, PUBLISHER, IS DFD; Owner of 'Automotive News Headed Farm Magazine fed Advertising-Group | | Special to The New York Times | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/quaker-merchants-meeting-house-and-counting-house-the-quaker.html | Quaker Merchants; MEETING HOUSE AND COUNTING HOUSE: The Quaker Merchants of Colonial Philadelphia, 1682-1763. By Frederick B. Tolles. 292 pp. Chapel Hill: The University of North Carolina Press. $5. | | M. S | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/physician-dies-of-polio-i-katharine-baird-pediatrician-i-succumbs-i.html | PHYSICIAN DIES of POLIO; I Katharine Baird, Pediat'rician, I Succumbs in Milwaukee { | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ford-visits-u-n-headquarters.html | Ford Visits U. N. Headquarters | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bodies-in-air-crash-to-be-taken-to-paris.html | BODIES IN AIR CRASH TO BE TAKEN TO PARIS | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/strikes-revive-issue-of-presidents-powers-a-disputed-area-of.html | STRIKES REVIVE ISSUE OF PRESIDENT'S POWERS; A Disputed Area of 'Implied Powers' Which Lies Outside Taft-Hartley Act Remains Largely Untested | True | By Arthur Krock | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/lehighs-long-scoring-drives-vanquish-new-york-university-at.html | Lehigh's Long Scoring Drives Vanquish New York University at Bethlehem; VIOLETS BOW, 21-6, AS ATTACK ST ALLS | | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/negro-labor-analyzed-changes-in-last-two-decades-in-u-s-traced-by.html | NEGRO LABOR ANALYZED; Changes in Last Two Decades in U. S. Traced by Dr. Weaver | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/arabs-flout-u-n-morgenthau-says-clearing-of-road-in-jerusalem-urged.html | ARABS FLOUT U. N., MORGENTHAU SAYS; Clearing of Road in Jerusalem Urged to Give Free Access to Hospital and University | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/columbia-dean-president-of-manhattanville-center.html | Columbia Dean President Of Manhattanville Center | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/milton-downs-st-marks.html | Milton Downs St. Marks | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/maid-of-france-the-voice-and-the-light-by-edwin-fadiman-jr-249-pp.html | Maid of France; THE VOICE AND THE LIGHT. By Edwin Fadiman Jr. 249 pp. New York: Crown Publishers. $2.75. | | THOMAS CALDECOT CHUBB. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/psychotherapy-of-a-primitive-folk.html | Psychotherapy of a Primitive Folk | | W. K. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/seward-vincent-coffin.html | SEWARD VINCENT COFFIN | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/edward-fitz-simmons.html | EDWARD FITZ SIMMONS | | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/britain-seeking-american-capital-genuinely-productive-investments.html | BRITAIN SEEKING AMERICAN CAPITAL; Genuinely Productive Investments Wanted -- Cripps' Conditions Listed | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mckimbrokaw.html | McKimBrokaw | True | Special to T9 NEW YO TIMgS. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/a-drama-critic-reports-the-burns-mantle-best-plays-of-194849-edited.html | A Drama Critic Reports; THE BURNS MANTLE BEST PLAYS OF 1948-49. Edited by John Chapman. 486 pp. New York: Dodd, Mead & Co. $4. | | By Lewis Funke | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/atherine-6amble-engaged-to-marry-betrothal-of-former-smh-student-to.html | (ATHER-INE 6AMBLE !ENGAGED TO MARRY; Betrothal of Former sm,h Student to Dr. George H. N!cCo'rmack Jr. Announced | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/black-hawks-win-from-rangers-20-penalty-helps-chicago-seize-early.html | BLACK HAWKS WIN FROM RANGERS, 2-0; Penalty Helps Chicago Seize Early Lead Before 14,140 at Garden Hockey Game | | By Joseph C. Nichols | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bill-to-reduce-taxes-promised.html | Bill to Reduce Taxes Promised | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/revised.html | REVISED | True | GERHART W. SCHUETZ | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/w-and-l-victor-530.html | W. and L. Victor, 53-0 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/jean-russell-engaged-to-wed.html | Jean Russell Engaged to Wed | True | Special to NEW YORK TIMF. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bing-leaves-for-u-s-new-manager-of-metropolitan-opera-due-here-from.html | BING LEAVES FOR U. S; New Manager of Metropolitan Opera Due Here From England | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/seamen-will-get-bonus-isbrandtsen-to-pay-75-to-100-extra-for.html | SEAMEN WILL GET BONUS; Isbrandtsen to Pay 75 to 100% Extra for Service in China | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/aviation-winter-trips-planes-flying-across-the-atlantic-benefit.html | AVIATION: WINTER TRIPS; Planes Flying Across the Atlantic Benefit From Storms That Harass Shipping | True | By Frederick Graham | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/andover-wins-on-rally.html | Andover Wins on Rally | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/moderns-who-grow-recent-work-by-braque-matisse-picasso-shahn.html | MODERNS WHO GROW; Recent Work by Braque, Matisse, Picasso, Shahn, Vytlacil and Cleve Gray | True | By Howard Devree | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/canadians-bow-in-debut-under-u-s-rules-540.html | Canadians Bow in Debut Under U. S. Rules, 54-0 | True | By the United Press. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/-miss-alice-walsh-a-fiancee-.html | ! Miss Alice Walsh a Fiancee '[ | True | [ Special to Ngw Zo'= . | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/william-m-patterson-i.html | WILLIAM M. PATTERSON "I | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/soviet-has-shakeup-in-planning-council.html | SOVIET HAS SHAKE-UP IN PLANNING COUNCIL | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/recovery-sought-in-german-bonds-banks-move-to-salvage-loans-held-by.html | RECOVERY SOUGHT IN GERMAN BONDS; Banks Move to Salvage Loans Held by Americans and Now Menaced by Government | True | By Paul Heffernan | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/havent-i-the-right-to-strike-too.html | ' HAVEN'T I THE RIGHT TO STRIKE, TOO?' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/truckers-declare-war-on-railroads-ready-to-fight-brassknuckle.html | TRUCKERS DECLARE WAR ON RAILROADS; Ready to Fight 'Brass-Knuckle' Propaganda to 'Throw Road Blocks' on Highways | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/eileen-ioyce-caiman-betrothed.html | Eileen ioyce Caiman Betrothed | True | Special to Tm Nm,v Yo zs. | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/three-greek-plays-in-translation-the-medea-of-euripides-and-the.html | Three Greek Plays in Translation; THE MEDEA OF EURIPIDES and THE PROMETHEUS BOUND OF AESCHYLUS. Translated by Rex Warner. 64 pp. and 55 pp., respectively. New York: Chanticler Press. $1.75 each. | True | By Gilbert Highet | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/tito-now-seeking-mestrovic-return-jo-davidson-reports-a-bid-to.html | TITO NOW SEEKING MESTROVIC RETURN; Jo Davidson Reports a Bid to Yugoslav Sculptor, Who, at Syracuse, Rejects It | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/scouts-plan-exposition-40000-persons-expected-to-see-queens-show.html | SCOUTS PLAN EXPOSITION; 40,000 Persons Expected to See Queens Show This Week | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/barbara-greenwood-a-prospective-bride.html | BARBARA GREENWOOD A PROSPECTIVE BRIDE | True | SIcia to Nw Yo | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/a-letter-from-japan.html | A Letter From Japan | True | By Ray Falk | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/expansion-looms-for-public-power-third-democratic-parley-will-take.html | EXPANSION LOOMS FOR PUBLIC POWER; Third Democratic Parley Will Take Up a New England Program at Boston | True | By John P. Callahan | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/brown-wins-2814-with-early-drive-western-reserve-comes-back.html | BROWN WINS, 28-14, WITH EARLY DRIVE; Western Reserve Comes Back Strongly but Cannot Make Up 1st-Period Damage | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/tanners-council-raps-foreign-countries-for-unfair-discriminatory.html | Tanners' Council Raps Foreign Countries For Unfair, Discriminatory Trade Policies | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/scottish-clans-to-gather.html | Scottish Clans to Gather | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/rafael-rios-i.html | RAFAEL RIOS I | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/soviet-position-leaves-atomic-bomb-impasse-russians-insist-that.html | SOVIET POSITION LEAVES ATOMIC BOMB IMPASSE; Russians Insist That Countries Remain Free in Nuclear Fission Work After Outlawry of War Use | True | By Edwin L. James | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/radio-strike-threatened-chicago-engineers-give-union-authority-for.html | RADIO STRIKE THREATENED; Chicago Engineers Give Union Authority for Walkout | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/us-arms-aid-shown.html | U.S. ARMS AID SHOWN | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/billiondollar-49-volume-is-predicted-for-television.html | Billion-Dollar '49 Volume Is Predicted for Television | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/toscanini-starts-his-n-b-c-series-presentation-of-berlioz-and.html | TOSCANINI STARTS HIS N. B. C. SERIES; Presentation of Berlioz and Debussy Compositions Seen as a Memorable Event | True | By Olin Downes | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/fight-on-pensions-stirs-california-drive-to-avert-repeal-of-law.html | FIGHT ON PENSIONS STIRS CALIFORNIA; Drive to Avert Repeal of Law Involves Future of Many Leaders | True | By Lawrence E. Davies | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/booths-to-aid-kings-funds.html | Booths to Aid Kings Funds | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/coming-and-going-paul-douglas-and-bette-davis-pass-milestones-in.html | COMING AND GOING; Paul Douglas and Bette Davis Pass Milestones in Their Current Films | True | By Bosley Crowther | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/awards-are-made-in-two-art-shows-pennsylvania-academy-gives-its.html | AWARDS ARE MADE IN TWO ART SHOWS; Pennsylvania Academy Gives Its Annual Prizes for Prints, Water-Colors, Miniatures | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/second-victory-for-kent.html | Second Victory for Kent | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/cleanup-week.html | CLEAN-UP WEEK' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/harry-raskins-rites-today-i.html | Harry Raskin's Rites Today I | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/lehman-fearful-of-falling-prices-asks-for-legislation-to-uphold.html | LEHMAN FEARFUL OF FALLING PRICES; Asks for Legislation to Uphold Farm Income -- Resumes His Campaign in the City | True | By Kalman Seigel | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/what-shakespeare-had-to-say-shakespeares-world-of-images-the.html | What Shakespeare Had to Say; SHAKESPEARE'S WORLD OF IMAGES: The Development of His Moral Ideas. By Donald A. Stauffer. 393 pp. New York: W. W. Norton & Co. $5. | True | By Harry Levin | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/emily-wallace-is-wed-bride-of-franklin-h-williams-in-whitemarsh-pa.html | EMILY WALLACE IS WED; Bride of Franklin H. Williams in Whitemarsh (Pa.) Church | True | SpeCial to Tz Nmw YORK Tnzs. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/weather-forecasts-to-have-radars-aid.html | WEATHER FORECASTS TO HAVE RADAR'S AID | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/rmiss-martin-wed-to-hapn-mushy-bride-of-holy-cross-graduate-in.html | rMISS MARTIN WED TO HAPN MUSHY; Bride of Holy Cross Graduate in Forest Hills Church-- Escorted by Her Father | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/5-escortedby-uncle-at-marriage-to-joseph-dill-baker-2d-at-.html | 5:. Escortedfby Uncle at Marriage; to Joseph Dill :Baker 2d at ' | True | !no,rnatio'n, Garden City | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/erie-playhouse-new-manager-is-credited-with-upsurge-of-theatre.html | ERIE PLAYHOUSE; New Manager Is Credited With Upsurge Of Theatre Interest in the Area | True | By Ernest Wittenberg | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/dockers-tie-up-port-just-going-fishing.html | DOCKERS TIE UP PORT; 'JUST GOING FISHING | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/m-p-quits-antipartition-group.html | M. P. Quits Anti-Partition Group | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/seminary-gets-rare-maimonides.html | Seminary Gets Rare Maimonides | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ohio-state-subdues-northwestern-in-rough-game-before-crowd-of-81872.html | Ohio State Subdues Northwestern in Rough Game Before Crowd of 81,872; BUCKEYES DEFEAT WILDCATS, 24 TO 7 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/major-harry-f-evans.html | MAJOR HARRY F. EVANS | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/john-malarkey.html | JOHN MALARKEY | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-early-meanderings-of-mauldin-a-sort-of-saga-written-and.html | The Early Meanderings of Mauldin; A SORT OF SAGA. Written and Illustrated by Bill Mauldin. 301 pp. New York: William Sloane Associates. $3.50. | True | By Meyer Berger | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/browder-accuses-foster-of-shifting-pamphlet-circulated-at-u-n-says.html | BROWDER ACCUSES FOSTER OF SHIFTING; Pamphlet Circulated at U. N. Says Wallace Party Would Achieve 'Dictatorship' Here | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/16-children-ill-from-gas-fumes-treated-for-poisoning-after-being.html | 16 CHILDREN ILL FROM GAS FUMES; Treated for Poisoning After Being Overcome at Housing Project in Brooklyn | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/field-stake-to-quirk-entry.html | Field Stake to Quirk Entry | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/tulane-crushes-miss-state-546-van-meter-scores-3-touchdowns-burr.html | TULANE CRUSHES MISS. STATE, 54-6; Van Meter Scores 3 Touchdowns -- Burr Gallops 65 Yards for Tally | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/anthology-of-courage-the-root-and-the-bough-edited-by-leo-w-schwarz.html | Anthology Of Courage; THE ROOT AND THE BOUGH. Edited by Leo W. Schwarz. 362 pp. New York: Rinehart & Co. $3.75. | True | By Delbert Clark | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/kent-island-chesapeake-cavalier-by-don-tracy-376-pp-new-york-the.html | Kent Island; CHESAPEAKE CAVALIER. By Don Tracy. 376 pp. New York: The Dial Press. $3. | True | A. C. G. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/r-p-i-downs-rochester-armstrong-drives-over-twice-in-20to13-triumph.html | R. P. I. DOWNS ROCHESTER; Armstrong Drives Over Twice in 20-to-13 Triumph | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/charles-c__omiskey-wedsi-vice-president-of-chicago-whitei-sox.html | CHARLES C__OMISKEY WEDSI; Vice President of Chicago Whitei Sox Marries Donna Curran I | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/schools-found-remiss-in-economics.html | Schools Found Remiss in Economics | True | LEONARD BUDER. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/wool-wax-project-studied.html | Wool Wax Project Studied | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/standards-urged-for-office-devices-consultant-asks-end-of-feud.html | STANDARDS URGED FOR OFFICE DEVICES; Consultant Asks End of 'Feud' Between Office Executives and Purchasing Agents | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/u-s-warships-visiting-cyprus.html | U. S. Warships Visiting Cyprus | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/nisarkaminski.html | NisarKaminski | True | Special to THE NgW Yolur TIzZ. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-financial-week-record-earnings-and-dividends-help-stock-market.html | THE FINANCIAL WEEK; Record Earnings and Dividends Help Stock Market Advance -- Production Dropping Faster | True | By John G. Forrest | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/disciples-back-pacifists-demand-simple-justice-for-conscientious.html | DISCIPLES BACK PACIFISTS; Demand 'Simple Justice' for Conscientious Objectors | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/gail-lahey-bride-of-donald-mkay-christ-church-pelham-manor-scene-of.html | GAIL LAHEY BRIDE OF DONALD; M'KAY Christ Church, Pelham Manor, Scene of Their Marriage Will Live in Fleetwood | True | Special to Tlt NV Yor kMzs. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/test-of-rent-law-slated-in-albany-ruling-on-sharkey-measure-to-be.html | TEST OF RENT LAW SLATED IN ALBANY; Ruling on Sharkey Measure to Be Sought in State Court as Federal Trial Is Urged | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/unbeaten-streaks-extended.html | Unbeaten Streaks Extended | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/arrests-in-bulgaria-reported.html | Arrests in Bulgaria Reported | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/heads-pepsicola-bottlers.html | Heads Pepsi-Cola Bottlers | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/u-s-a-foffiur-dies.html | U. S. A. F.,'OFFIuR DIES | True | SDpecial to The New York Times | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/nursery-pets-the-riffle-books-my-cat-and-my-dog-by-lys-cassal-2.html | Nursery Pets; THE RIFFLE BOOKS; My Cat and My Dog. By Lys Cassal. 2 vols. Unpaged. New York: Harper & Brothers. $1 per set. | True | ELLEN LEWIS BUELL. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/student-nurses-sought.html | Student Nurses Sought | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/rejection-hailed-here.html | Rejection Hailed Here | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/deep-south-the-secret-pilgrim-by-edward-kimbrough-314-pp-new-york.html | Deep South; THE SECRET PILGRIM. By Edward Kimbrough. 314 pp. New York: Rinehart & Co. $3. | True | CHARLOTTE CAPERS. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/u-s-of-indonesia-is-taking-form-dutch-will-transfer-sovereignty.html | U. S. OF INDONESIA IS TAKING FORM; Dutch Will Transfer Sovereignty Soon After Christmas | True | By Sydney Gruson | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/twenty-centuries-the-wisdom-of-catholicism-edited-and-with-an.html | Twenty Centuries; THE WISDOM OF CATHOLICISM. Edited and with an Introduction by Anton C. Pegis. 988 pp. New York: Random House. $6. | True | N. K. B. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/steel-company-shows-loss.html | Steel Company Shows Loss | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/flagstad-acclaimed-on-coast.html | Flagstad Acclaimed on Coast | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/miss-j-malinos-troth-fiancee-of-robert-n-wilentz-son-of-jersey.html | MISS J. MALINO'S TROTH !; Fiancee of Robert N. Wilentz, Son of Jersey Ex-Prosecutor | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/aflcio-joint-session-groups-proclaim-thursday-as-labor-day-for.html | A.F.L.-C.I.O. JOINT SESSION; Groups Proclaim Thursday as 'Labor Day' for Democrats | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/future-of-guinea-perils-hague-talk-work-of-roundtable-parley-on.html | FUTURE OF GUINEA PERILS HAGUE TALK; Work of Round-Table Parley on Indonesia Jeopardized by a Last-Minute Hitch | True | By Sydney Gruson | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mexican-poloists-win-196.html | Mexican Poloists Win, 19-6 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/hs-augustedies-donated-20-acresto-harrison-mission-jewish-chantles.html | H.:S. AUGUS:TE,DI.ES;; Donated 20 Acres:to 'Harrison,. Mission, Jewish 'cha:ntles | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/nuptialsareh eld-for-miss-gieoerictt-tottenville-s-igirl-marriec-to.html | NUPTIALS'ARE,HELD: 'FOR MISS GIEOERICt; ;. :Tottenville, S 1..Girl Marriec ! to John L. Kousho. uris in St. Agnes Church Here r! | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/benefit-for-day-nursery-junior-auxiliary-of-st-josephs-to-give-tea.html | BENEFIT FOR DAY NURSERY; Junior Auxiliary of St. Joseph's to Give Tea Dance on Nov. 27 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mrs-c-k-simon-to-speak.html | Mrs. C. K. Simon to Speak | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/furniture-books-to-be-auctioned-french-english-period-pieces-rare.html | FURNITURE, BOOKS TO BE AUCTIONED; French, English Period Pieces, Rare Editions, Art Objects Go on Sale This Week | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/boston-u-victor-as-agganis-stars-ace-passes-to-four-tallies-as.html | BOSTON U. VICTOR AS AGGANIS STARS; Ace Passes to Four Tallies as Unbeaten Terriers Conquer Scranton Eleven, 46-6 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/aliob-bailey-wbd-to-h-michel-piel-equestrienne-bride-of-former.html | ALIOB BAILEY WBD? TO H, MICH/EL PIEL; Equestrienne Bride of Former Football Player at-Princeton in St.- Thomas Church | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/miss-kazanjian-fiancee-of-former-ensign.html | Miss Kazanjian Fiancee of Former Ensign | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ellen-mchgh-engaged-to-george-kuser-jr.html | Ellen McHgh Engaged to George Kuser Jr. | True | Special to-R w Yo TES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/text-of-truman-arms-statement.html | Text of Truman Arms Statement | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-dance-fonteyn-london-sends-over-a-star-of-first-magnitude.html | THE DANCE: FONTEYN; London Sends Over a Star Of First Magnitude | True | By John Martin | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/would-unite-democracies.html | Would Unite Democracies | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/good-weather-spurs-coat-and-suit-sales.html | GOOD WEATHER SPURS COAT AND SUIT SALES | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/can-we-control-atomic-energy-technically-yes-says-our-deputy-on-the.html | Can We Control Atomic Energy?; Technically, yes, says our deputy on the U.N. commission; politically it is impossible now. | True | By Frederick Osborn | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mosconi-takes-cue-match.html | Mosconi Takes Cue Match | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/general-kenneys-south-pacific-story-general-kenney-reports-by.html | General Kenney's South Pacific Story; GENERAL KENNEY REPORTS. By George C. Kenney. Illustrated by the Author. 594 pp. New York: Duell, Sloan & Pearce. $4.50. | True | By Fletcher Pratt | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/let-us-give-food-to-the-worlds-hungry-our-overflowing-warehouses.html | ' Let Us Give Food to the World's Hungry'; Our overflowing warehouses could help win friends for democracy, says Mr. Morgenthau. | True | By Henry Morgenthau Jr. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/amateur-hawkshaws-she-shall-have-murder-by-delano-ames-a-murray.html | Amateur Hawkshaws; SHE SHALL HAVE MURDER. By Delano Ames. A Murray Hill Mystery. 245 pp. New York: Rinehart & Co. $2.50. | True | E. B. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/economists-polled-on-outlook-in-1950-further-readjustment-is-seen.html | ECONOMISTS POLLED ON OUTLOOK IN 1950; Further Readjustment Is Seen in First Half, With Moderate Rise During Last 6 Months | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ideas-and-men-evolution-and-the-founders-of-pragmatism-by-philip-p.html | Ideas and Men; EVOLUTION AND THE FOUNDERS OF PRAGMATISM. By Philip P. Wiener. Foreword by John Dewey. 288 pp. Cambridge: Harvard University Press. $5. | True | J. K. F. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/l-i-u-to-tour-puerto-rico.html | L. I. U. to Tour Puerto Rico | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/chessmans-holiday-the-fireside-book-of-chess-edited-by-irving.html | Chessman's Holiday; THE FIRESIDE BOOK OF CHESS. Edited by Irving Chernev and Fred Reinfeld. 400 pp. New York: Simon & Schuster. $3.50. | True | By Reuben Fine | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bowdoin-crushes-bates-wins-190-rushing-258-yards-to-bobcats-minus.html | BOWDOIN CRUSHES BATES; Wins, 19-0, Rushing 258 Yards to Bobcats' Minus 27 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/jewish-patients-to-see-movie.html | Jewish Patients to See Movie | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-navy-from-leyte-to-tokyo-battle-report-victory-in-the-pacific.html | The Navy: From Leyte to Tokyo; BATTLE REPORT -- VICTORY IN THE PACIFIC. By Capt. Walter Karig, USNR, Lieut. Comdr. Russell L. Harris, USNR, and Lieut. Comdr. Frank A. Manson, USN. 640 pp New York: Rinehart & Co. $5. | True | By Ira Wolfert | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/prelude-to-a-musical-prelude-to-a-blitzstein-musical-adaptation.html | PRELUDE TO A MUSICAL; PRELUDE TO A BLITZSTEIN MUSICAL ADAPTATION | True | By Leonard Bernstein | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mayor-in-warning-on-lehman-defeat-says-it-would-be-worst-blow-city.html | MAYOR IN WARNING ON LEHMAN DEFEAT; Says It Would Be Worst Blow City Could Suffer -- Resumes Attack on Transit Deal | True | By Paul Crowell | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/a-bit-of-holland-in-america-cosmopolitan-curacao-is-popular-with.html | A BIT OF HOLLAND IN AMERICA; Cosmopolitan Curacao Is Popular With Tourists And Bargain-Hunters | True | By Isidore Bloch | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/silk-traders-fear-no-price-increase-japanese-exporters-realize-need.html | SILK TRADERS FEAR NO PRICE INCREASE; Japanese Exporters Realize Need of Stable Market Here to Maintain Post-War Gains | True | BY Herbert Koshetz | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/kempwte.html | KemP---Wte | True | Special to THr Nw Yo.x TLiZS. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mountain-of-faith-the-station-athos-treasures-and-men-by-robert.html | Mountain of Faith; THE STATION. Athos: Treasures and Men. By Robert Byron. 263 pp. New York: Alfred A. Knopf. $4. | True | By Robert Knittel | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bridge-on-using-the-safety-play-two-examples-illustrate-some-of-the.html | BRIDGE: ON USING THE 'SAFETY PLAY'; Two Examples Illustrate Some of the Problems Connected With It | True | By Albert H. Morehead | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ruth-e-kell____yy-b_etrotheb-prospective-bride-of-bernard-ai.html | RUTH E. KELL____YY B_ETROTHEB; Prospective Bride of Bernard A.I O'Connor Jr., Dental Student | True | Special to TH Nv YORK TFS.] | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/family-circle-the-davenports-and-cherry-pie-by-alice-dalgliesh.html | Family Circle; THE DAVENPORTS AND CHERRY PIE. By Alice Dalgliesh. Illustrated by Flavia Gag. 196 pp. New York: Charles Scribner's Sons. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/investment-issue-in-social-security-validity-of-exchange-of.html | INVESTMENT ISSUE IN SOCIAL SECURITY; Validity of Exchange of Government Securities for Actual Tax Receipts Debated | True | By Godfrey N. Nelson | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/no-accord-reached-on-performer-rights.html | NO ACCORD REACHED ON PERFORMER RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-theatre.html | THE THEATRE | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mystery-romance-whispers-in-the-sun-by-maysie-greig-245-pp-new-york.html | Mystery Romance; WHISPERS IN THE SUN. By Maysie Greig. 245 pp. New York: Random House. $2.50. | True | PETER J. McDONNELL. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/safety-contest-opens-prizes-for-posters-offered-to-school-students.html | SAFETY CONTEST OPENS; Prizes for Posters Offered to School Students | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/never-too-old.html | NEVER TOO OLD | True | ROBERT S. FIELD | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/miss-truman-sings-in-st-louis.html | Miss Truman Sings in St. Louis | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/review-1-no-title.html | Review 1 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/-split-atoms-sure-im-experienced.html | ' SPLIT ATOMS? SURE, I'M EXPERIENCED.' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/boom-in-trinidad-once-easygoing-island-is-busy-keeping-pace-with.html | BOOM IN TRINIDAD; Once Easy-Going Island Is Busy Keeping Pace With Thriving Vacation Trade | True | By George H. Jenkins | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/truman-impounds-615000000-voted-for-the-air-force-he-signs-a.html | TRUMAN IMPOUNDS $615,000,000 VOTED FOR THE AIR FORCE; He Signs a $15,585,000,000 Bill for Military Agencies but Cuts Fund for 58-Group Unit | True | By Harold B. Hinton | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/2-pro-games-today-on-gridirons-here-yanks-play-colts-at-stadium.html | 2 PRO GAMES TODAY ON GRIDIRONS HERE; Yanks Play Colts at Stadium, Bulldogs to Face Redskins at the Polo Grounds | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/tie-fire-delays-subway-power-shut-off-on-i-r-t-after-blaze-at-108th.html | TIE FIRE DELAYS SUBWAY; Power Shut Off on I. R. T. After Blaze at 108th Street | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/chandler-as-84-i-an-enoineer-is-deadi.html | CHANDLER A'S, 84, I AN' ENoINEER, IS DEADI | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/merchant-marine-called-neglected-senator-magnuson-charges-it.html | MERCHANT MARINE CALLED NEGLECTED; Senator Magnuson Charges It Receives Little Attention in Deliberations of U. N. | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/new-england-region-showing-healthy-signs-of-industrial-recovery.html | NEW ENGLAND; Region Showing Healthy Signs of Industrial Recovery | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/linen-rental-hits-1000000-volume-success-of-new-industry-held-basis.html | LINEN RENTAL HITS $1,000,000 VOLUME; Success of New Industry Held Basis of Significant Change in Domestics Distribution | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/air-ride-halts-whooping-cough.html | Air Ride Halts Whooping Cough | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/washington-press-corps-dateline-washington-the-story-of-national.html | Washington Press Corps; DATELINE: WASHINGTON. The Story of National Affairs Journalism. Edited by Cabell Phillips and Duncan Aikman, William C. Bourne, Homer J. Dodge and William A. Kinney. Illustrated. 320 pp. New York: Doubleday & Co. $4. | True | By Alben W. Barkley | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/florentine-fantasy-out-of-the-square-by-peter-de-polnay-375-pp-new.html | Florentine Fantasy; OUT OF THE SQUARE. By Peter de Polnay. 375 pp. New York: Creative Age Press. $3. | True | HERBERT MITGANG. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/connecticut-loses-270.html | Connecticut Loses, 27-0 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/tuxedo-ball-fetes-many-debutantes-57th-annual-event-held-at-club.html | TUXEDO BALL FETES MANY DEBUTANTES; 57th Annual Event, Held at Club, Honors More Than 100 Young Women | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/dorothy-d-comstock-is-married-in-capital.html | DOROTHY D. COMSTOCK IS MARRIED I.N CAPITAL | True | Slcial to NV YO T. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/lyndhurst-high-wins-1100.html | Lyndhurst High Wins, 110-0 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mich-state-routs-temple-by-62-to-14-spectacular-touchdown-runs-by.html | MICH. STATE ROUTS TEMPLE BY 62 TO 14; Spectacular Touchdown Runs by Chandnois Feature the Spartans' Triumph | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/harvard-defeats-holy-cross-2214-roche-and-west-pace-crimson-elevens.html | HARVARD DEFEATS HOLY CROSS 22-14; Roche and West Pace Crimson Eleven's Ground Attack in Season's First Victory | True | By Michael Strauss | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/authors-query.html | Author's Query | True | HERBERT A. WISBEY | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/pine-adeline.html | PINE, ADELINE | True | HARRY ARMSTRONG | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/t-h-beck-to-give-address.html | T. H. Beck to Give Address | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/writers-take-up-issue-of-directing-plays.html | Writers Take Up Issue Of Directing Plays | True | ALAN SCHNEIDER. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/margaret-h-sheets-married-in-yonkers.html | !MARGARET H. SHEETS MARRIED IN YONKERS | True | Special [o THE Ngw0 T XJr.S., , | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/russia-continues-to-play-her-double-game-pursues-her-aims-applying.html | RUSSIA CONTINUES TO PLAY HER DOUBLE GAME; Pursues Her Aims, Applying Pressure Here and Relaxing It There | True | By C. L. Sulzberger | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/how-the-u-s-does-business-with-the-soviet-union-we-trade-for.html | HOW THE U. S. DOES BUSINESS WITH THE SOVIET UNION; We Trade for Manganese, Russia for Machines Through the Medium of Amtorg | True | By Joseph A. Loftus | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/new-d-p-measure-urged-by-kilgore-senator-says-congress-should-put.html | NEW D. P. MEASURE URGED BY KILGORE; Senator Says Congress Should Put the Bill Ahead of Civil Rights Next Session | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/dr-earle-to-lecture-at-oxford.html | Dr. Earle to Lecture at Oxford | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-world.html | THE WORLD | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/234-reported-killed.html | 234 Reported Killed | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/cotton-irregular-under-liquidation-losses-up-to-4-points-reported.html | COTTON IRREGULAR UNDER LIQUIDATION; Losses Up to 4 Points Reported -- Decline in Parity Price Noted as Factor | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/walafrids-quest-the-golden-sequence-by-e-m-almedingen-252-pp.html | Walafrid's Quest; THE GOLDEN SEQUENCE. By E. M. Almedingen. 252 pp. Philadelphia: The Westminster Press. $3. | True | BARBARA BOND. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/new-york-aggies-lose.html | New York Aggies Lose | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/automobiles-checkup-advance-preparations-for-winter-driving-will.html | AUTOMOBILES: CHECK-UP; Advance Preparations for Winter Driving Will Save Motorists Trouble Later On | True | By Bert Pierce | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/truman-in-armistice-day-plea.html | Truman in Armistice Day Plea | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/government-units-cut-buying-costs-scientific-methods-now-in-use-for.html | GOVERNMENT UNITS CUT BUYING COSTS; Scientific Methods Now in Use for Procurement of Supplies Already Show Good Results | True | By Hartley W. Barclay | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/joan-ross-prospective-bride.html | Joan Ross Prospective Bride | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/oklahoma-downs-iowa-state-34-to-7-sooners-extend-undefeated-string.html | OKLAHOMA DOWNS IOWA STATE, 34 TO 7; Sooners Extend Undefeated Sring to 16 Before 39,000 -- Thomas, Jones Excel | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/murrays-backing-sought-for-recall-of-steel-fact-unit-ching-acts-on.html | MURRAY'S BACKING SOUGHT FOR RECALL OF STEEL FACT UNIT; Ching Acts on Appeal of Small Companies for a Clarification of Pension-Insurance Plan | True | By Stanley Levey | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/rio-de-janeiro-without-light.html | Rio de Janeiro Without Light | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/sixday-bike-race-to-start-tonight-13-teams-set-for-opening-gun-at.html | SIX-DAY BIKE RACE TO START TONIGHT; 13 Teams Set for Opening Gun at 22d Engineers Armory -Yates-Moretti Paired | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/dartmouth-downs-yale-in-bowl-3413-indians-score-four-times-in.html | DARTMOUTH DOWNS YALE IN BOWL, 34-13; Indians Score Four Times in Second Half Before 50,385 -- Clayton Leads Attack | True | By Joseph M. Sheehan | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/hearing-planned-on-tramp-ship-aid-will-help-maritime-commission-in.html | HEARING PLANNED ON TRAMP SHIP AID; Will Help Maritime Commission in Deciding Its Position on U. S. Subsidies | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/skidmore-to-build-dining-hall.html | Skidmore to Build Dining Hall | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/new-zealand-men-work-hard-at-u-n-small-delegation-must-cram-endless.html | NEW ZEALAND MEN WORK HARD AT U. N.; Small Delegation Must Cram Endless Round of Duties Into Every Busy Day | True | By Kathleen Teltsch | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-high-schools-survey-shows-smaller-units-face-a-curriculum.html | The High Schools; Survey Shows Smaller Units Face A Curriculum Dilemma | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/kohler-to-direct-voice-former-aide-in-moscow-embassy-is-named-to.html | KOHLER TO DIRECT 'VOICE'; Former Aide in Moscow Embassy Is Named to Succeed Thayer | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/advances-shown-by-grain-market-corn-held-back-by-prospect-of.html | ADVANCES SHOWN BY GRAIN MARKET; Corn Held Back by Prospect of Increased Receipts -Dealings Light | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/czechs-report-uranium-find.html | Czechs Report Uranium Find | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/new-port-authorities-association-officers.html | NEW PORT AUTHORITIES ASSOCIATION OFFICERS | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/brukweisglass.html | Bruk--Weisglass | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/victorian-montage-the-square-by-haidee-terrill-302-pp-new-york-the.html | Victorian Montage; THE SQUARE. By Haidee Terrill. 302 pp. New York: The Macmillan Company. $3.50. | True | BEATRICE SHERMAN. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-nation.html | THE NATION | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/autonomy-in-staging.html | Autonomy in Staging | True | MICHAEL LAURENCE. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/zigzagging-with-h-allen-smith-we-went-thataway-by-h-allen-smith.html | Zigzagging With H. Allen Smith; WE WENT THATAWAY. By H. Allen Smith. Illustrated. 256 pp. New York: Doubleday & Co. $2.75. | True | By Frank S. Nugent | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/educator-attacks-accrediting-setup.html | EDUCATOR ATTACKS ACCREDITING SET-UP | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ratio-of-paper-output-rises.html | Ratio of Paper Output Rises | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/selector-leads-lotowhite-by-1-12-lengths-to-earn-36850-in-east-view.html | Selector Leads Lotowhite by 1 1/2 Lengths To Earn $36,850 in East View at Jamaica; SELECTOR ANNEXES EAST VIEW STAKES | True | By James Roach | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/trucks-lines-reports.html | Trucks Lines Reports | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/alabama-switches-offensive-formation-in-second-period-and-upsets.html | Alabama Switches Offensive Formation in Second Period and Upsets Georgia; CRIMSON TIDE WINS WITH SPLIT T, 14-7 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/transformation-diet.html | TRANSFORMATION DIET' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/army-continues-unbeaten-and-untied-with-rout-of-virginia-military.html | Army Continues Unbeaten and Untied With Rout of Virginia Military Eleven; CADETS WIN, 40-14, WITH EARLY SURGE | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/paderewski-birthday-dinner.html | Paderewski Birthday Dinner | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/morris-campaigns-on-bronx-corners-spends-five-hours-in-talking-from.html | MORRIS CAMPAIGNS ON BRONX CORNERS; Spends Five Hours in Talking From Sound Float Mixing With Street Crowds | True | By Murray Schumach | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/war-guilt.html | WAR GUILT | True | E. G. SWENSON | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/i-eliakim-m-van-pelt-sr.html | i ELIAKIM M. VAN PELT SR. | True | ,Special. to N.sw No]K "ss | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/wene-declines-to-comment.html | Wene Declines to Comment | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |