Exhibit C52

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/in-defense-of-laissezfaire-human-action-a-treatise-on-economics-by.html | In Defense of Laissez-Faire; HUMAN ACTION: A Treatise on Economics. By Ludwig von Mises. 889 pp. New Haven: Yale University Press. $10. | True | By J. K. Galbraith | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/conrad-hilton-collector-of-hotels-he-buys-famous-hostelries-one.html | Conrad Hilton, Collector of Hotels; He buys famous hostelries one after another and usually uncovers some hidden gold. | True | By Meyer Berger | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/dorothy-a-raskopf-garden-city-bride.html | DOROTHY A. RASKOPF GARDEN CITY BRIDE | True | Special t.o THE NgW YORK 'Trg:S. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/wisconsin-checks-indiana-by-30-to-14-badgers-score-first-big-ten.html | WISCONSIN CHECKS INDIANA BY 30 TO 14; Badgers Score First Big Ten Victory -- Teague Goes Over for Three Touchdowns | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/an-early-american-your-most-humble-servant-by-shirley-graham-235-pp.html | An Early American; YOUR MOST HUMBLE SERVANT. By Shirley Graham. 235 pp. New York: Julian Messner. $3. | True | By Beatrice M. Murphy | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/dead-center.html | Dead Center | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/union-turns-back-williams-by-146-undefeated-garnet-extends-string.html | UNION TURNS BACK WILLIAMS BY 14-6; Undefeated Garnet Extends String to 11 Games -- Wade, Busino, Strauss Excel | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/obituary.html | OBITUARY | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/i-q-tests-biased-scientist-asserts-psychologist-tells-educators.html | I. Q. TESTS BIASED, SCIENTIST ASSERTS; Psychologist Tells Educators That 'Lower-Class' Children Are Discriminated Against | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bal-masque-dec-5-to-help-musicians-mrs-william-c-breed-heads.html | BAL MASQUE DEC. 5 TO HELP MUSICIANS; Mrs. William C. Breed Heads Committee for Philharmonic Pension Fund's Benefit | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/william-a-hayes.html | WILLIAM A. HAYES | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/madeleine-carroll-leaves-show.html | Madeleine Carroll Leaves Show | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/business-boomlet-ended-in-october-survey-by-purchasing-agents-finds.html | BUSINESS BOOMLET ENDED IN OCTOBER; Survey by Purchasing Agents Finds Reversal of Uptrend in August and September | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/enter-his-royal-highness-the-horse-madison-square-garden-make-ready.html | Enter: His Royal Highness the Horse; Madison Square Garden make ready for the 61st National Horse Show. | True | By Ben J. Cothran | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/sharpest-advance-in-coffee-futures-in-postwar-trading-listed-in.html | Sharpest Advance in Coffee Futures In Post-War Trading Listed in Month | True | By Charles E. Egan | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/old-school-to-get-new-sport-center-lawrenceville-announces-gift-by.html | OLD SCHOOL TO GET NEW SPORT CENTER; Lawrenceville Announces Gift by E. J. Lavino of Building to Be Ready Next Year | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/n-j-hunt-cup-goes-to-the-cardinal-ii-favored-royal-mission-next.html | N. J. HUNT CUP GOES TO THE CARDINAL II; Favored Royal Mission Next After Losing 60 Lengths by Running Out Early | True | By John Rendel | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/john-l-von-glahn.html | JOHN L. VON. GLAHN | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/an-education-to-fit-the-child.html | An Education to Fit the Child | True | By Lawrence K. and Mary Frank | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/imrs-george-achamplini.html | iMRS. GEORGE A.-CHAMPLINI | True | i Spectal to THE NIV Yo.t[ Tny_. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/anne-g-chernuck-betrothed-i.html | Anne G. Chernuck Betrothed I | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ewing-backs-lehman-u-s-security-administrator-hits-dulles-as.html | EWING BACKS LEHMAN; U. S. Security Administrator Hits Dulles as 'Reactionary' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/to-dedicate-scout-center.html | To Dedicate Scout Center | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/detroit-beats-canadiens-wings-win-on-blacks-goal-10-for-undisputed.html | DETROIT BEATS CANADIENS; Wings Win on Black's Goal, 1-0, for Undisputed Hockey Lead | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/willies-progress-the-young-mcdermott-by-edward-mcsorley-293-pp-new.html | Willie's Progress; THE YOUNG McDERMOTT. By Edward McSorley. 293 pp. New York: Harper & Brothers. $3. | True | LEON DORAIS. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/a-twocrutch-job.html | A TWO-CRUTCH JOB' | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/purdue-triumphs-in-upset-that-dims-minnesota-hopes-of-trip-to-rose.html | Purdue Triumphs in Upset That Dims Minnesota Hopes of Trip to Rose Bowl; BOILERMAKERS WIN, 13-7, BEFORE 62,046 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/alfred-subdues-brooklyn-college-rallies-for-2019-victory-as-barnes.html | ALFRED SUBDUES BROOKLYN COLLEGE; Rallies for 20-19 Victory as Barnes' Scoring Aerial and Pass for Point Decide | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ruth-fuhrer-engaged-to-wed-i.html | Ruth Fuhrer Engaged to Wed I | True | Special to THR NRW YORK TL.S. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/elizabeth-laherty-married.html | Elizabeth Laherty Married | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/cheshire-eleven-trips-exeter-316-victors-register-on-pass-to-start.html | CHESHIRE ELEVEN TRIPS EXETER, 31-6; Victors Register on Pass to Start Rout -- Andover Downs Williams Freshmen, 19-12 | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/national-group-the-maryland-germans-by-dieter-cunz-476-pp-princeton.html | National Group; THE MARYLAND GERMANS. By Dieter Cunz. 476 pp. Princeton: Princeton University Press. $5. | True | J. A. K. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bevin-to-talk-on-talk-on-greece-he-is-expected-to-announce-british-troop.html | BEVIN TO TALK ON GREECE; He Is Expected to Announce British Troop Withdrawal | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/village-mailmen-promoted.html | Village Mailmen Promoted | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/two-comments-on-russian-affairs.html | TWO COMMENTS ON RUSSIAN AFFAIRS | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/corporations-pay-larger-dividends-they-also-are-using-smaller-sums.html | CORPORATIONS PAY LARGER DIVIDENDS; They Also Are Using Smaller Sums for Plant Expansion, Nine-Month Reports Show | True | By J. E. McMahon | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/costa-rican-junta-stays-will-keep-office-until-seating-of.html | COSTA RICAN JUNTA STAYS; Will Keep Office Until Seating of President-Elect | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-weeks-programs-sadlers-wells-premieres-recital-schedule.html | THE WEEK'S PROGRAMS; Sadler's Wells Premieres -- Recital Schedule | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/weeks-best-promotions-695-rayon-challis-print-dress-leads-list-of.html | WEEK'S BEST PROMOTIONS; $6.95 Rayon Challis Print Dress Leads List of Offerings | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/rally-by-missouri-defeats-nebraska-tigers-win-2120-with-two.html | RALLY BY MISSOURI DEFEATS NEBRASKA; Tigers Win, 21-20, With Two Last-Period Touchdowns -Glorioso Kick Decides | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ruth-p-winton-marriedi-i-bride-of-comdr-john-h-brittaini-at.html | RUTH P. WINTON MARRIEDI I; Bride of Comdr. John H. Brittainl at Ceremony in Flushing I | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/miss-inderdohnen-betrothed.html | Miss Inderdohnen Betrothed | True | Special to THE Nm,V YORK Tlr, lSs. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/textile-official-dies-of-burns.html | Textile Official Dies of Burns | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/hastie-off-to-take-judgeship.html | Hastie Off to Take Judgeship | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/chinese-reds-make-gain-chungking-admits-tungan-taken-nationalists.html | CHINESE REDS MAKE GAIN; Chungking Admits Tungan Taken -- Nationalists Revamp Armies | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/irish-stage-romp-notre-dame-aces-excel-as-unbeaten-string-is.html | IRISH STAGE ROMP; Notre Dame Aces Excel as Unbeaten String Is Extended to 33 | True | By Allison Danzig | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/phyllis-lois-newman-engaged.html | Phyllis Lois Newman Engaged | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bronstein-group-in-concert-debut-symphonietta-presents-first-in.html | BRONSTEIN GROUP IN CONCERT DEBUT ; Symphonietta Presents First in Series of 3 Programs -Druzinsky Is Harp Soloist | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/action-in-coal-waits-on-steel.html | Action in Coal Waits on Steel | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/tufts-power-tops-amherst-by-3314-coz-sparks-devastating-land.html | TUFTS POWER TOPS AMHERST BY 33-14; Coz Sparks Devastating Land Assault as Jumbos Smash Over in Every Period | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/clues-to-an-understanding-of-britain-david-low-offers-america-some.html | Clues to an Understanding of Britain; David Low offers America some useful hints on what seems to be a paradoxical country. | True | By David Low | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/weisbergweingart.html | WeisbergWeingart | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/hyenas-kill-97-children-in-india.html | Hyenas Kill 97 Children in India | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/on-the-function-of-the-novelist-his-great-task-is-to-give-meaning.html | ON THE FUNCTION OF THE NOVELIST; His Great Task Is to Give Meaning to Life By Reaching the Emotions of the Readers | True | By Joyce Cary | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/what-about-freezer.html | What About Freezer? | True | By Jane Nickerson | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/to-protect-flowers-groundcovers-are-needed-with-spring-bulbs.html | TO PROTECT FLOWERS; Groundcovers Are Needed With Spring Bulbs | True | By Anderson McCully | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bermuda-to-be-herself-again-more-rooms-for-tourists-to-be-available.html | BERMUDA TO BE HERSELF AGAIN; More Rooms for Tourists To Be Available During The Coming Season | True | By E. T. Siyer | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/bishtopei-l-haines-0fi0adesikts6-head-of-episcopal-diocesg1-5-years.html | BIShtOPEi L. HAINES 0FI0AD};ESIkTS6; Head of ,Episcopal. Diocesg'f 5 Years Was Once Missionary' :-Ex-Dan in Loulsivile | True | q " i ' | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/united-fruit-signs-north-river-lease-minetti-reports-french-line.html | UNITED FRUIT SIGNS NORTH RIVER LEASE; Minetti Reports French Line, Cunard and U. S. Lines Also Are Ready for Agreement | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/ray-f-feagans.html | RAY F. FEAGANS | True | Special to Tam Nw Nomc Tnzs. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/seasons-greetings-do-not-murder-before-christmas-by-jack-iams-250.html | Season's Greetings; DO NOT MURDER BEFORE CHRISTMAS. By Jack Iams. 250 pp. New York: William Morrow & Co. $2.50. | True | E. B. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/va-tech-wins-bowl-game.html | Va. Tech. Wins Bowl Game | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/prague-ends-steps-against-127-priests-releases-halts-in-legal.html | PRAGUE ENDS STEPS AGAINST 127 PRIESTS; Releases, Halts in Legal Action Made on Clerics' Promises of Loyalty to Regime | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-lunts-celebrate-their-silver-jubilee-back-in-1924-they.html | The Lunts Celebrate Their Silver Jubilee; Back in 1924 they delighted Broadway with 'The Guardsman' -- and Broadway is still happy. | True | By Brooks Atkinson | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/capital-sees-lehmandulles-race-test-for-50-new-york-senate-contest.html | CAPITAL SEES LEHMAN-DULLES RACE TEST FOR '50; New York Senate Contest Regarded As Preview of Larger Battles | True | By Cabell Phillips | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/institute-at-n-y-u-schedules-benefit-fine-arts-section-takes-over-n.html | INSTITUTE AT N. Y. U. SCHEDULES BENEFIT; Fine Arts Section Takes Over Nov. 28 Performance of 'I Know My Love' at Shubert | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/steel-companies-considering-vote-by-stockholders-on-union-pensions.html | Steel Companies Considering Vote By Stockholders on Union Pensions; STEEL COMPANIES CONSIDERING VOTE | True | By Thomas E. Mullaney | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/education-program-psa-adopts-nationwide-plan-for-instruction.html | EDUCATION PROGRAM; PSA Adopts Nation-Wide Plan for Instruction | True | By Jacob Deschin | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/writers-to-hear-woman-envoy.html | Writers to Hear Woman Envoy | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/480-pages-in-texas-paper-fort-worths-startelegram-marks-citys.html | 480 PAGES IN TEXAS PAPER; Fort Worth's Star-Telegram Marks City's Centennial | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/dying-imperialism.html | DYING IMPERIALISM | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/soviet-ships-halt-a-japanese-ferry-flotilla-of-lendlease-craft.html | SOVIET SHIPS HALT A JAPANESE FERRY; Flotilla of Lend-Lease Craft Being Returned to U. S. Does Not Molest Vessel | True | By Lindesay Parrott | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/named-to-head-adelphi-board.html | Named to Head Adelphi Board | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/colombia-warned-by-currie-on-aid-chief-of-world-bank-mission-calls.html | COLOMBIA WARNED BY CURRIE ON AID; Chief of World Bank Mission Calls for Political Stability as Death Toll Mounts | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/occupation-spending-in-japan.html | Occupation Spending in Japan | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/dulles-economy-praised-by-dewey-governor-declares-at-oswego.html | DULLES ECONOMY PRAISED BY DEWEY; Governor Declares at Oswego Candidate Saved a Billion in 3 Months in Senate | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/air-force-uniform-bids-opened.html | Air Force Uniform Bids Opened | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/murray-rejects-bridges-proposal-c-i-o-chief-at-heated-parley-bars.html | MURRAY REJECTS BRIDGES PROPOSAL; C. I. O. Chief at Heated Parley Bars Deal to Let Leftists Decide Own Course | True | By Louis Stark | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/fall-shows-feature-mums-other-events.html | FALL SHOWS FEATURE 'MUMS -- OTHER EVENTS | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/i-kathryne-klle___en-is-webi-becomes-bride-in-washington-ofi.html | I KATHRYNE K/LLE___EN IS WEBI; Becomes Bride in Washington ofI | True | Special to The New York Times | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/how-mcloy-is-doing-an-interim-accounting-high-commissioner-has-to.html | HOW M'CLOY IS DOING; AN INTERIM ACCOUNTING; High Commissioner Has to Face Big Problems While Organizing Staff | True | By Drew Middleton | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/sour-notes-on-the-state-of-british-movies-london-studios-have-three.html | SOUR NOTES ON THE STATE OF BRITISH MOVIES; London Studios Have Three Current Hits But Are Faced With a Bleak Future | True | By C. A. Lejeune | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/rites-for-gen-boutwe-600-national-guardsmen-attend-mplanes-fly-in.html | RITES FOR GEN. BOUTWE!..; 600 National Guardsmen Attend mPlanes Fly in qribute | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/art-colony-murder-the-march-hare-murders-by-e-x-ferrars-188-pp-new.html | Art Colony Murder; THE MARCH HARE MURDERS. By E. X. Ferrars. 188 pp. New York: Doubleday-Crime Club. $2.25. | True | ELIZABETH BULLOCK. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/miss-not-as-good-as-a-mile.html | MISS NOT AS GOOD AS A MILE | True | TED G. MCDOWELL, | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/california-trips-u-c-l-a-bears-triumph-in-second-half-3521-to-stay.html | CALIFORNIA TRIPS U. C. L. A; Bears Triumph in Second Half, 35-21, to Stay Unbeaten | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/capt-kuhne-to-mark-25-years-with-line.html | CAPT. KUHNE TO MARK 25 YEARS WITH LINE | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/burmese-reject-w-f-t-u-bid.html | Burmese Reject W. F. T. U. Bid | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/wichita-stops-tulsa-2721.html | Wichita Stops Tulsa, 27-21 | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/former-klansman-freed-in-flogging-alabama-exdeputy-cheered-in-court.html | FORMER KLANSMAN FREED IN FLOGGING; Alabama Ex-Deputy Cheered in Court When Jury, Out Short Time, Clears Him | True | | | C1B 216058 | |
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/mrs-florian-a-bran-i.html | MRS. FLORIAN A. BRAN I | True | | | C1B 216058 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-30 | 1949-10-30 | https://www.nytimes.com/1949/10/30/archives/student-exchange-set-350-americans-going-to-france-150from-there.html | STUDENT EXCHANGE SET; 350 Americans Going to France -- 150,From There Coming Here | True | Special to THE NEW YORK TIMES. | | C1B 216058 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/the-denfeld-removal-abrupt-dismissal-of-admiral-widens-issues-in.html | The Denfeld Removal; Abrupt Dismissal of Admiral Widens Issues in Struggle Dividing Services | True | By Hanson W. Baldwin | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/2-killed-8-injured-as-two-autos-crash.html | 2 KILLED, 8 INJURED AS TWO AUTOS CRASH | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/hungary-seizes-200-shops.html | Hungary Seizes 200 Shops | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/mrs-george-van-leight.html | MRS. GEORGE VAN LEIGHT | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/church-issue-held-solved-by-prague-gottwald-in-independence-day.html | CHURCH ISSUE HELD SOLVED BY PRAGUE; Gottwald, in Independence Day Talk, Lists Achievements at Home and Abroad | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/mrs-augustus-thomas.html | MRS. AUGUSTUS THOMAS | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/pennsy-lays-losses-to-strike-5day-week.html | PENNSY LAYS LOSSES TO STRIKE, 5-DAY WEEK | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/our-japan-policy-praised-by-bishop-episcopal-prelate-says-effort-to.html | OUR JAPAN POLICY PRAISED BY BISHOP; Episcopal Prelate Says Effort to Make Friend of Ex-Foe Is Christian Act | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/finnish-socialism-celebrates.html | Finnish Socialism Celebrates | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/aileen-h-harris-adelphi-college-alumna-married-here-to.html | Aileen H. Harris, Adelphi College Alumna, Married Here to Ensign_Stephen S. Glass | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/n-y-u-registration-dips-fulltime-enrollment-off-57-among.html | N. Y. U. REGISTRATION DIPS; Full-Time Enrollment Off 5.7% Among Undergraduates | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/proyostgulda ger.html | Proyost--Guldager | True | Special to Tm Nv You Tir.s. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/federation-of-world-urged-as-u-n-change.html | FEDERATION OF WORLD URGED AS U. N. CHANGE | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/military-to-use-c74-in-pacific.html | Military to Use C-74 in Pacific | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/federal-jobs-cut-agin-at-1886200-lowest-in-year-military-slash-is.html | FEDERAL JOBS CUT AGAIN; At 1,886,200, Lowest in Year - - Military Slash Is Heaviest | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/protestants-mark-reformation-date-pastors-emphasize-principle-of.html | PROTESTANTS MARK REFORMATION DATE; Pastors Emphasize Principle of Change as Against That of Rome's Conservatism | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/green-bay-rally-halts-lions-1614-canadeos-running-passes-of-girard.html | GREEN BAY RALLY HALTS LIONS, 16-14; Canadeo's Running, Passes of Girard Pace Packer Eleven in Second-Half Surge | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/alaskan-coast-hit-by-storm.html | Alaskan Coast Hit by Storm | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/the-city-council.html | THE CITY COUNCIL | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/truman-acclaims-religion-in-nation-declares-it-gives-us-strength-to.html | TRUMAN ACCLAIMS RELIGION IN NATION; Declares It Gives Us Strength to Meet the Call to Lead Way to World Peace | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/namecalling-in-campaign.html | Name-Calling in Campaign | | HERBERT BAYARD SWOPE | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/rain-fog-snarl-traffic-in-city-suburban-areas.html | Rain, Fog Snarl Traffic In City, Suburban Areas | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/american-market-studied-britons-comment-on-the-apparent.html | AMERICAN MARKET STUDIED; Britons Comment on the Apparent Indifference to Strikes | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/military-toy-boycott-urged.html | Military Toy Boycott Urged | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/peace-found-only-in-rule-of-christ-without-his-spirit-u-n-home-is-a.html | PEACE FOUND ONLY IN RULE OF CHRIST; Without His Spirit U. N. Home Is 'a Tower of Babel,' Father Flynn Says at St. Patrick's | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/wrongly-identified-as-landlord.html | Wrongly Identified as Landlord | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/recital-by-paul-bosan.html | Recital by Paul Bosan | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/bonus-plan-is-advanced-v-f-w-committee-backs-4-a-day-for-foreign.html | BONUS PLAN IS ADVANCED; V. F. W. Committee Backs $4 a Day for Foreign Service | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/peace-congress-ends-in-rome-us-hit-again.html | PEACE CONGRESS ENDS IN ROME; U.S. HIT AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/apartment-sold-in-the-bronx.html | Apartment Sold in the Bronx | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/wienersussei.html | Wiener---Sussei | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/2-catholics-honored-for-interracial-aid.html | 2 CATHOLICS HONORED FOR INTERRACIAL AID | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/2-held-as-burglars-accused-of-stealing-stove-and-refrigerator-from.html | 2 HELD AS BURGLARS; Accused of Stealing Stove and Refrigerator From New House | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/soviet-views-u-s-morals-komsomol-organ-charges-propaganda-of.html | SOVIET VIEWS U. S. MORALS; Komsomol Organ Charges Propaganda of Pornography | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/brooklyn-youth-killed-st-johns-freshman-is-victim-of-crash-near.html | BROOKLYN YOUTH KILLED; St. John's Freshman Is Victim of Crash Near Monroe, N. Y. | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/sees-no-shoe-price-cuts-florsheim-rules-out-prospect-for-reduction.html | SEES NO SHOE PRICE CUTS; Florsheim Rules Out Prospect for Reduction to Consumer | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/pacific-airmotive-names-four.html | Pacific Airmotive Names Four | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/more-hedging-pressure.html | MORE HEDGING PRESSURE | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/e-c-a-advocates-a-single-economy-for-west-europe-hoffmans-paris.html | E. C. A. ADVOCATES A SINGLE ECONOMY FOR WEST EUROPE; Hoffman's Paris Talk Today Will Be Based on Plan to Create Mass Market CONTROL BODY PROPOSED An Intra-European Commerce Commission Would Direct Removal of Trade Bars E. C. A. ADVOCATES A SINGLE ECONOMY | True | By Felix Belair Jr.special To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/john-d-finnegan.html | JOHN D. FINNEGAN | True | SPecial to T NEw Yox Tv__ | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/bank-loan-trends-are-held-normal-woollen-says-reserve-easy-money.html | BANK LOAN TRENDS ARE HELD NORMAL; Woollen Says Reserve 'Easy Money' Policy Has Not Been Influential in Changes BANK LOAN TRENDS ARE HELD NORMAL | True | By George A. Mooneyspecial To the New York Times | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/dr-john-i-duzik.html | DR. JOHN I-. DUZIK. | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/city-pupils-lead-thrift-their-14675908-in-savings-set-national.html | CITY PUPILS LEAD THRIFT; Their $14,675,908 in Savings Set National Record | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/getting-the-1949-carver-seal-campaign-under-way.html | GETTING THE 1949 CARVER SEAL CAMPAIGN UNDER WAY' | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/dies-after-seeing-football-game.html | Dies After Seeing Football Game | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/church-observes-25th-year.html | Church Observes 25th Year | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/prankster-shot-in-eye-store-clerk-fires-a-cartridge-mistaken-for-a.html | PRANKSTER SHOT IN EYE; Store Clerk Fires a Cartridge Mistaken for a 'Blank' | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/fordham-prep-beaten-426.html | Fordham Prep Beaten, 42-6 | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/wene-says-driscoll-tricked-convention.html | WENE SAYS DRISCOLL 'TRICKED' CONVENTION | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/boston-club-clerk-dies-in-fall.html | Boston Club Clerk Dies in Fall | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/debut-by-richmond-gale-pianist-presents-traditional-program-in-town.html | DEBUT BY RICHMOND GALE; Pianist Presents Traditional Program in Town Hall | True | C. H. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/paris-s-mcutcheon.html | PARIS S. M'CUTCHEON | True | Special to .N | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/nns-naidentsi-sx-deputy-snel-first-woman-to-holdnassau-ounty-post.html | nn.s: nAIDENT,.S,l sx DEPUTY SnE*l; First Woman to HoldNassau ounty Post DiesCo-Owner of Weekly for 51 Years | True | spectax to x'az yoX _. __ | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/compromise-move-fails-in-cio-war-u-e-chiefs-make-vain-plea-to-bar-o.html | COMPROMISE MOVE FAILS IN C.I.O. WAR; U. E. Chiefs Make Vain Plea to Bar Ouster as Murray Denounces Communists COMPROMISE STEPS FAIL IN C. I. O. WAR | True | By Louis Starkspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/texan-to-pay-debt-of-military-college.html | TEXAN TO PAY DEBT OF MILITARY COLLEGE | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/want-to-box-skate-march-in-parades-p-a-l-has-room-for-100000-boys-a.html | Want to Box, Skate? March in Parades? P. A. L. Has Room for 100,000 Boys and Girls | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/hunt-pushed-for-three-felons.html | Hunt Pushed for Three Felons | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/last-of-reconstruction-dollar-bonds-to-be-paid-voluntarily-at-105.html | Last of Reconstruction Dollar Bonds To Be Paid Voluntarily at 105 by France | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/bonn-state-said-to-prepare-substitute-for-dismantling-new-plan.html | Bonn State Said to Prepare Substitute for Dismantling; New Plan Would Offer Reparations From Current Production With International Trusteeship Over German Industry BONN HELD MAPPING NEW FACTORY PLAN | True | By Drew Middletonspecial To the New York Times. | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/negro-house-guests-in-stuyvesant-town-introduced-at-party-for-a-l-p.html | Negro 'House Guests' in Stuyvesant Town 'Introduced' at Party for A. L. P. Aspirant | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/ge-ships-7-new-tv-sets-builtin-antenna-black-daylight-picture-tube.html | GE SHIPS 7 NEW TV SETS; Built-in Antenna, Black Daylight Picture Tube Are Featured | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/will-get-cooper-medals-sarnoff-and-wright-to-be-cited-at.html | WILL GET COOPER MEDALS; Sarnoff and Wright to Be Cited at Anniversary Ceremony | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/eugene-istomin-soloist-pianist-plays-mozart-e-flat-concerto-with.html | EUGENE ISTOMIN SOLOIST; Pianist Plays Mozart E Flat Concerto With Philharmonic | True | C. H. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/altec-names-distributor-graybar-electric-co-adds-line-of-sound.html | ALTEC NAMES DISTRIBUTOR; Graybar Electric Co. Adds Line of Sound System Products | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/el-salvador-seeks-cotton-cloth.html | El Salvador Seeks Cotton Cloth | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/philip-c-poinier.html | PHILIP C. POINIER | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/cardinal-marmaggi-improved.html | Cardinal Marmaggi Improved | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/hebrew-aid-groups-unite.html | Hebrew Aid Groups Unite | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/odwyer-lehman-lead-in-last-lap-victory-not-sure-morris-and-dulles.html | O'DWYER, LEHMAN LEAD IN LAST LAP; VICTORY NOT SURE; Morris and Dulles Show Gain in Strength as City and State Campaigns Open Final Week REGISTRY REFUTES APATHY Rival Forecasts Accentuate Uncertainty, in Which Vote of Marcantonio Is a Factor O'DWYER, LEHMAN LEAD IN LAST LAP | True | By James A. Hagerty | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/nuptials-of-alice-barr-she-is-married-to-arthur-f-may-at-ceremony.html | NUPTIALS OF ALICE BARR; She Is Married to Arthur F. May! at Ceremony in Brooklyn | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/frlad-w-parker-sr.html | FRL:aD W. PARKER SR. | True | Special to Tt NEW YORK TIMZS. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/183d-anniversary-of-chapel.html | 183d Anniversary of Chapel | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/republicans-seek-votes-from-youth-gabrielson-tells-party-chiefs-new.html | REPUBLICANS SEEK VOTES FROM YOUTH; Gabrielson Tells Party Chiefs New Support Might Mean Victory in 1950 Fight | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/resigns-over-denfeld-intelligence-officer-protests-the-ouster-of.html | RESIGNS OVER DENFELD; Intelligence Officer Protests the Ouster of Navy Chief | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/soviet-academician-confesses-he-erred.html | SOVIET ACADEMICIAN CONFESSES HE ERRED | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/anita-lenore-gitler-is-wed.html | Anita Lenore Gitler Is Wed | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/dr-richard-van-d-knight.html | DR. RICHARD VAN D. KNIGHT | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/truman-stirs-worry-on-farmprice-bill.html | TRUMAN STIRS WORRY ON FARM-PRICE BILL | True | | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/threeway-land-trade-will-clear-new-expressway-and-add-parks-3way.html | Three-Way Land Trade Will Clear New Expressway and Add Parks; 3-WAY LAND TRADE AIDS EXPRESSWAY | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/bbeisohrnn.html | BBEISoHrn.n$ | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/feed-grain-crops-drop-398000-tons-in-state-oct-1-are-17-below-1948.html | FEED GRAIN CROPS DROP; 398,000 Tons in State Oct. 1 Are 17% Below 1948 | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/lehman-promises-aid-to-civil-rights-exgovernor-bids-for-support.html | LEHMAN PROMISES AID TO CIVIL RIGHTS; Ex-Governor Bids for Support From Willkie Republicans in Fight Against Bias | True | By Alexander Feinberg | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/hormones-effects-on-cancer-studied-changes-in-various-tumors.html | HORMONES EFFECTS ON CANCER STUDIED; Changes in Various Tumors Observed After Administering ACTH and Cortisone SOME DECREASED IN SIZE But Doctors Warn That Tests Must Not Be Viewed as Promising a 'Cure' | True | By William L. Laurence | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/radio-and-television-new-discussion-series-america-speaks-up-makes.html | Radio and Television; New Discussion Series, 'America Speaks Up,' Makes Premiere Tonight Over WINS | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/doris-dunlop-bows-in-a-song-program.html | DORIS DUNLOP BOWS IN A SONG PROGRAM | True | R. P. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/economy-in-navy-to-reduce-fleet-73-ships-by-spring-on-list-are-35.html | ECONOMY IN NAVY TO REDUCE FLEET 73 SHIPS BY SPRING; On List Are 35 Combat Vessels Including Five Carriers, Two of Large Essex Class PERSONNEL CUT IS 54,891 Move Is Part of Johnson Drive to Pare Budget for Armed Services $2,000,000,000 NAVY TO CUT FLEET 73 SHIPS BY SPRING | True | By Jay Walzspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/news-of-food-catering-service-in-a-home-is-offered-for-wedding.html | News of Food; Catering Service in a Home Is Offered For Wedding Reception or Cocktail Party | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/lucian-c-armfield.html | LUCIAN C. ARMFIELD | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/teachers-to-ask-3000-that-would-be-minimum-in-jersey-under.html | TEACHERS TO ASK $3,000; That Would Be Minimum in Jersey Under Federation Plans | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/baruch-is-critical-of-defense-plans-in-letter-backing-kennedy-he.html | BARUCH IS CRITICAL OF DEFENSE PLANS; In Letter Backing Kennedy He Says Citizens Get No Data on What They Can Do | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/canadian-rail-issue-sped-two-federal-boards-now-to-be-named-in.html | CANADIAN RAIL ISSUE SPED; Two Federal Boards Now to Be Named in Wage-Hours Case | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/swanks-sales-up-10.html | Swank's Sales Up 10% | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/joseph-h-hagy.html | JOSEPH H. HAGY | True | SI=ecial to T NEW ov T.m | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/mary-marthur-memorial-grandmother-who-guided-young-actress-is-an.html | MARY M'ARTHUR MEMORIAL; Grandmother Who Guided Young Actress Is an Early Donor | True | | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/arab-states-end-parley-of-league-adjourn-after-handing-over.html | ARAB STATES END PARLEY OF LEAGUE; Adjourn After Handing Over Drafting of Security Pact to Special Committee | True | By Albion Ross | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/c-earl-beatty.html | C. EARL BEATTY | True | Special to Blmv Yo TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/abroad-the-world-viewed-from-the-assembly-line.html | Abroad; The World Viewed From the Assembly Line | True | By Anne O'Hare McCormick | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/miss-carlile-p-porter.html | MISS CARLILE P. PORTER | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/mail-workers-aid-jewish-appeal.html | Mail Workers Aid Jewish Appeal | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/lehman-urges-aid-by-jewish-council-federation-drive-for-funds-here.html | LEHMAN URGES AID BY JEWISH COUNCIL; Federation Drive for Funds Here Stressed as Program to Raise Status of Individuals | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/dr-marayan-krishna.html | DR. MARAYAN KRISHNA | True | Special to THE NEW NOC TnS. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/bulldogs-redskins-draw-1414-as-laynebaugh-duel-marks-game-rauch.html | Bulldogs, Redskins Draw, 14-14, As Layne-Baugh Duel Marks Game; Rauch Interception Sets Up Tie-Producing Pitch by New Yorkers' Aerial Star in Final Period Before Slim 3,678 | True | By Joseph M. Sheehan | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/doctors-get-personal-letters-for-dulles-to-be-signed-and-sent-to.html | Doctors Get 'Personal' Letters for Dulles To Be Signed and Sent to Their Patients | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/4-riders-injured-in-6day-bike-race-two-are-forced-out-of-test-in.html | 4 RIDERS INJURED IN 6-DAY BIKE RACE; Two Are Forced Out of Test in First Hour -- 10,000 See Start of Grind | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/the-citywide-offices.html | THE CITY-WIDE OFFICES | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/spaulding-ouster-urged-vfw-group-protests-approval-of-essays-on.html | SPAULDING OUSTER URGED; V.F.W. Group Protests Approval of Essays on Civil Service | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/pliny-sexton-riggs.html | PLINY SEXTON RIGGS | True | special to N'W YOK TIMF. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/air-king-offers-new-vided.html | Air King Offers New Vided | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/hoffmans-speech-eagerly-awaited-e-c-a-chief-expected-to-ask.html | HOFFMAN'S SPEECH EAGERLY AWAITED; E. C. A. Chief Expected to Ask Marshall Plan Council Today for Program of Action | True | By Harold Callenderspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/the-jews-in-iraq-government-spokesman-denies-reports-of-persecution.html | The Jews in Iraq; Government Spokesman Denies Reports of Persecution There | True | ABDULLAH I. BAKR | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/odwyer-is-praised-for-aid-to-transit-report-shows-200000000-made.html | O'DWYER IS PRAISED FOR AID TO TRANSIT; Report Shows $200,000,000 Made Available Under Him for Needed Improvements | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/woman-named-director-of-the-newark-museum.html | Woman Named Director Of the Newark Museum | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/giants-spectacular-rally-in-second-half-conquers-cardinals-at.html | Giants' Spectacular Rally in Second Half Conquers Cardinals at Chicago; NEW YORK ELEVEN TRIUMPHS BY 41-38 Conerly Caps Big Day With 68-Yard Pass That Sets Up the Winning Touchdown ROBERTS REGISTERS TWICE Salscheider's 95-Yard Dash Opens Giant Rally -- Angsman, Dimancheff Cards' Stars | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/francs-firmness-hailed-by-french-relative-stability-is-compared-to.html | FRANC'S FIRMNESS HAILED BY FRENCH; Relative Stability Is Compared to Pound Sterling's Drop on Paris Black Market | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/resident-offices-report-on-trade-reorders-for-coats-and-suits-and.html | RESIDENT OFFICES REPORT ON TRADE; Reorders for Coats and Suits and Accessories Increase With Change in Weather | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/farm-loans-for-alaskans.html | Farm Loans for Alaskans | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/la-guardia-slight-charged-to-mayor-relegation-of-portrait-to-attic.html | LA GUARDIA SLIGHT CHARGED TO MAYOR; Relegation of Portrait to Attic in City Hall Cited by Morris in Attack on O'Dwyer | True | By John Stuart | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/childrens-welfare.html | CHILDREN'S WELFARE | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/canadians-wholl-ride-in-garden-used-to-horsepower-not-horses.html | Canadians Who'll Ride in Garden Used to Horsepower, Not Horses | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/dr-arthur-m-duprf.html | DR. ARTHUR M. DUPRF--. | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/pastor-in-harlem-hunts-violations-nondenominational-leader-says.html | PASTOR IN HARLEM HUNTS VIOLATIONS; Non-Denominational Leader Says Building Code Breaches Are Widespread There | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/cardinal-hayes-wins-396.html | Cardinal Hayes Wins, 39-6 | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/grover-c-alexander-collapses.html | Grover C. Alexander Collapses | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/trend-is-reversed-in-cotton-market-fixing-of-parity-price-of-2976.html | TREND IS REVERSED IN COTTON MARKET; Fixing of Parity Price of 29.76 Cents a Pound Brings Halt in Upward Trend in Prices | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/exports-fall-off-from-north-china-fewer-commodities-available-while.html | EXPORTS FALL OFF FROM NORTH CHINA; Fewer Commodities Available While Imports Are Doubled, Hong Kong Shippers Siy | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/g-i-gurdjieff-83-founder-of-cult-rites-today-for-mystic-whose.html | G. I. GURDJIEFF, 83, FOUNDER OF CULT; Rites Today for Mystic Whose Devotees Found Calm Through Exercises -- Died in Paris | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/plane-missing-in-florida-two-miamians-believed-down-in-everglades.html | PLANE MISSING IN FLORIDA; Two Miamians Believed Down in Everglades -- 3d Man Escapes | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/israeli-immigrants-ready-for-the-rains.html | ISRAELI IMMIGRANTS READY FOR THE RAINS | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/earnings-off-434-for-u-s-rubber-co-8619600-cleared-in-9-months.html | EARNINGS OFF 43.4% FOR U. S. RUBBER CO.; $8,619,600 Cleared in 9 Months, Compared With $15,216,798 in '48 -- Sales Down 8.2% EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/federal-finance-draws-criticism-economists-advise-revision-of.html | FEDERAL FINANCE DRAWS CRITICISM; Economists Advise Revision of Reserve Bank and Other Government Objectives | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/velveteen-grows-as-fashion-fabric-more-durability-is-held-basis-of.html | VELVETEEN GROWS AS FASHION FABRIC; More Durability Is Held Basis of Popularity of Pile Group That Includes Corduroy | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/5-days-to-circle-globe-pan-american-planes-are-now-so-scheduled-for.html | 5 DAYS TO CIRCLE GLOBE; Pan American Planes Are Now So Scheduled for Travelers | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/reserve-capacity-for-power-raised-utilities-survey-indicates-no.html | RESERVE CAPACITY FOR POWER RAISED; Utilities' Survey Indicates No Curtailment of Service Except in the Pacific Northwest | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/anneliese-lu__st-married-becomes-the-bride-of-herbert-t-bodenheim.html | ANNELIESE LU__ST MARRIED; { Becomes the Bride of Herbert T. { Bodenheim at Delmonico { | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/marian-ballin-bride-of-robert-m-fenster.html | MARIAN BALLIN BRIDE OF ROBERT M. FENSTER | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/atlantic-region-manager-appointed-by-oldsmobile.html | Atlantic Region Manager Appointed by Oldsmobile | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/325000-in-bias-cases-254-complaints-in-nine-months-reported-by.html | 325,000 IN BIAS CASES; 254 Complaints in Nine Months Reported by State Board | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/international-raises-prices.html | International Raises Prices | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/jois-ruth-schoolman-married.html | J-ois Ruth Schoolman Married | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/satellites-laws-on-secrets-tight-pragues-attacks-on-us-aides-point.html | SATELLITES' LAWS ON 'SECRET'S TIGHT; Prague's Attacks on U.S. Aides Point Up Iron Curtain Factor of Trade 'Mysteries' | True | By John MacCormacspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/bertrand-robinson.html | BERTRAND ROBINSON | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/israeli-leader-fears-a-new-arab-attack.html | ISRAELI LEADER FEARS A NEW ARAB ATTACK | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/ball-to-aid-crippled-children.html | Ball to Aid Crippled Children | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/to-open-carle-place-school.html | To Open Carle Place School | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/chaminade-winner-by-4624.html | Chaminade Winner by 46-24 | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/suzanne-s-virden-begones-fiancee-syracuse-girl-will-be-married-to.html | SUZANNE S. VIRDEN BEGONES FIANCEE; Syracuse Girl Will Be Married to Henry S. Patterson 2d, Ex-Student st Princeton | True | Special to Nzw No TLZS. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/supply-of-wheat-dropping-steadily-mill-consumption-and-exports.html | SUPPLY OF WHEAT DROPPING STEADILY; Mill Consumption and Exports Among Chief Factors in Decrease in Nation | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/quirinos-asiatic-union.html | QUIRINO'S ASIATIC UNION | True | | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/stake-boat-serves-as-home-in-harbor-housewife-once-a-landlubber.html | STAKE BOAT SERVES AS HOME IN HARBOR; Housewife, Once a Landlubber, Loves It, and Husband Can Do His Work on Front Porch | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/world-bank-reports-increased-net-profit.html | WORLD BANK REPORTS INCREASED NET PROFIT | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/pope-gives-audience-to-700.html | Pope Gives Audience to 700 | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/gen-vaughans-car-burns.html | Gen. Vaughan's Car Burns | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/appetite-discounted-as-a-nutrition-guide.html | APPETITE DISCOUNTED AS A NUTRITION GUIDE | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/driscoll-is-facing-close-jersey-race-large-segments-of-vote-many.html | DRISCOLL IS FACING CLOSE JERSEY RACE; Large Segments of Vote, Many Republican, Resent His Civil Rights and Social Measures UNDER NEW CONSTITUTION But It Gives Powers to Executive That Could Entrench a Hague Regime at Trenton if It Won | True | By Douglas Dalesspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/lab-test-kits-aid-doctors.html | Lab' Test Kits Aid Doctors | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/saar-is-integrated-in-french-economy-people-who-10-years-ago-voted.html | SAAR IS INTEGRATED IN FRENCH ECONOMY; People Who 10 Years Ago Voted to Join Hitler Now Appear to Be 'Sold' on France | True | By Michael Jamesspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/clement-m-cooder-r.html | CLEMENT M. COODER SR. | True | SPecia.t to NL'W YO..K _ | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/u-s-company-to-run-chile-rayon-factory.html | U. S. COMPANY TO RUN CHILE RAYON FACTORY | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/farmbuilding-plan-set-sen-myers-says-5year-project-will-start-in.html | FARM-BUILDING PLAN SET; Sen. Myers Says 5-Year Project Will Start in Week | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/fordham-pitt-successes-highlight-surprising-weekend-in-football.html | Fordham, Pitt Successes Highlight Surprising Week-End in Football | | By Allison Danzig | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/french-to-strike-arms-ships.html | French to Strike Arms Ships | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/maggie-teyte-wins-ovation-in-recital-nearly-1000-admirers-greet.html | MAGGIE TEYTE WINS OVATION IN RECITAL; Nearly 1,000 Admirers Greet British Soprano at Town Hall -- Several Encores Given | True | R. P. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/50000-japanese-see-odoul-pitch-for-seals-and-emperor-calls-him.html | 50,000 Japanese See O'Doul Pitch for Seals And Emperor Calls Him 'Greatest Manager' | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/canadiens-top-wings-41-montreal-six-triumphs-after-three-shutouts.html | CANADIENS TOP WINGS, 4-1; Montreal Six Triumphs After Three Shut-Outs in Row | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/east-berlin-prices-will-be-increased-rises-taking-effect-in-10-days.html | EAST BERLIN PRICES WILL BE INCREASED; Rises Taking Effect in 10 Days Called 'Necessary Step' in Plan to End Rationing | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/mrs-frank-e-wilkinson.html | MRS. FRANK E. WILKINSON | True | Special to NEW YORK TEs. _ _ | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/asias-future-to-be-discussed.html | Asia's Future to Be Discussed | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/part-of-purge-london-believes.html | Part of Purge, London Believes | True | | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/digging-up-new-york.html | DIGGING UP NEW YORK | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/richard-t-greene-lawyer-82-dead-corporation-counsel-and-estate.html | RICHARD T. GREENE, LAWYER, 82, DEAD; Corporation Counsel and Estate Trustee, Leader in Montclair, Began Practice in 1891 | | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/long-island-trains-take-on-new-color.html | LONG ISLAND TRAINS TAKE ON NEW COLOR | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/a-citation-from-the-bronx-to-bnai-brith.html | A CITATION FROM THE BRONX TO B'NAI B'RITH | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/storm-in-india-kills-about-70.html | Storm in India Kills About 70 | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/held-in-old-killing-man-brought-from-west-coast-for-crime-15-years.html | HELD IN OLD KILLING; Man Brought From West Coast for Crime 15 Years Ago | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/music-notes.html | MUSIC NOTES | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/aid-for-bank-tellers-new-accounting-machine-with-a-memory-is.html | AID FOR BANK TELLERS; New Accounting Machine With a Memory Is Announced | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/britains-markets-expect-new-crisis-reaction-to-governments-plan-for.html | BRITAIN'S MARKETS EXPECT NEW CRISIS; Reaction to Government's Plan for Dealing With Economy One of Marked Relief CRIPPS' ASSURANCE FAILS Word That There Is No Reason for Early Short-Term Rate Rise Brings No Rally | | By Lewis L. Nettletonspecial To The New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/3-join-charities-aid-body-state-association-names-lawyer-editor-and.html | 3 JOIN CHARITIES AID BODY; State Association Names Lawyer, Editor and Educator | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/dulles-again-asks-debate-on-bigotry-he-renews-challenge-in-letter.html | DULLES AGAIN ASKS DEBATE ON BIGOTRY; He Renews Challenge in Letter Delivered at Lehman Home -- Says Apology Is Due | | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/sally-eilers-to-marry-no-4.html | Sally Eilers to Marry No. 4 | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/atom-scientist-receives-a-fellowship-at-columbia.html | Atom Scientist Receives A Fellowship at Columbia | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/truman-to-back-lehman-over-radio-on-saturday.html | Truman to Back Lehman Over Radio on Saturday | True | By the United Press. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/seaman-lost-in-jump-from-ship.html | Seaman Lost in Jump From Ship | | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/b1-held-brain-essential-californians-find-a-shortage-of-vitamin.html | B-1 HELD BRAIN ESSENTIAL; Californians Find a Shortage of Vitamin Harms Tissues | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/port-tasks-cited-by-travelers-aid-d-ps-are-among-migrants-helped-to.html | PORT TASKS CITED BY TRAVELERS AID; D. P.'s Are Among Migrants Helped to Their Destinations -- Division 'in the Red' | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/william-kinsella.html | WILLIAM KINSELLA | True | specta.l, to T NEW YOP-TnLF | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/spanish-professor-dies-in-crash.html | Spanish Professor Dies in Crash | True | | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/druggists-association-to-conduct-fair-trade-educational-campaign.html | Druggists' Association to Conduct Fair Trade Educational Campaign; Growing Opposition to Fixed Price Policies May Extend Current Rhode Island Drive Into 44 States, National Official Says | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/early-psychiatric-aid-may-curb-some-blindness-specialist-says.html | Early Psychiatric Aid May Curb Some Blindness, Specialist Says | True | By Lucy Freeman | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/anchor-club-memorial-annual-service-in-honor-of-dead-policemen-is.html | ANCHOR CLUB MEMORIAL; Annual Service in Honor of Dead Policemen Is Held | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/swarz-explains-memorial-views.html | Swarz Explains Memorial Views | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/margaret-may-visit-u-s-palace-source-says-trip-next-summer-is-very.html | MARGARET MAY VISIT U.S; Palace Source Says Trip Next -- Summer Is Very Possible | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/hawks-rout-bruins-104-chicago-six-ties-for-4th-place-in-national.html | HAWKS ROUT BRUINS, 10-4; Chicago Six Ties for 4th Place in National League Race | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/rover-six-victor-32-tops-olympics-on-mclellan-goal-as-eastern.html | ROVER SIX VICTOR, 3-2; Tops Olympics on M'Clellan Goal as Eastern League Opens | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/liberals-urge-end-of-the-veto-in-u-n-party-gives-stand-on-world.html | LIBERALS URGE END OF THE VETO IN U. N.; Party Gives Stand on World Issues and Its U. S. Goals in National Platform | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/wilcoxbretz.html | Wilcox--Bretz | True | Spec.l to T Ngw Yo | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/lady-corinne-line-sold.html | Lady Corinne' Line Sold | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/2-museum-shows-head-week-in-art-memorial-exhibition-of-maurer.html | 2 MUSEUM SHOWS HEAD WEEK IN ART; Memorial Exhibition of Maurer Paintings and American Folk Sculpture Display Listed | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/katherine-rapp-a-bride-married-to-charies-bernstein-at-home-in.html | KATHERINE RAPP A BRIDE; Married to Charies Bernstein at Home in Allentown, Pa. | True | spectal to THs Nzw Yo zs. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/french-navy-secretary-named.html | French Navy Secretary Named | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/86080-watch-rams-topple-bears-2724-record-crowd-is-thrilled-by.html | 86,080 WATCH RAMS TOPPLE BEARS, 27-24; Record Crowd Is Thrilled by Battle on Coast -- Kalmanir and Waterfield Shine | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/brothers-of-mayor-assailed-by-diserio.html | BROTHERS OF MAYOR ASSAILED BY DISERIO | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/apron-adds-color-to-holidhy-dress-it-also-can-put-a-basic-gown-in.html | APRON ADDS COLOR TO HOLIDAY DRESS; It Also Can Put a Basic Gown in the Party Category and Makes a Smart Gift | True | By Virginia Pope | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/schleifer-obtains-west-side-hotel-the-raleigh-on-72d-st-is-fourth.html | SCHLEIFER OBTAINS WEST SIDE HOTEL; The Raleigh on 72d St. Is Fourth Bought by Operator in Two Months -- Other Deals | True | | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/-montserrat-adapted-from-the-french-of-emmanuel-robles-by-lillian.html | ' Montserrat' Adapted From the French of Emmanuel Robles by Lillian Hellman | True | B. A. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/queens-taxpayer-sold-to-operators-stores-in-long-island-city-pass.html | QUEENS TAXPAYER SOLD TO OPERATORS; Stores in Long Island City Pass to New Owners -- Railroad Sells Steel Shops | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/belgians-leave-journalist-body.html | Belgians Leave Journalist Body | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/balkan-border-incidents.html | BALKAN BORDER INCIDENTS | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/throngs-hear-city-opera-boheme-and-der-rosenkavalier-draw-two.html | THRONGS HEAR CITY OPERA; ' Boheme' and 'Der Rosenkavalier' Draw Two Capacity Houses | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/10000-rodents-to-move-philadelphia-asks-quiet.html | 10,000 Rodents to Move; Philadelphia Asks Quiet | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/charle-h-pascoe.html | CHARLE, H. PASCOE | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/germans-hopeful-on-o-e-e-c.html | Germans Hopeful on O. E. E. C. | True | By Jack Raymondspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/israel-jordan-resume-talks.html | Israel, Jordan Resume Talks | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/new-propeller-in-works-reversing-hydromatic-prop-to-drive-giant.html | NEW PROPELLER IN WORKS; Reversing Hydromatic 'Prop' to Drive Giant Constellation | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/mrs-charles-fitzpatrick.html | MRS. CHARLES FITZPATRICK | True | s to T -wo T-_ __ | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/helicopter-in-long-hop-navy-craft-may-have-set-distance-endurance.html | HELICOPTER IN LONG HOP; Navy Craft May Have Set Distance, Endurance Marks | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/girl-scout-sunday-is-observed-at-st-patricks.html | GIRL SCOUT SUNDAY IS OBSERVED AT ST. PATRICK'S | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/city-aid-assailed-by-marcantonio-in-harlem-speech-he-tells-of.html | CITY AID ASSAILED BY MARCANTONIO; In Harlem Speech He Tells of 'Flophouse' Standards Laid to O'Dwyer and Hilliard | True | By Irving Spiegel | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/investors-purchase-housing-in-brooklyn.html | INVESTORS PURCHASE HOUSING IN BROOKLYN | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/lovett-graham-elected-trustees.html | Lovett, Graham Elected Trustees | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/treatment-of-franco-spain-queried.html | Treatment of Franco Spain Queried | True | C. F. SMITH | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/new-group-backs-odwyer-woman-leader-says-members-are-enragedby.html | NEW GROUP BACKS O'DWYER; Woman, Leader Says Members Are Enraged-by Mud-Slinging | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/guatemala-storm-loss-halved.html | Guatemala Storm Loss Halved | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/child-to-mrs-randolph-churchilli.html | Child to Mrs. Randolph Churchilli | True | | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/soviet-grip-found-weakened-by-wide-spread-of-titoism-moscows-grip.html | Soviet Grip Found Weakened By Wide Spread of Titoism; Moscow's Grip Being Weakened By World-Wide Spread of Titoism | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/coverage-of-u-n-held-widest-ever-press-is-more-favorable-now-than.html | COVERAGE OF U. N. HELD WIDEST EVER; Press Is More Favorable Now Than in Past Four Years, Opinion Survey Shows | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/lost-in-the-stars-the-musical-version-of-alan-patons-cry.html | ' Lost in the Stars,' the Musical Version of Alan Paton's 'Cry, the Beloved Country' | True | By Brooks Atkinson | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/ford-to-sponsor-televising-of-u-n-15-hours-a-week-during-assembly.html | Ford to Sponsor Televising of U. N. 15 Hours a Week During Assembly; FORD TO SPONSOR U. N. VIDEO SHOWS | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/girl-scouts-give-106786-sum-donated-to-juliette-low-world.html | GIRL SCOUTS GIVE $106,786; Sum Donated to Juliette Low World Friendship Fund | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/hebrew-home-addition-dedicated.html | Hebrew Home Addition Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/british-to-increase-sales-of-paint-here.html | BRITISH TO INCREASE SALES OF PAINT HERE | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/power-off-in-flatbush-threeblock-area-darkened-by-short-circuit-in.html | POWER OFF IN FLATBUSH; Three-Block Area Darkened by Short Circuit in Conduit | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/papers-in-colombia-report-100-killed.html | PAPERS IN COLOMBIA REPORT 100 KILLED | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/restoring-of-life-ascribed-to-light-death-reactivation-linked-to.html | RESTORING OF LIFE ASCRIBED TO LIGHT; ' Death,' Reactivation Linked to Rays of Different Length -- Clue to Sun's Effects CANCER STUDY SEEN AIDED Dr. Dulbecco of California Technology Tells of Tests With Microorganisms | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/jewish-chaplains-gain-welfare-board-is-told-number-on-part-time-is.html | JEWISH CHAPLAINS GAIN; Welfare Board Is Told Number on Part Time Is Up by 14% | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/mack-motor-truck-corp-names-eastern-manager.html | Mack Motor Truck Corp. Names Eastern Manager | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/indonesians-bar-new-guinea-delay-reject-un-plan-to-postpone-for.html | INDONESIANS BAR NEW GUINEA DELAY; Reject U.N. Plan to Postpone for Year Decision on Colony -- Compromise Possible | True | By Sydney Grusonspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/aberfoyle-gets-finishing-plant.html | Aberfoyle Gets Finishing Plant | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/economics-and-finance-economic-council-at-the-crossroads.html | ECONOMICS AND FINANCE; Economic Council: At the Crossroads | True | By Edward H Collins | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/text-of-truman-speech-on-religious-faith.html | Text of Truman Speech on Religious Faith | True | | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/eagles-overcome-steelers-387-break-deadlock-for-eastern-lead.html | Eagles Overcome Steelers, 38-7; Break Deadlock for Eastern Lead; Passing Precision and Running Power Send Philadelphians to Victory as 37,903 Fans Look On -- Van Buren, Thompson Star | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/rites-for-william-artzt-funeral-of-musical-director-for-radio-shows.html | RITES FOR WILLIAM ARTZT; Funeral of Musical Director for Radio Shows to Be Today | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/wilgus-memorial-opens-today.html | Wilgus Memorial Opens Today | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/packard-awards-prizes-quiz-contest-for-workers-helps-teach.html | PACKARD AWARDS PRIZES; Quiz Contest for Workers Helps Teach Department Functions | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/spun-rayon-gains-hinge-on-finishing-continuous-test-on-materials.html | SPUN RAYON GAINS HINGE ON FINISHING; Continuous Test On Materials for Suitings Fixes Quality for Company's Output | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/queens-veterans-meet-hear-farley-msgr-swanstrom-at-communion.html | QUEENS VETERANS MEET; Hear Farley, Msgr. Swanstrom at Communion Breakfast | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/c-a-r-e-serves-soviet-zone.html | C. A. R. E. Serves Soviet Zone | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/federated-metals-adds-to-line.html | Federated Metals Adds to Line | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/lard-futures-touch-new-seasonal-low-while-nearby-months-establish-a.html | Lard Futures Touch New Seasonal Low While Nearby Months Establish a High | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/charles-magrath-89-canadian-exofficial.html | CHARLES MAGRATH, 89, CANADIAN EX-OFFICIAL | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/holmes-pins-peace-on-true-initiative.html | HOLMES PINS PEACE ON TRUE INITIATIVE | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/new-heads-of-dry-dock-companies.html | NEW HEADS OF DRY DOCK COMPANIES | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/caronia-to-be-day-late-bad-weather-causes-loss-of-time-at-havre-and.html | CARONIA TO BE DAY LATE; Bad Weather Causes Loss of Time at Havre and at Sea | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/toronto-outlasts-ranger-six-4-to-2-maple-leafs-overcome-early-lead.html | TORONTO OUTLASTS RANGER SIX, 4 TO 2; Maple Leafs Overcome Early Lead, Paced by Barilko, Before 14,688 at Garden | True | By Joseph C. Nichols | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/justice-froessels-record.html | Justice Froessel's Record | True | HAROLD J. CLOUTMAN | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/20-hurt-in-wreck-of-train-on-santa-fe.html | 20 HURT IN WRECK OF TRAIN ON SANTA FE | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/new-british-plan-cheers-agencies-advertisers-hope-to-promote.html | NEW BRITISH PLAN CHEERS AGENCIES; Advertisers Hope to Promote Greater Range of Imports Under Loss Guarantee | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/free-advertising-symposiums.html | Free Advertising Symposiums | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/film-to-depict-use-of-guided-missiles-new-columbia-movie-flying.html | FILM TO DEPICT USE OF GUIDED MISSILES; New Columbia Movie, 'Flying Fish,' Will Portray Weapon Launched From Submarines | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/recital-by-miss-michna-pianist-plays-premiere-of-julia-smith.html | RECITAL BY MISS MICHNA; Pianist Plays Premiere of Julia Smith 'Characteristic Suite' | True | R. P. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/here-for-weeks-visit-at-barnard-college.html | Here for Week's Visit At Barnard College | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/odwyer-affirms-barden-bill-stand-tells-cardinal-publicly-that.html | O'DWYER AFFIRMS BARDEN BILL STAND; Tells Cardinal Publicly That Latter's Views on It Are 'Correct and Sound' | True | By Paul Crowell | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/u-s-in-dark-on-consul-chinese-reds-silent-on-ward-arrested-in.html | U. S IN DARK ON CONSUL; Chinese Reds Silent on Ward, Arrested in Mukden | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/books-authors.html | Books -- Authors | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/mrs-henry-w-rianhardi.html | MRS. HENRY W. RIANHARDI | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/chrysler-to-shut-3-plants-on-friday-for-lack-of-steel-dodge-and-de.html | CHRYSLER TO SHUT 3 PLANTS ON FRIDAY FOR LACK OF STEEL; Dodge and De Soto Will Join in Laying Off Nearly 35,000 -Murray Sees Press Today TO GIVE 'IMPORTANT' NEWS Union and Bethlehem Reported to Make Gain in Talks -- Survey Shows Impact of Strikes CHRYSLER TO SHUT 3 PLANTS ON FRIDAY | True | By A. H. Raskin | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/dyrgall-is-first-in-run-finishes-mile-ahead-of-muephy-in.html | DYRGALL IS FIRST IN RUN; Finishes Mile Ahead of Muephy in 25-Kilometer Test | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/foreign-exchange-rates-week-ended-oct-28-1949.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 28, 1949. | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/task-fleet-to-test-submarine-defenses-in-three-weeks-of-battle.html | Task Fleet to Test Submarine Defenses In Three Weeks of 'Battle' Starting Today | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/pays-123125-to-1.html | Pays $1,231.25 to $1 | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/senator-downey-seek-3d-term.html | Senator Downey Seek 3d Term | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/dr-george-carver-author-educator.html | DR. GEORGE CARVER, AUTHOR, EDUCATOR | True | spbclak to Iwyoc | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/dr-bradford-c-powers.html | DR. BRADFORD C. POWERS | True | Speel to I' ITsw Yo 'rxn, | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/mrs-c-converse-74-performed-in-circus.html | MRS. C. CONVERSE, 74, PERFORMED IN CIRCUS | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/oneyear-maturities-of-u-s-52822766726.html | ONE-YEAR MATURITIES OF U. S $52,822,766,726 | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/pounds-weakness-perturbs-swiss-britains-budget-action-delay-failure.html | POUND'S WEAKNESS PERTURBS SWISS; Britain's Budget Action Delay, Failure of Trade Pact Talks Also Arouse Concern POUND'S WEAKNESS PERTURBS SWISS | True | By George H. Morisonspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/earl-lee-powers.html | EARL LEE POWERS | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/chikuhei-nakajima.html | CHIKUHEI NAKAJIMA | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/big-lehman-vote-expected-in-utica-democrats-predict-even-break-in.html | BIG LEHMAN VOTE EXPECTED IN UTICA; Democrats Predict Even Break in Oneida County, on Basis of Truman Victory There | True | By Warren Moscowspecial To the New York Times. | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/brooklyn-prep-is-beaten.html | Brooklyn Prep Is Beaten | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/caddy-would-back-negro-inquiry.html | Caddy Would Back Negro Inquiry | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/dr-fernando-defillo.html | DR. FERNANDO DEFILLO | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/3-candidates-reply-on-transit-query.html | 3 CANDIDATES REPLY ON TRANSIT QUERY | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/hambro-acclaimed-at-his-piano-recital.html | HAMBRO ACCLAIMED AT HIS PIANO RECITAL | True | C. H. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/pythians-to-honor-exleader.html | Pythians to Honor Ex-Leader | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/maj-f-m-johnson-jr-to-wed-alice-estill.html | MAJ. F. M. JOHNSON JR. TO WED ALICE ESTILL | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/charles-silliman.html | CHARLES SILLIMAN | True | Spec.l to NW Nozx Tr,'- | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/ecuador-decides-on-devaluation.html | Ecuador Decides on Devaluation | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/czech-school-books-follow-soviet-line.html | CZECH SCHOOL BOOKS FOLLOW SOVIET LINE | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/municipal-offerings-total-109473263.html | MUNICIPAL OFFERINGS TOTAL $109,473,263 | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/david-a-correa.html | DAVID A. CORREA | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/burkley-to-wed-mrs-hadley-in-st-louis-ceremony-nov-18-burkley-will.html | Barkley to Wed Mrs. Hadley In St. Louis Ceremony Nov. 18; Barkley Will Marry Mrs. Hadley In a St. Louis Ceremony Nov. 18 | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/royces-pekingese-gains-best-in-show.html | ROYCE'S PEKINGESE GAINS BEST IN SHOW | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/meeting-set-to-form-asian-antired-union.html | MEETING SET TO FORM ASIAN ANTI-RED UNION | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/lord-wavell-to-visit-canada.html | Lord Wavell to Visit Canada | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/exhibit-of-decorative-design.html | Exhibit of Decorative Design | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/training-speeded-for-air-soldiers-collins-reveals-plans-for-use.html | TRAINING SPEEDED FOR AIR SOLDIERS; Collins Reveals Plans for Use Also of Fighter-Bombers in Event of Another War | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/intelligent-voting-urged-father-f-j-connell-of-catholic-university.html | INTELLIGENT VOTING URGED; Father F. J. Connell of Catholic University Decries Apathy | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/allrubber-whistle-developed.html | All-Rubber Whistle Developed | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/77th-division-puts-enemy-to-flight-fighting-outfit-opens-new-army.html | 77TH DIVISION PUTS 'ENEMY' TO FLIGHT; ' Fighting Outfit' Opens New Army Training Program for Reserves at Fort Totten TROOPS HANDLE WEAPONS Plan for Week-End Exercises, With Full Equipment, Is Hailed by General Adler | True | By Joseph C. Ingraham | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/dr-hitzig-seriously-hurt-new-york-heart-specialist-pinned-under-car.html | DR. HITZIG SERIOUSLY HURT; New York Heart Specialist Pinned Under Car After Skid Up-State | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/congress-watches-nov-8-for-50-clues-senate-race-in-new-york-and.html | CONGRESS WATCHES NOV. 8 FOR '50 CLUES; Senate Race in New York and House Tests Here and on Coast May Show Trends BOTH PARTIES 'GUESSING' But They Study Statistics and Factors, and Profess Basis for Optimistic Outlooks | True | By C. P. Trussellspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/brown-field-goal-trips-49ers-3028-grozas-38yard-placement-in-4th.html | BROWN FIELD GOAL TRIPS 49ERS, 30-28; Groza's 38-Yard Placement in 4th Period Avenges-Earlier Defeat by San Francisco | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/lowrie-a-flagg-ehgag-to-wed-former-student-at-the-porter-school.html | LOWRIE A. FLAGG EHGAG TO WED; Former Student at the Porter School Fiancee of Qarrett W, Nevius, Law Alumnus | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/irishamericans-win-in-soccer-41-top-new-york-team-in-bronx-game.html | IRISH-AMERICANS WIN IN SOCCER, 4-1; Top New York Team in Bronx Game -- Nationals Triumph Over Hakoah by 2-0 | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/aide-to-city-college-dean-retiring-after-26-years.html | Aide to City College Dean Retiring After 26 Years | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/gloria-mestel-becomes-bride.html | Gloria Mestel Becomes Bride | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/decline-in-prices-to-continue-in-50-agricultural-economics-body.html | DECLINE IN PRICES TO CONTINUE IN '50; Agricultural Economics Body Foresees Further Falling Off in U. S. Business Activity STRIKES AFFECT OUTLOOK Annual Report Forecasts Cuts in Consumer Outlays, Plant Expansion, Farm Income | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/mt-st-michael-victor-140.html | Mt. St. Michael Victor, 14-0 | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/u-s-set-to-defend-balkan-unit-in-un-reply-to-vishinskys-charges-is.html | U. S SET TO DEFEND BALKAN UNIT IN U.N.; Reply to Vishinsky's Charges Is Due Today -- Australia to Ask 9 New Admissions | True | By Kathleen Teltschspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/paul-fiene.html | PAUL FIENE | True | Special to TBz NEW YOP. K 'mrs. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/news-of-ships-maritime-industry-will-honor-bland-as-its-best-friend.html | News of Ships; Maritime Industry Will Honor Bland as Its "Best Friend" | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/transport-fraternity-to-meet.html | Transport Fraternity to Meet | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/navy-morale-said-to-be-low-due-to-insecurity-with-general-tiredness.html | Navy Morale; Said to Be Low, Due to Insecurity, With General Tiredness Envisaged | True | JOHN MORGAN | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/strike-to-govern-steel-shortages-plant-damage-said-to-depend-on.html | STRIKE TO GOVERN STEEL SHORTAGES; Plant Damage Said to Depend on Duration of Idleness -Orders Piling Up | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/stores-plan-cut-in-holiday-hiring-retailers-will-augment-staffs.html | STORES PLAN CUT IN HOLIDAY HIRING; Retailers Will Augment Staffs Later and Less Heavily, N. R. D. G. A. Reports | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/a-hospitals-beginnings.html | A Hospital's Beginnings | True | | | C1B 216059 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/yankees-triumph-as-colts-aerial-barrage-falls-short-in-final.html | Yankees Triumph as Colts' Aerial Barrage Falls Short in Final Quarter; PANCIERA EXCELS IN 21-14 VICTORY Rookie Back Paces Yanks to 3 First-Half Touchdowns That Beat Baltimore TITTLE TOSSES TERRIFIC Colt Star's 12 Completions in Row Mark Late Rally -- Long Run by Howard | True | By Louis Effrat | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/arthur-l-doty.html | ARTHUR L. DOTY | True | SpecfJ | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/purge-trials-seen-as-likely-in-poland-dismissals-of-vice-ministers.html | PURGE TRIALS SEEN AS LIKELY IN POLAND; Dismissals of Vice Ministers Thought to Point to Action Parallel to Rajk Case PURGE TRIAL SEEN LIKELY IN POLAND | True | By Edward A. Morrowspecial To the New York Times. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/british-comedy-opens-at-embassy.html | British Comedy Opens at Embassy | True | T. M. P. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/new-friends-open-14th-music-season-saidenberg-little-symphony-with.html | NEW FRIENDS OPEN 14TH MUSIC SEASON; Saidenberg Little Symphony, With Hortense Monath as Soloist, Starts Series | True | By Noel Straus | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/new-sanitation-threat-union-group-calls-on-mayor-to-avoid-strike.html | NEW SANITATION THREAT; Union Group Calls on Mayor to Avoid Strike Reprisal | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/the-facts-of-love-a-british-film-and-youth-of-athens-greek-movie.html | ' The Facts of Love,' a British Film, and 'Youth of Athens,' Greek Movie, Also on View | True | A. W. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/school-reestablished-cornerstone-laid-for-yeshiva-formerly-in.html | SCHOOL RE-ESTABLISHED; Cornerstone Laid for Yeshiva Formerly in Poland | True | | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/the-doctor-and-the-girl-with-glenn-ford-and-janet-leigh-arrives-at.html | The Doctor and the Girl,' With Glenn Ford and Janet Leigh, Arrives at the Mayfair | True | By Bosley Crowther | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/sofia-relieves-two-generals.html | Sofia Relieves Two Generals | True | Special to THE NEW YORK TIMES. | | C1B 216059 | |
| 1949-10-31 | 1949-10-31 | https://www.nytimes.com/1949/10/31/archives/regina-musical-will-open-tonight-blitzstein-version-of-little-foxes.html | REGINA,' MUSICAL, WILL OPEN TONIGHT; Blitzstein Version of 'Little Foxes' to Be Unveiled at the 46th Street Theatre | True | By Sam Zolotow | | C1B 216059 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/veterans-car-bill-killed-by-truman-he-sees-inequity-and-abuse-in.html | VETERANS CAR BILL KILLED BY TRUMAN; He Sees 'Inequity and Abuse' in Measure to Give $1,600 for Autos to Some Disabled | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/hilliard-declares-marcantonio-liar-city-welfare-head-replies-to.html | HILLIARD DECLARES MARCANTONIO 'LIAR'; City Welfare Head Replies to Charges Against His Bureau by Mayoralty Candidate | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/dismantling-hope-given-to-germans-mccloy-and-robertson-say-high.html | DISMANTLING HOPE GIVEN TO GERMANS; McCloy and Robertson Say High Commission Is Ready to Consider a Substitute BEVIN'S APPROVAL SEEN U. S. Chief Wants a Solution That Will Strengthen the Economic Unity of Europe | True | By Jack Raymondspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/named-dairymens-lawyer.html | Named Dairymen's Lawyer | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/camden-feature-to-evening-rose-lister-filly-beats-favored-darnaway.html | CAMDEN FEATURE TO EVENING ROSE; Lister Filly Beats Favored Darnaway, Returns $17.80 -- Mr. Buster Is Third | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/tanforan-to-open-today.html | Tanforan to Open Today | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/contract-at-r-k-o-for-von-sternberg-hughes-signs-director-to.html | CONTRACT AT R. K. O. FOR VON STERNBERG; Hughes Signs Director to Long-Term Pact, With 'Jet Pilot' His First Assignment | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/ingenious-burglars-pick-up-a-cool-5000-by-muffling-safes-blast-in.html | Ingenious Burglars Pick Up a Cool $5,000 By Muffling Safe's Blast in Refrigerator | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/big-five-agree-to-consult-before-acting-in-un-unit.html | Big Five Agree to Consult Before Acting in U.N. Unit | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/wins-fordham-scholarship.html | Wins Fordham Scholarship | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/orders-airline-grounded-cab-action-on-strato-freight-follows-crash.html | ORDERS AIRLINE GROUNDED; C.A.B. Action on Strato Freight Follows Crash Off Puerto Rico | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/rogers-designer-adds-new-bible-to-4000-owned-by-public-library.html | Rogers, Designer, Adds New Bible To 4,000 Owned by Public Library | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/import-rise-urged-to-supply-dollars-gordon-tells-trade-convention.html | IMPORT RISE URGED TO SUPPLY DOLLARS; Gordon Tells Trade Convention Otherwise Solving of Scarcity Abroad Is Highly Unlikely CHANGE IN THINKING VITAL Says North America, Especially U. S., Must Replace Europe as Commerce Supporter IMPORT RISE URGED TO SUPPLY DOLLARS | True | By Thomas F. Conroy | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/ice-and-snow-control-department-of-sanitation-official-explains-use.html | Ice and Snow Control; Department of Sanitation Official Explains Use of Salt | True | CASIMIR A. ROGUS | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/david-j-fitzgerald-sr.html | DAVID J. FITZGERALD SR. | True | Special to Tm | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/ziegler-to-head-fund-drive.html | Ziegler to Head Fund Drive | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/germans-at-u-n-parley-delegates-from-west-state-join-in-i-l-o-talks.html | GERMANS AT U. N. PARLEY; Delegates From West State Join in I. L. O. Talks on Rhine | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/fifth-psychiatry-forum-tonight.html | Fifth Psychiatry Forum Tonight | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/state-dinner-to-keep-truman-away.html | State Dinner to Keep Truman Away | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/eleanor-elkan-engaged-former-waves-lieutenant-to-be-b-r-d-pedfoyl.html | ELEANOR ELKAN; ENGAGED; Former Waves Lieutenant to Be{ B r ;d :pedfo'Yl vn Coh-------a rtaz.zreich | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/bridge-road-open-symbolically-only.html | BRIDGE ROAD OPEN, SYMBOLICALLY ONLY | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/oscar-peer.html | OSCAR PEER | True | Specla/to Tag Nzw | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/hawaii-gets-lowcost-housing.html | Hawaii Gets Low-Cost Housing | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/six-killed-in-barcelona-franco-police-say-group-was-part-of.html | SIX KILLED IN BARCELONA; Franco Police Say Group Was Part of 'Terrorist' Band | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/british-navy-escorting-ships-off-chinas-blockaded-ports-action.html | British Navy Escorting Ships Off China's Blockaded Ports; Action Outside Territorial Waters Is Held Necessary to Protect Rights -- Nationalist Gunboat Forced to Yield Papers BRITISH SHIPS GET ESCORT OFF CHINA | True | By Tillman Durdinspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/killing-or-removal-of-5700-elk-is-urged-as-forage-runs-short-in.html | Killing or Removal of 5,700 Elk Is Urged As Forage Runs Short in Montana Area | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/aged-spaniard-eats-for-record.html | Aged Spaniard Eats for Record | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/bourbon-cut-effective-brownforman-reduction-78c-on-old-forester.html | BOURBON CUT EFFECTIVE; Brown-Forman Reduction 78c on Old Forester Brand | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/football-yankees-see-playoff-hope-victory-sunday-will-clinch-spot.html | FOOTBALL YANKEES SEE PLAY-OFF HOPE; Victory Sunday Will Clinch Spot, Says Strader -- Giants Win Praise From Owen | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/charlotte-dunning-nurses-supervisor.html | CHARLOTTE DUNNING, NURSES SUPERVISOR | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/joint-drive-opens-on-amendment-5-veterans-groups-seek-defeat-of.html | JOINT DRIVE OPENS ON AMENDMENT 5; Veterans' Groups Seek Defeat of Measure to Revise Civil Service Job Preference | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/harry-b-stewart.html | HARRY B. STEWART | True | Special to Tm~ Nzw YO~K Tn~zs. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/hagues-strength-key-to-wenes-fate-jersey-candidates-failure-to-join.html | HAGUE'S STRENGTH KEY TO WENE'S FATE; Jersey Candidate's Failure to Join Kenny in Party Fight Gives Driscoll an Issue | True | By Douglas Dalesspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/parkway-crash-toll-up-to-3.html | Parkway Crash Toll Up to 3 | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/girl-scout-house-is-dedicated-here-plaque-recording-706-troops-that.html | GIRL SCOUT HOUSE IS DEDICATED HERE; Plaque Recording 706 Troops That Aided Fund Is Unveiled -- Mrs. Phipps Honored | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/charles-harry-simpson.html | Charles HARRY SIMPSON | True | Special. to ~ I~L'W' | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/oslo-sifts-arms-thefts-reports-of-secret-red-army-in-norway-probed.html | OSLO SIFTS ARMS THEFTS; Reports of Secret Red Army in Norway Probed Also | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/rains-give-little-relief-to-city-water-shortage.html | Rains Give Little Relief To City Water Shortage | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/british-airline-drops-14-aides.html | British Airline Drops 14 Aides | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/natal-cricketers-draw-score-218-for-5-in-second-innings-against.html | NATAL CRICKETERS DRAW; Score 218 for 5 in Second Innings Against Australia | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/u-s-site-trust-signed-truman-approves-preservation-of-national.html | U. S. SITE TRUST SIGNED; Truman Approves Preservation of National Objects | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/johnson-and-matthews-accused-of-quackery-injustice-on-denfeld.html | Johnson and Matthews Accused Of 'Quackery, Injustice' on Denfeld; Johnson and Matthews Accused Of 'Quackery, Injustice' on Denfeld | True | By C. P. Trussellspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/sherman-is-polo-head-official-is-retained-by-indoor-group-1950.html | SHERMAN IS POLO HEAD; Official Is Retained by Indoor Group -- 1950 Plans Discussed | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/600-seek-s-i-apartments.html | 600 Seek S. I. Apartments | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/new-planetarium-presentation.html | New Planetarium Presentation | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/dewey-calls-dulles-best-man-to-bar-war.html | DEWEY CALLS DULLES BEST MAN TO BAR WAR | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/industry-is-urged-to-meet-public-need.html | INDUSTRY IS URGED TO MEET PUBLIC NEED | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/world-tin-output-gains-13800-tons-noted-in-august-against-12800-in.html | WORLD TIN OUTPUT GAINS; 13,800 Tons Noted in August, Against 12,800 in July | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/shipping-news-and-notes-the-masters-of-two-liners-get-promotions-in.html | Shipping News and Notes; The Masters of Two Liners Get Promotions in the U. S. Naval Reserve | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/edward-r-stettinius-jr.html | EDWARD R. STETTINIUS JR. | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/chamber-to-hear-miss-ward.html | Chamber to Hear Miss Ward | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/business-setback-is-declared-over-hancock-sees-upswing-at-shoe-fair.html | BUSINESS SETBACK IS DECLARED OVER; Hancock Sees Upswing at Shoe Fair Luncheon if Steel and Coal Strikes Are Ended | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/new-chase-trust-fund-bank-sets-up-first-discretionary-common-trust.html | NEW CHASE TRUST FUND; Bank Sets Up First Discretionary Common Trust | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/vote-aids-murray-in-redouster-plan-convention-adopts-his-report.html | VOTE AIDS MURRAY IN RED-OUSTER PLAN; Convention Adopts His Report After He Asserts C. I. O. Will 'Cleanse' Communists VOTE AIDS MURRAY IN RED-OUSTER STEP | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/4block-terminal-for-trucks-opens-congestion-and-waste-seen-reduced.html | 4-BLOCK TERMINAL FOR TRUCKS OPENS; Congestion and Waste Seen Reduced by Transfer Center Dedicated on West Side BUILDING COST $9,000,000 Port Authority Facility Will Be Supplemented by Larger Structure in Newark 4-BLOCK TERMINAL FOR TRUCKS OPENS | True | By Joseph C. Ingraham | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/wallgren-thanks-truman.html | Wallgren Thanks Truman | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/trustee-council-scored-britain-calls-the-u-n-group-a-platform-for.html | TRUSTEE COUNCIL SCORED; Britain Calls the U. N. Group 'a Platform for Ignorance' | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/lines-wind-up-bids-on-state-rail-rise-only-3-of-12-cite-figures-for.html | LINES WIND UP BIDS ON STATE RAIL RISE; Only 3 of 12 Cite Figures for New York Operations Alone -- New Haven Plan Attacked | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/arturo-lopez-perez-paris.html | ARTURO LOPEZ PEREZ PARIS, | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/mrs-simpson-to-wed-in-january.html | Mrs. Simpson to Wed in January | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/3-right-socialists-quit-rome-cabinet-resignation-of-saragat-group.html | 3 RIGHT SOCIALISTS QUIT ROME CABINET; Resignation of Saragat Group Traced to Party Jockeying -- General Strike Fails DE GASPERI IS HOPEFUL Minimizes Crisis in Government -- Walkout Called to Protest Shooting of Peasants | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/young-in-feature-bout.html | Young in Feature Bout | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/india-acts-to-ease-burlap-situation-strong-action-taken-to-speed.html | INDIA ACTS TO EASE BURLAP SITUATION; Strong Action Taken to Speed Shipments Here, Hold Ceiling Prices, End Black Market INDIA ACTS TO EASE BURLAP SITUATION | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/acheson-compares-point-4-red-aims-tells-c-i-o-session-truman-plan.html | ACHESON COMPARES POINT 4, RED AIMS; Tells C. I. O. Session Truman Plan Seeks to Aid Welfare While Retaining Freedom | | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/britons-making-study-expects-to-visit-power-plants-in-production.html | BRITONS MAKING STUDY; Expects to Visit Power Plants in Production Step-Up Drive | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/accountant-gets-steel-post.html | Accountant Gets Steel Post | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/u-s-steel-bid-spurs-hope-for-quick-peace-in-industry-bid-of-u-s.html | U. S. Steel Bid Spurs Hope For Quick Peace in Industry; BID OF U. S. STEEL SPURS PEACE HOPE | | By A. H. Raskin | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/100000-for-italys-boys-100aplate-diners-hear-of-the-work-done-in.html | $100,000 FOR ITALY'S BOYS; $100-a-Plate Diners Hear of the Work Done in Last Few Years | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/paternity-order-upset-naming-of-tagliavini-as-father-reversed-in.html | PATERNITY ORDER UPSET; Naming of Tagliavini as Father Reversed in Appellate Ruling | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/pushtu-regime-reported.html | Pushtu Regime Reported | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/dulles-speech-assailed-fitzpatrick-declares-senator-is-apologist.html | DULLES SPEECH ASSAILED; Fitzpatrick Declares Senator Is Apologist for Russians | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/500-writing-award-annual-competition-open-to-all-undergraduates-at.html | $500 WRITING AWARD; Annual Competition Open to All Undergraduates at Barnard | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/distiller-reports-profit-down-37-net-is-396-a-share-against-624.html | DISTILLER REPORTS PROFIT DOWN 37%; Net Is $3.96 a Share, Against $6.24 Last Year, on Total Sales of $726,949,739 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/war-dead-honored-rites-held-for-1380-returned-from-mediterranean.html | WAR DEAD HONORED; Rites Held for 1,380 Returned From Mediterranean Area | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/f-c-c-to-investigate-11-stations-on-ads.html | F. C. C. TO INVESTIGATE 11 STATIONS ON 'ADS | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/second-hiss-trial-slated-for-nov-17-bondy-denies-defense-motion-for.html | SECOND HISS TRIAL SLATED FOR NOV. 17; Bondy Denies Defense Motion for Additional Time -- Three Judges to Be Available | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/doron-green.html | DORON GREEN | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/britain-will-urge-industry-reforms-london-to-issue-white-paper.html | BRITAIN WILL URGE INDUSTRY REFORMS; London to Issue White Paper Today -- Standard Parts, Technics Seen Needed | True | By Tania Longspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/eisenhower-backs-fund.html | Eisenhower Backs Fund | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | By Arthur Daley | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/official-sues-state-state-safety-coordinator-charges-he-has-not-had.html | OFFICIAL SUES STATE; Safety Coordinator Charges He Has Not Had Proper Status | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/jersey-bell-telephone-chooses-a-new-director.html | Jersey Bell Telephone Chooses a New Director | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/steel-builders-told-strike-poses-threat.html | STEEL BUILDERS TOLD STRIKE POSES THREAT | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/majors-to-debate-playoff-changes-baseball-council-meets-today.html | MAJORS TO DEBATE PLAY-OFF CHANGES; Baseball Council Meets Today Aiming at Uniform Rule to Decide Ties for Pennants | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/australian-parliament-dissolved.html | Australian Parliament Dissolved | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/hungary-charges-yugoslav-attack-says-platoon-of-troops-tried.html | HUNGARY CHARGES YUGOSLAV ATTACK; Says Platoon of Troops Tried Invasion, but Was Driven Off Without Casualties | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/northfield-alumnae-to-give-bazaar-today.html | NORTHFIELD ALUMNAE TO GIVE BAZAAR TODAY | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/bonds-and-shares-on-london-market-securities-without-price-trend-in.html | BONDS AND SHARES ON LONDON MARKET; Securities Without Price Trend in Quiet Dealings -- British Government Issues Firm | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/article-5-no-title-sixtyfirst-national-horse-show-formally-will.html | Article 5 -- No Title; Sixty-First National Horse Show Formally Will Open at the Garden Tonight GEN. BEDELL SMITH WILL TAKE SALUTE Review of Army Teams From Four Nations Top Feature of Equestrian Classic SHOW TO RUN EIGHT DAYS More Than 500 Horses Entered in Jumper, Hunter, Saddle and Harness Contests | True | By John Rendel | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/milton-kaufman.html | . MILTON KAUFMAN | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/lady-fleming.html | LADY FLEMING | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/cut-in-d-p-entry-feared-by-board-requirement-30-of-those-admitted.html | CUT IN D. P. ENTRY FEARED BY BOARD; Requirement 30% of Those Admitted Must Be Farmers Reduces Flow, Official Says | True | By George Eckelspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/10-teams-remain-in-6day-bike-race-de-bacco-and-abt-join-forces.html | 10 TEAMS REMAIN IN 6-DAY BIKE RACE; De Bacco and Abt Join Forces After Partners Withdraw During Second Day | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/squealer-sent-to-jail-government-plea-for-leniency-in-narcotics.html | SQUEALER' SENT TO JAIL; Government Plea for Leniency in Narcotics Case Is Denied | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/tito-calls-back-reserve-officers.html | Tito Calls Back Reserve Officers | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/idle-rose-225000-in-month-to-oct-8-total-is-put-at-3576000-by.html | IDLE ROSE 225,000 IN MONTH TO OCT. 8; Total Is Put at 3,576,000 by Commerce Department, With Some Strikers Counted | True | By H. Walton Clokespecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/saypol-heads-fund-drive-unit.html | Saypol Heads Fund Drive Unit | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/president-signs-farm-price-bill-law-assures-support-of-five-basic.html | PRESIDENT SIGNS FARM PRICE BILL; Law Assures Support of Five Basic Crops Through 1950 at Levels of 90% of Parity | True | By Anthony Levierospecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/task-fleet-starts-for-icy-battle-test.html | TASK FLEET STARTS FOR ICY BATTLE TEST | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/reserve-corps-month-mayor-cites-security-needs-as-he-proclaims.html | RESERVE CORPS MONTH; Mayor Cites Security Needs as He Proclaims Observance | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/dimaggio-to-christen-plane.html | DiMaggio to Christen Plane | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/clydes-moss-i-bogalusa.html | CLYDE'S. MOSS I BOGALUSA, | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/new-envoy-in-prague.html | New Envoy in Prague | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/jasen-frank.html | Jasen -- Frank | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/farley-in-plea-on-air-for-lehman-election.html | FARLEY IN PLEA ON AIR FOR LEHMAN ELECTION | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/state-department-skeptical.html | State Department Skeptical | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/druggist-is-jailed-in-sleeppill-case-he-gets-60day-term-for-sale.html | DRUGGIST IS JAILED IN SLEEP-PILL CASE; He Gets 60-Day Term for Sale Without Prescriptions -- Three Others Fined $500 Each | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/truman-to-limit-himself-to-waving-on-st-paul-trip.html | Truman to Limit Himself To Waving on St. Paul Trip | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/wright-captures-medal-in-north-and-south-open-golf-3-tie-for-second.html | Wright Captures Medal in North and South Open Golf; 3 TIE FOR SECOND STROKE BACK AT 68 Barbaro, Goggin and Houghton Trail Wright as North-and-South Golf Event Opens FORD, FOY, FLECK GET 69S Markham Tops Amateurs With 71 -- Dahlbender Cards 72, Lynch Qualifies on 73 | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/3-dogs-in-schoolroom-fight-for-class-honors.html | 3 Dogs in Schoolroom Fight for Class Honors | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/makeityourself-furnishes-a-home-model-apartment-is-entirely-fitted.html | MAKE-IT-YOURSELF FURNISHES A HOME; Model Apartment Is Entirely Fitted With Items That Come Unassembled at Big Saving | True | By Betty Pepis | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/new-youth-center.html | NEW YOUTH CENTER | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/eli-b-merritt.html | ELI B. MERRITT | True | Special to T~E NEW YORIC Tx~i~s. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/mrs-george-chryssikosi.html | MRS. 'GEORGE CHRYSSIKOSI | True | Special to T. HZ .Nzw YOP..~ Tn~zs. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/televising-u-n.html | TELEVISING U. N. | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/boys-wear-stocks-seen-cleared-out-producers-at-spring-show-say-cool.html | BOYS' WEAR STOCKS SEEN CLEARED OUT ; Producers at Spring Show Say Cool Weather, Holiday Selling Will Move Fall Winter Lines | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/business-failures-increased.html | Business Failures Increased | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/city-pipelines-approved-3-companies-authorized-to-build-natural-gas.html | CITY PIPELINES APPROVED; 3 Companies Authorized to Build Natural Gas Facilities | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/hospitalized-g-i-s-aided-by-gardens-northport-v-a-project-helps.html | HOSPITALIZED G. I.'S AIDED BY GARDENS; Northport V. A. Project Helps Restore Confidence, Initiative, Horticulturists Are Told | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/elly-ardelty-due-at-palace.html | Elly Ardelty Due at Palace | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/white-bread-up-in-south-africa.html | White Bread Up in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/december-wheat-closes-2-18-lower-liquidation-closed-spreads-reduce.html | DECEMBER WHEAT CLOSES 2 1/8 LOWER; Liquidation, Closed Spreads Reduce Price -- Corn Dips, Then Ends Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/232000-gas-saving-seen-staten-islanders-cooking-with-national-texas.html | $232,000 GAS SAVING SEEN; Staten Islanders Cooking With National Texas Variety Today | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/collier-limps-to-providence.html | Collier Limps to Providence | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/hoffman-demands-action-by-europe-on-economic-unity-tells-council-of.html | HOFFMAN DEMANDS ACTION BY EUROPE ON ECONOMIC UNITY; Tells Council of O. E. E. C. in Paris Integration Is Not an Ideal but a Necessity INSISTS ON MORE TRADE Would Eventually Sweep Away All Tariffs -- U. S. Warns Aid May Be Halted HOFFMAN DEMANDS ACTION BY EUROPE | True | By Harold Callenderspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/czech-church-laws-assailed-by-bishops.html | CZECH CHURCH LAWS ASSAILED BY BISHOPS | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/iowa-power-plans-offering-of-bonds-sec-gets-data-on-7500000-first.html | IOWA POWER PLANS OFFERING OF BONDS; SEC Gets Data on $7,500,000 First Mortgage Lien Slated for Competitive Bidding REGISTRATION BY UTILITY Middle South Common Stock Is to Be Sold in Two Lots by Bond and Share IOWA POWER PLANS OFFERING OF BONDS | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/native-v-i-governor-opposed.html | Native V. I. Governor Opposed | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/dulles-campaign-goes-to-brooklyn-senator-invades-democratic.html | DULLES CAMPAIGN GOES TO BROOKLYN; Senator Invades Democratic Stronghold With a Renewal of Challenge to Lehman | True | By William R. Conklin | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/yale-press-elects-four-new-members-all-alumni-are-named-to.html | YALE PRESS ELECTS FOUR; New Members, All Alumni, Are Named to Governing Board | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/bethlehem-signs-with-union-for-pensions-welfare-plan-u-s-steel.html | BETHLEHEM SIGNS WITH UNION FOR PENSIONS, WELFARE PLAN; U. S. STEEL SEEKS NEW TALKS; FIRST STRIKE BREAK Retirement at Minimum of $100 a Month at 65 Given After 25 Years INSURANCE SHARED 50-50 Company and Worker Each to Pay 2 1/2c an Hour -- Return to Eleven Plants Begins CELEBRATING END OF STEEL STRIKE IN BETHLEHEM BETHLEHEM STEEL SIGNS WITH UNION | By Louis StarksSpecial to The New York Times. | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/charles-t-kyle.html | CHARLES T. KYLE | True | Special to T | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/robinsons-team-wins-94.html | Robinson's Team Wins, 9-4 | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/horse-show-teams-feted-national-association-entertains-on-eve-of.html | HORSE SHOW TEAMS FETED, National Association Entertains on Eve of 61st Opening | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/youth-features-set-by-little-orchestra.html | YOUTH FEATURES SET BY LITTLE ORCHESTRA | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/sherman-refuses-to-comment.html | Sherman Refuses to Comment | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/blood-donations-for-girl-members-of-football-team-give-for-leukemia.html | BLOOD DONATIONS FOR GIRL; Members of Football Team Give for Leukemia Victim, 4 | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/brown-in-ring-tonight.html | Brown in Ring Tonight | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/ruv-edward-emett-retired-minister-81.html | RuV. EDWARD EMETT, RETIRED MINISTER, 81 | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/irish-exhibit-opens-26-girls-to-compete-in-finals-at-gimbels-for.html | IRISH EXHIBIT OPENS; 26 Girls to Compete in Finals at Gimbels for Trip Abroad | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/carl-f-jackson.html | CARL F. JACKSON | True | Special fo T | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/steel-output-rate-off-02-point-this-week.html | Steel Output Rate Off 0.2 Point This Week | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/gardner-outpoints-olek.html | Gardner Outpoints Olek | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/chinese-reds-keep-5-u-s-aides-in-jail-call-mukden-consul-4-of-staff.html | CHINESE REDS KEEP 5 U. S. AIDES IN JAIL; Call Mukden Consul, 4 of Staff 'Overbearing' as They Await Trial on Assault Charges | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/sees-good-1950-outlook-but-government-economist-holds-foreign-news.html | SEES GOOD 1950 OUTLOOK; But Government Economist Holds Foreign News Vital Factor | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/furniture-sales-off-2-in-october-retail-association-official-cites.html | FURNITURE SALES OFF 2% IN OCTOBER; Retail Association Official Cites 15-20% Steel-Coal Area Dip -- Will Ask Sawyer Action | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/dewey-plan-ready-for-strike-action-situation-will-not-be-critical.html | DEWEY PLAN READY FOR STRIKE ACTION; Situation Will Not Be Critical for Week, He Says, but Cites Unemployment of 80,000 | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/woman-91-helps-disabled-children-mrs-rose-baran-joins-fund.html | WOMAN, 91, HELPS DISABLED CHILDREN; Mrs. Rose Baran Joins Fund Solicitors -- League Founded by Her 38 Years Ago | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/managing-editors-meet-simplifying-atomic-age-news-is-main-topic-at.html | MANAGING EDITORS MEET; Simplifying Atomic Age News Is Main Topic at Fort Worth | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/jersey-court-action-echoes-c-i-o-schism.html | JERSEY COURT ACTION ECHOES C. I. O. SCHISM | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/emil-hecht.html | EMIL HECHT | True | Special to TH~ N~w YoL'c | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/citys-funded-debt-goes-up-64513040-controllers-report-for-last.html | CITY'S FUNDED DEBT GOES UP $64,513,040; Controller's Report for Last Fiscal Year Shows Total on June 30 $2,956,918,919 | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/six-states-to-test-vote-course-for-50-results-in-major-elections.html | SIX STATES TO TEST VOTE COURSE FOR '50; Results in Major Elections, With New York in Lead, May Set Congress Pattern | True | By Clayton Knowlesspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/two-groups-push-pact-defense-aid-military-leaders-of-britain-norway.html | TWO GROUPS PUSH PACT DEFENSE AID; Military Leaders of Britain, Norway and Denmark Meet -- U. S. to Be at Supply Talks | True | By Benjamin Wellesspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/soviet-manganese-coming-regularly-schedule-reported-resumed-but-on.html | SOVIET MANGANESE COMING REGULARLY; Schedule Reported Resumed, but on Reduced Scale -- 6,000 Tons in Recent Delivery | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/hotpoint-shows-50-line-offers-improved-dishwashers-ranges-and.html | HOTPOINT SHOWS '50 LINE; Offers Improved Dishwashers, Ranges and Refrigerators | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/raymond-h-ring.html | RAYMOND H. RING | True | Special to THE NEW YOuK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/welfare-budget-voted-1474485-to-finance-jewish-board-services-in.html | WELFARE BUDGET VOTED; $1,474,485 to Finance Jewish Board Services in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/soviet-land-seizure-extolled-by-poland.html | SOVIET LAND SEIZURE EXTOLLED BY POLAND | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/press-chief-transferred-international-bank-shifts-u-s-director-to.html | PRESS CHIEF TRANSFERRED; International Bank Shifts U. S. Director to Paris Office | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/stettinius-49-dies-of-heart-ailment-exsecretary-of-state-helped.html | STETTINIUS, 49, DIES OF HEART AILMENT; Ex-Secretary of State Helped Found the U. N. -- He Headed U. S. Steel When 37 Ex-Secretary Stettinius Dies of Heart Ailment at 49 | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/tucker-car-called-a-jumble-of-parts-witnesses-at-trial-describe.html | TUCKER CAR CALLED A JUMBLE OF PARTS; Witnesses at Trial Describe Exhibition Machine as Inoperable, Incomplete | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/issue-of-bills-placed-treasury-accepts-bids-for-more-than-billion.html | ISSUE OF BILLS PLACED; Treasury Accepts Bids for More Than Billion at 99.731 Average | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/francis-j-cahir.html | FRANCIS J. CAHIR | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/1000-award-won-for-a-polio-poster-photographer-one-of-23-artists-to.html | $1,000 AWARD WON FOR A POLIO POSTER; Photographer One of 23 Artists to Exhibit Works in Joint Program at Museum | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/davids-has-new-store.html | David's Has New Store | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/pilots-contract-extended-2d-time-7week-stalemate-unbroken-in.html | PILOTS' CONTRACT EXTENDED 2D TIME; 7-Week Stalemate Unbroken in Union-Employer Dispute -- No Strike Threat Yet | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/beck-leases-in-jersey-city.html | Beck Leases in Jersey City | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/declines-voice-post-mansfield-to-stay-in-congress-not-join-state.html | DECLINES 'VOICE' POST; Mansfield to Stay in Congress, Not Join State Department | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/singapore-flight-today-pan-american-to-start-service-from-san.html | SINGAPORE FLIGHT TODAY; Pan American to Start Service From San Francisco | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/museum-has-show-of-folk-sculpture-brooklyn-exhibition-opening-to.html | MUSEUM HAS SHOW OF FOLK SCULPTURE; Brooklyn Exhibition, Opening to Public Tomorrow, Features 19th-Century Examples | True | S. P. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/yacht-accompanies-prince-philip.html | Yacht Accompanies Prince Philip | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/dan-obrien-kllqgo-j-of-the-hoboes-9-railed-against-the-gogeer-of.html | DAN O'BRIEN, 'KllqGO J OF THE HOBOES'; 9 Railed Against the 'Go-Ge-er'[ of Business'World Dies | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/dutch-delegate-backs-hoffman.html | Dutch Delegate Backs Hoffman | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/wool-jersey-velvet-for-daytime-wear-mark-comprehensive-show-by-ruby.html | Wool, Jersey, Velvet for Daytime Wear Mark Comprehensive Show by Ruby Ross | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/558-arrive-from-yokohama.html | 558 Arrive From Yokohama | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/teacher-group-backs-odwyer.html | Teacher Group Backs O'Dwyer | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/vines-takes-golf-honors.html | Vines Takes Golf Honors | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/james-p-johnson.html | JAMES P. JOHNSON | True | Special to | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/the-100000th-d-p.html | THE 100,000TH D. P. | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/n-a-a-c-p-rally-scheduled.html | N. A. A. C. P. Rally Scheduled | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/all-australia-quits-work-today-for-running-of-the-melbourne-cup.html | All Australia Quits Work Today For Running of the Melbourne Cup; Famous 88-Year-Old Horse Race Enthralls Nation -- Thirty Entries Remain for 2-Mile Contest on the Flemington Course | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/i-prof-arthur-ramos-paris.html | I PROF, ARTHUR RAMOS PARIS, | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/greeting-to-dr-bunche.html | Greeting to Dr. Bunche | True | MARJORIE J. HENLE | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/marshall-plan-and-europe.html | MARSHALL PLAN AND EUROPE | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Nar oP. . | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/lutherans-report-rise-in-membership.html | LUTHERANS REPORT RISE IN MEMBERSHIP | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/william-i-russell.html | WILLIAM I, RUSSELL | True | Special to THg NEW YORK TIMZS. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/elected-to-directorate-of-utility-in-rochester.html | Elected to Directorate Of Utility in Rochester | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/the-district-attorneys.html | THE DISTRICT ATTORNEYS | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/books-authors.html | Books -- Authors | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/marshall-aid-end-threatened-by-us-europeans-get-till-january-to.html | MARSHALL AID END THREATENED BY U.S.; Europeans Get Till January to Agree on a Program of Economic Integration CONGRESS ATTITUDE CITED Administration Is Said to Be Unwilling to Ask New Funds Unless Plan Is Adopted | True | By Felix Belair Jr.special To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/degree-honors-bishop-sherrill.html | Degree Honors Bishop Sherrill | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/another-billion-year-predicted-for-paints.html | ANOTHER BILLION YEAR PREDICTED FOR PAINTS | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/cotton-prices-up-by-9-to-23-points-trade-and-commissionhouse-buying.html | COTTON PRICES UP BY 9 TO 23 POINTS; Trade and Commission-House Buying Helps Market -Forecast Is Gloomy | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/plans-first-fund-drive-henry-street-settlement-will-open-202000.html | PLANS FIRST FUND DRIVE; Henry Street Settlement Will Open $202,000 Appeal Nov. 14 | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/barts-wins-at-rugby.html | Barts Wins at Rugby | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/williams-to-fight-dawson.html | Williams to Fight Dawson | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/engineers-honor-jewett-exhead-of-bell-laboratories-named-for-hoover.html | ENGINEERS HONOR JEWETT; Ex-Head of Bell Laboratories Named for Hoover Medal | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/lrchnerdas.html | lrchnerDas | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/3-lost-in-fog-rescued-police-launch-finds-boys-on-jamaica-bay-after.html | 3 LOST IN FOG RESCUED; Police Launch Finds Boys on Jamaica Bay After Search | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/u-s-holds-russia-stirs-greek-clash-cohen-tells-u-n-cominform-will-n.html | U. S. HOLDS RUSSIA STIRS GREEK CLASH; Cohen Tells U. N. Cominform Will Not Aid Peace Until It Chooses Athens Regime | True | By George Barrettspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/munk-clementis-confer.html | Munk, Clementis Confer | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/british-orchestra-to-tour-here-in-50-beecham-will-lead-the-royal.html | BRITISH ORCHESTRA TO TOUR HERE IN '50; Beecham Will Lead the Royal Philharmonic in Concerts Through U.S., Canada | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/court-schedule-changed-tricity-to-play-st-louis-on-chicago-program.html | COURT SCHEDULE CHANGED; Tri-City to Play St. Louis on Chicago Program Tonight | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/lennox-furnace-elects-son-succeeds-late-president-as-head-of-iowa.html | LENNOX FURNACE ELECTS; Son Succeeds Late President as Head of Iowa Company | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/i-c-gray-isfiance-f-mis-patterson-wartime-lieutenant-in-army-to-wed.html | I. C. GRAY ISFIANCE F MISS PATTERSON; Wartime Lieutenant in Army to Wed in Spring University of Michigan Graduate | True | Spedal to'uc NEW YOK 'lr | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/quits-utility-board-j-f-fogarty-acts-after-secs-ruling-on-north.html | QUITS UTILITY BOARD; J. F. Fogarty Acts After S.E.C.'s Ruling on North American | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/playoff-plans-made-suddendeath-system-to-be-used-in-aac-football.html | PLAY-OFF PLANS MADE; ' Sudden-Death' System to Be Used in A.A.C. Football Games | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/armyfordham-encounter-in-footballs-spotlight-cadet-team-choice-over.html | Army-Fordham Encounter in Football's Spotlight; CADET TEAM CHOICE OVER RUGGED RAMS Army Reserve Strength Seen as Offsetting Fordham's Versatility, Spirit BIG TEST FOR NOTRE DAME Irish Ready for Battle With Michigan State -- Dartmouth Favored to Beat Lions | True | By Allison Danzig | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/two-are-indicted-in-gray-steel-case.html | TWO ARE INDICTED IN GRAY STEEL CASE | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/boon-to-housecleaning-combining-synthetic-detergents-with-soap.html | BOON TO HOUSECLEANING; Combining Synthetic Detergents With Soap Urged by Chemists | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/miss-pauline-saxon-long-in-vaudeville.html | MISS PAULINE SAXON, LONG IN VAUDEVILLE | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/nationalists-report-gain-claim-red-defeat-near-kweilin-chiang-drops.html | NATIONALISTS REPORT GAIN; Claim Red Defeat Near Kweilin -- Chiang Drops Gen. Tang | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/william-bantz.html | WILLIAM BANTZ | True | SVeciat to T~ Nzw YO~x T~ar~ MOUNT | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/school-needs-held-over-half-billion-public-education-association.html | SCHOOL NEEDS HELD OVER HALF BILLION; Public Education Association Calls Program Inadequate in View of Enrollments FAVORS HEAVY BOND ISSUE Winthrop Rockefeller Recalls Vain Appeal to O'Dwyer to Use State's $17,000,000 | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/utility-strike-called-water-service-workers-set-to-walk-out.html | UTILITY STRIKE CALLED; Water Service Workers Set to Walk Out Saturday | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/bank-doubts-need-for-federal-issue.html | BANK DOUBTS NEED FOR FEDERAL ISSUE | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/symphony-players-hide-vocation-under-paint-at-first-art-exhibit.html | Symphony Players Hide Vocation Under Paint at First Art Exhibit | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/bergen-symphony-established.html | Bergen Symphony Established | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/german-vessel-in-french-port.html | German Vessel in French Port | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/head-production-research-for-koppers-co.html | HEAD PRODUCTION, RESEARCH FOR KOPPERS CO. | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/hoffmans-address-to-council-of-e-r-p-nations.html | Hoffman's Address to Council of E. R. P. Nations | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/warns-on-u-s-controls-mckelway-tells-southern-group-frea-press-must.html | WARNS ON U. S. CONTROLS; McKelway Tells Southern Group Frea Press Must Be Guarded | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/3-killed-11-hurt-deer-hunting-toll-state-police-are-investigating.html | 3 KILLED, 11 HURT, DEER HUNTING TOLL; State Police Are Investigating Another Near-Fatality at Indian Lake Camp | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/motorist-termed-obliterated-man-ruck-of-pledges-by-politicians.html | MOTORIST TERMED 'OBLITERATED MAN'; ' Ruck of Pledges' by Politicians Seldom Includes Car Owner, A. A. A. Hears at Cleveland CAMPAIGNS HERE CITED ' Jay Walking' in London Held Far Beyond New York, Where Compliance Is 'Amazing' | True | By Bert Piercespecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/dr-heuss-promises-a-united-germany-bonn-president-tells-80000.html | DR. HEUSS PROMISES A UNITED GERMANY; Bonn President Tells 80,000 Cheering Berliners Their City Will Be the Capital | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/industrial-realty-in-jersey-trading-chicago-firm-buys-newark-site.html | INDUSTRIAL REALTY IN JERSEY TRADING; Chicago Firm Buys Newark Site for New Building -- Bridgeton Plant Among Other Deals | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/marchioness-of-ailsa-london.html | MARCHIONESS OF AILSA LONDON, | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/germans-attend-oeec-session.html | Germans Attend O.E.E.C. Session | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/bond-prepayments-highest-since-june.html | BOND PREPAYMENTS HIGHEST SINCE JUNE | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/new-g-e-fluorescent-lamps.html | New G. E. Fluorescent Lamps | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/against-amendment-five-a-negative-vote-asked-in-interests-of-the.html | Against Amendment Five; A Negative Vote Asked in Interests of the Veteran | True | ELI H. MELLAN | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/gustave-e-gabrielson.html | GUSTAVE E. GABRIELSON | True | Svecial to Tas NswNoP.K Tn~zs. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/loan-of-1335600-for-brooklyn-suites.html | LOAN OF $1,335,600 FOR BROOKLYN SUITES | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/chinese-red-envoy-in-moscow.html | Chinese Red Envoy in Moscow | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/walterpyne-led-british-stige-unit-lawyer-who-helped-fon-the-london.html | WALTERP~YNE , LED , BRITISH ST[GE UNIT:; Lawyer Who Helped Fon~ the London Theatre .Council Dies ~Negotiated With UniOns | True | special to T | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/turbine-captures-purse-at-pimlico-newmeyer-entrys-stretch-run-beats.html | TURBINE CAPTURES PURSE AT PIMLICO; Newmeyer Entry's Stretch Run Beats Favored Stud Poker, With Bayeux Distant 3d | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/collins-reports-to-truman.html | Collins Reports to Truman | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/engineering-body-nominates.html | Engineering Body Nominates | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/treasury-extends-20-tax-on-furs-shock-to-retailers-preparing-for.html | TREASURY EXTENDS 20% TAX ON FURS; Shock to Retailers Preparing for Holidays -- N. R. D. G. A. Files Protest Against Action TREASURY EXTENDS 20% TAX ON FURS | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/ernst-goeddert.html | ERNST GOEDDERT | True | SDeclal to THE NEW YOaE Tn--rs. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/traffic-accidents-rise-total-for-week-in-city-is-541-against-479-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 541, Against 479 a Year Ago | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/says-west-limits-industries.html | Siys West Limits Industries | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/indonesians-offer-new-guinea-plan-bid-to-recognize-de-facto-rule-of.html | INDONESIANS OFFER NEW GUINEA PLAN; Bid to Recognize De Facto Rule of Dutch During Final Talks Seen Aiding Compromise | True | By Sydney Grusonspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/harry-j-jenkins.html | HARRY J. JENKINS | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/bond-offerings-by-municipalities-wichita-falls-to-receive-bids.html | BOND OFFERINGS BY MUNICIPALITIES; Wichita Falls to Receive Bids Monday on $5,108,000 of Tax-Exempt Issues | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/morris-denounces-mayor-on-transit-calls-statement-deliberate-and.html | MORRIS DENOUNCES MAYOR ON TRANSIT; Calls Statement 'Deliberate and Complete Untruth' -- Lists Erickson's Dinner Guests MORRIS DENOUNCES MAYOR ON TRANSIT | True | By John Stuart | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/samuel-h-paine.html | SAMUEL H. PAINE | True | Spec.l to Tz Nv YoP.. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/hiring-case-settled-pact-reached-as-discrimination-charge-is-about.html | HIRING CASE SETTLED; Pact Reached as Discrimination Charge Is About to Be Heard | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/copper-and-zinc-active-and-higher-demand-for-former-sends-price-up.html | COPPER AND ZINC ACTIVE AND HIGHER; Demand for Former Sends Price Up 5 Points -- Rubber, Coffee Futures Strong | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/horse-races-in-morning-new-orleans-track-arranges-for-fans-to-see.html | HORSE RACES IN MORNING; New Orleans Track Arranges for Fans to See Football Game | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/mrs-libbie-rubinoff-pittsburgh.html | MRS. LIBBIE RUBINOFF PITTSBURGH, | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/lehman-discounts-claims-for-dulles-denies-foe-is-indispensable-to.html | LEHMAN DISCOUNTS CLAIMS FOR DULLES; Denies Foe Is 'Indispensable' to Foreign Policy -- Siys Own Qualifications Are Better | True | By Charles Grutzner | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/jessica-cosgrave-educator-78-dies-foundedn-1-go0-girls-sohool-now.html | JESSICA COSGRAVE, EDUCATOR,. 78, DIES; Foundedi-n .1 go0 Girls' School, Now Finch Junior College--J' Was Widow of Editor | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/indias-victory.html | India's Victory | True | J. R. POLE | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/ulcer-operations-urged-dr-ravdin-warns-on-prolonged-medical.html | ULCER OPERATIONS URGED; Dr. Ravdin Warns on Prolonged Medical Treatment | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/mayor-says-reds-rule-city-relief-aid-marcantonio-at-tammany-rally.html | MAYOR SAYS REDS RULE CITY RELIEF, AID MARCANTONIO; At Tammany Rally He Blames La Guardia Regime for Their 'Stranglehold' on Welfare PROMISES TO PUSH FIGHT Lehman Sees G.O.P. Trying to Scare Voters With 'Goblins' of 'Welfare State' O'Dwyer Says Communists Rule City Relief, Aid Marcantonio | True | By Leo Egan | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/cut-in-u-s-costs-doubted-by-snyder-he-challenges-budget-critics-to.html | CUT IN U. S. COSTS DOUBTED BY SNYDER; He Challenges Budget Critics to Suggest Savings Except on Aid and Defense BURGESS URGES BALANCE Tells A. B. A. Federal Deficits Set a Bad Example for European Countries CUT IN U. S. COSTS DOUBTED BY SNYDER | True | By George A. Mooneyspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/100-dividend-is-voted-travelers-stockholders-in-favor-by-160353-to.html | 100% DIVIDEND IS VOTED; Travelers Stockholders in Favor by 160,353 to 29 | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/gas-kills-couple-in-home.html | Gas Kills Couple in Home | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/doctor-accuses-lehman-dulles-backer-sees-vacillation-on-socialized.html | DOCTOR ACCUSES LEHMAN; Dulles Backer Sees 'Vacillation' on Socialized Medicine | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/capital-airlines-seeks-debentures-exchange-in-move-to-clear-way-to.html | Capital Airlines Seeks Debentures Exchange In Move to Clear Way to Modernize Fleet | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/mrs-a-snellenburg.html | MRS. A. SNELLENBURG | True | Special to Tm Nsw Yolt TLaiES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/fischl-squires-on-list-eight-others-honored-by-junior-davis-cup.html | FISCHL, SQUIRES ON LIST; Eight Others Honored by Junior Davis Cup Committee | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/-gustav-f-voehl.html | . GUSTAV F. VOEHL | True | SpeCial to THE NEW Yo~ TZmES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/19-more-are-accused-goldstein-starts-action-in-new-registry-fraud.html | 19 MORE ARE ACCUSED; Goldstein Starts Action in New Registry Fraud Cases | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/towboats-laid-up-by-lack-of-cargo-third-of-craft-in-this-port.html | TOWBOATS LAID UP BY LACK OF CARGO; Third of Craft in This Port Reported Idle, Throwing Many Out of Work | True | By Joseph J. Ryan | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/g-m-will-step-up-diesel-production-electromotive-division-shows-new.html | G. M. WILL STEP UP DIESEL PRODUCTION; Electro-Motive Division Shows New Locomotive Lines for Various Purposes | True | By Charles E. Eganspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/hackensack-plans-new-housing.html | Hackensack Plans New Housing | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/joseph-palenik.html | JOSEPH PALENIK | True | pecial to Ta | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/paper-mill-takes-race-cataldos-entry-wins-feature-at-rockingham.html | PAPER MILL TAKES RACE; Cataldo's Entry Wins Feature at Rockingham, Pays $13.80 | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/miss-e-s-mathews-married-to-jurist-former-music-official-s-wed-to.html | MISS E. S. MATHEWS MARRIED; TO JURIST; Former Music Official !s Wed to Judge. Robert V. Bolger of Phil=delphia Court | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/holy-year-pilgrims-urged-to-avoid-israeli-areas-by-vatican-agency.html | Holy Year Pilgrims Urged to Avoid Israeli Areas by Vatican Agency | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/named-vice-president-of-regent-pulp-chemical.html | Named Vice President Of Regent Pulp, Chemical | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/new-safety-rules-set-for-air-races-n-a-a-bars-closedcourse-jet.html | NEW SAFETY RULES SET FOR AIR RACES; N. A. A. Bars Closed-Course Jet Tests in Effort to Save Yearly Show at Cleveland | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/barkley-fiancee-shop-for-a-ring-draw-crowds-in-st-louis-state.html | BARKLEY, FIANCEE SHOP FOR A RING; Draw Crowds in St. Louis -State Dinner for Truman to Keep Him From Wedding | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/jane-lois-stark-tobe-married.html | Jane Lois Stark to-Be Married{ | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/british-soldiers-to-leave-greece-commons-hears-troops-will-be-sent.html | BRITISH SOLDIERS TO LEAVE GREECE; Commons Hears Troops Will Be Sent Soon to Other Areas -- Economy Aim Denied | True | By Clifton Danielspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/mrs-edward-a-harley.html | MRS. EDWARD A. HARLEY | True | Special to Trm Nzw Yo | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/bolivia-quashes-subversives.html | Bolivia Quashes 'Subversives' | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/daughter-to-robert-g-merrills.html | Daughter to Robert G. Merrills | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/chinese-reds-hint-at-food-shortage-crops-in-manchuria-and-north.html | CHINESE REDS HINT AT FOOD SHORTAGE; Crops in Manchuria and North Reported Below Normal, but Prices Are Stable | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/arce-to-head-security-council.html | Arce to Head Security Council | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/sale-for-peabody-home-event-on-nov-10-will-feature-articles-made-by.html | SALE FOR PEABODY HOME; Event on Nov. 10 Will Feature Articles Made by Residents | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/missions-gift-shop-opens.html | Missions Gift Shop Opens | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/medical-center-honors-72.html | Medical Center Honors 72 | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/3d-ave-transit-cuts-its-operating-loss.html | 3D AVE. TRANSIT CUTS ITS OPERATING LOSS | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/viserto-at-sunnyside.html | Viserto at Sunnyside | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/in-high-posts-with-securities-concern.html | IN HIGH POSTS WITH SECURITIES CONCERN | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/n-y-u-announces-head-of-copywriting-clinic.html | N. Y. U. Announces Head Of 'Copy-Writing Clinic' | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/intent-and-flag-vary-usship-in-bremerhaven-hoists-flag-of-old.html | INTENT AND FLAG VARY; U.S.Ship, in Bremerhaven, Hoists Flag of Old Kaiser's Day | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/u-s-ousts-aide-in-czech-embassy-and-consul-act-held-retaliatory-u-s.html | U. S. Ousts Aide in Czech Embassy And Consul; Act Held Retaliatory; U. S. Ousts Aide in Czech Embassy And Consul; Act Held Retaliatory | True | By Jay Walzspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/new-bell-helicopter-to-carry-13-persons.html | NEW BELL HELICOPTER TO CARRY 13 PERSONS | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/news-of-food-fixing-of-babys-formula-simplified-thanksgiving-turkey.html | News of Food; Fixing of Baby's Formula Simplified; Thanksgiving Turkey Prices Lower | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/defense-pictured-to-80-key-civilians-men-in-business-labor-and.html | DEFENSE PICTURED TO 80 KEY CIVILIANS; Men in Business, Labor and Professions Start Eight-Day Study of Problems | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/f-c-c-rejects-plea-it-broadcast-video.html | F. C. C. REJECTS PLEA IT BROADCAST VIDEO | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/louis-signs-for-match.html | Louis Signs for Match | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/kaiser-war-pigeon-32-father-of-fighters-dies.html | Kaiser, War Pigeon, 32, Father of Fighters, Dies | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/danto-named-by-macy-unit.html | Danto Named by Macy Unit | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/national-cat-week-is-set.html | National Cat Week Is Set | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/savingsloan-men-organize.html | Savings-Loan Men Organize | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/jolson-to-appear-on-c-b-s-radio-tv-network-secures-entertainers.html | JOLSON TO APPEAR ON C. B. S. RADIO, TV; Network Secures Entertainer's Services for 3-Year Period -Randolph in New Show | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/halloween-in-times-sq-brings-out-masquerade.html | Halloween in Times Sq. Brings Out Masquerade | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/taxpayer-parcel-sold-in-brooklyn-deal-involves-west-8th-street.html | TAXPAYER PARCEL SOLD IN BROOKLYN; Deal Involves West 8th Street Property -- Houses Dominate Other Transactions | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/franco-said-to-eye-pact-for-u-s-aid-diplomats-in-madrid-report.html | FRANCO SAID TO EYE PACT FOR U. S. AID; Diplomats in Madrid Report Spain Would Join Atlantic Group in War With Soviet | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/consul-expected-here-in-january-cowleszimbalist-musical-play.html | CONSUL' EXPECTED HERE IN JANUARY; Cowles-Zimbalist Musical Play Dealing With Bureaucracy Has Marie Powers in Lead | True | By Louis Calta | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/emily-j-wohrley-beoomes-elq6aged-syracuse-u-senior-betrothed-to.html | EMILY J. WOHRLEY BEOOMES ElqóAGED; SYracuse U. Senior Betrothed to George D. Lewis 3d, Who Received Degree There | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/unbeaten-cheshire-academy-team-to-seek-sixth-in-row-on-saturday.html | Unbeaten Cheshire Academy Team To Seek Sixth in Row on Saturday; Mahar, Blue and White Quarterback and Ace Passer, to Lead Squad Against Trinity Freshmen in Penultimate Contest | True | By William J. Briordyspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/britons-question-stand-by-hoffman-call-for-european-economic.html | BRITONS QUESTION ST AND BY HOFFMAN; Call for European Economic Integration Held Utopian in Some Quarters | True | By Raymond Daniellspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/stocks-ease-back-in-narrow-trading-talk-of-early-end-of-strike-in.html | STOCKS EASE BACK IN NARROW TRADING; Talk of Early End of Strike in Steel Is Some Help, but Index Declines 0.63 REACTION HELD TECHNICAL Only 1,140,000 Shares, 1,110 Issues Handled, With 540 Losses and 272 Gains | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/vishinsky-to-see-acheson-soviet-foreign-minister-to-pay-courtesy.html | VISHINSKY TO SEE ACHESON; Soviet Foreign Minister to Pay Courtesy Call Next Monday | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/douglas-unveils-dc6b-plane-is-larger-faster-and-more-powerful-than.html | DOUGLAS UNVEILS DC-6B; Plane Is Larger, Faster and More Powerful Than the DC-6 | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/charles-n-kerr-i-engineer-was-88l-developed-first-steam-turbine-j.html | CHARLES N. KERR, I ENGINEER, WAS; 88l Developed First Steam Turbine J Used by Merchant Marine-- Former Educator Dies | True | Special to T |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/princeton-glee-club-schedule.html | Princeton Glee Club Schedule | True | Special to THE NEW YORK TIMES. |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/tobin-acclaims-lehman-secretary-calls-exgovernor-firm-in-fair-deal.html | TOBIN ACCLAIMS LEHMAN; Secretary Calls Ex-Governor Firm in 'Fair Deal' Stand | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/parisis-extradition-sought.html | Parisi's Extradition Sought | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/126-millions-for-indians-land.html | 12.6 Millions for Indians' Land | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/ickes-dubs-dulles-a-blind-for-dewey-calls-republican-front-man-to.html | ICKES DUBS DULLES A BLIND FOR DEWEY; Calls Republican 'Front Man' to Cover Governor's Hope of Winning Presidency in '52 | True | By James P. McCaffrey |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/memorial-to-william-morris-sr.html | Memorial to William Morris Sr. | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/taft-bids-truman-use-law-he-wrote-warns-coal-strike-threatens.html | TAFT BIDS TRUMAN USE LAW HE WROTE; Warns Coal Strike Threatens Health of Nation -- Opposes New Federal Controls | True | Special to THE NEW YORK TIMES. |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/john-h-costello-r-.html | JOHN H. COSTELLO SR. . | True | Special to T~z N |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/nathan-g-gelbart.html | NATHAN G. GELBART | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/harry-e-stevens.html | HARRY E. STEVENS | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/cooperative-sales-urged-on-tool-men-hatch-calls-for-step-to-combat.html | COOPERATIVE SALES URGED ON TOOL MEN; Hatch Calls for Step to Combat 'Declining Economy' in Talk at Association Convention | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/times-price-raised-in-suburbs.html | Times Price Raised in Suburbs | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/falls-120-feet-is-saved-man-rescued-by-docker-after-plunge-from.html | FALLS 120 FEET, IS SAVED; Man Rescued by Docker After Plunge From Bridge to River | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/dewey-proclaims-art-week.html | Dewey Proclaims Art Week | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/quill-backs-mayor-on-transit-attack-says-labor-told-morris-in-40.html | QUILL BACKS MAYOR ON TRANSIT ATTACK; Says Labor Told Morris in '40 That City Was Buying Junk in Unification Deal | True | By Thomas P. Ronan |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/a-pioneer-truck-terminal.html | A PIONEER TRUCK TERMINAL | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/the-1950-renault-puts-in-its-appearance.html | THE 1950 RENAULT PUTS IN ITS APPEARANCE | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/men-start-reheating-ovens.html | Men Start Reheating Ovens | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/yugoslav-aide-quits-moscow.html | Yugoslav Aide Quits Moscow | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/sharp-drop-shown-in-bond-offerings-october-total-second-smallest-of.html | SHARP DROP SHOWN IN BOND OFFERINGS; October Total Second Smallest of Year - No Industrials Issued -- Stock Emissions Off | True |  |  | C1B 216060 |  |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/37-years-in-air-force-retires.html | 37 Years in Air Force, Retires | True |  |  | C1B 216060 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/royall-o-e-danis-soilexrert-dead-official-of-us-department-of.html | ROYALL O. E. DANIS SOIL..EXrERT., DEAD; Official .of U..S. Department of Agriculture for .40 Years .'. Made Studies for Army ' | True | Sl[al to IVL'W: Yof: | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/truman-asked-to-gompers-fete.html | Truman Asked to Gompers Fete | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/u-s-britain-decide-to-reopen-question-of-japanese-peace-acheson-and.html | U. S, BRITAIN DECIDE TO REOPEN QUESTION OF JAPANESE PEACE; Acheson and Bevin Discussed Step in Recent Conversation -- Emphasis on Speed NEW STUDY IS UNDER WAY Concurrent Reviews of Policy Pushed in the Foreign Office and State Department U. S. and Britain Decide to Reopen Question of a Treaty With Japan | True | By James Restonspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/mrs-charles-c-foote-has-child.html | Mrs. Charles C. Foote Has Child | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/mrs-la-guardia-to-aid-drive.html | Mrs. La Guardia to Aid Drive | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/luncheon-group-meets-today.html | Luncheon Group Meets Today | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/mrs-shaheen-a-shaheen.html | MRS. SHAHEEN A. SHAHEEN | True | Specta3 to THE NEW YOIK "i'3 | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/galloping-gus-1920-wins-handicap-for-3yearolds-at-jamaica-ring.html | Galloping Gus, 19-20, Wins Handicap for 3-Year-Olds at Jamaica; RING RACER VICTOR OVER CURANDERO Atkinson Rides Galloping Gus to Length-and-Half Victory -- Mirabeau Home Third SANFORD'S FULTON WINS Registers First Triumph in 6-Furlong Test, Pays $21.60 -- Fox Challenge Second | True | By James Roach | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/city-revises-view-of-hospital-care-if-amendment-7-is-approved-a-new.html | CITY REVISES VIEW OF HOSPITAL CARE; If Amendment 7 Is Approved, a 'New Philosophy' Would Govern Modernization | True | By Lucy Freeman | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/lecturers-suggest-design-combinations.html | LECTURERS SUGGEST DESIGN COMBINATIONS | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/tall-apartment-house-sold-at-965-fifth-ave.html | Tall Apartment House Sold at 965 Fifth Ave. | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/harlem-y-m-c-a-to-give-play.html | Harlem Y. M. C. A. to Give Play | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/colombian-liberals-to-disavow-election.html | COLOMBIAN LIBERALS TO DISAVOW ELECTION | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/stock-prices-rise-for-fourth-month-october-turnover-largest-for.html | STOCK PRICES RISE FOR FOURTH MONTH; October Turnover Largest for Period Since 1946 -- Bond Sales Near 1913 Low | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/brugman-retains-power-boat-post-as-group-averts-threat-of-split.html | Brugman Retains Power Boat Post As Group Averts Threat of Split | True | By Clarence E. Lovejoyspecial To the New York Times. | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/loan-of-75000000-is-made-to-france-group-of-banks-here-extend.html | LOAN OF $75,000,000 IS MADE TO FRANCE; Group of Banks Here Extend Credit With Maximum Maturity of Five Years | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/voting-to-protect-our-freedoms.html | Voting to Protect Our Freedoms | | DOROTHY Q. READ THOMAS | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/ford-motor-assets-set-record-at-end-of-1948-report-shows-1149240000.html | Ford Motor Assets Set Record At End of 1948, Report Shows; $1,149,240,000 Compares With Total of $1,025,733,000 Year Before -- Surplus Also at New Peak | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/run-on-chicago-coffee-stocks.html | Run on Chicago Coffee Stocks | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/mad-hare-21-is-first-triumphs-by-a-head-over-blue-rocket-at-lincoln.html | MAD HARE, $21, IS FIRST; Triumphs by a Head Over Blue Rocket at Lincoln Downs | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/700-workers-on-strike-at-jersey-plant-pledge-contributions-to.html | 700 Workers on Strike at Jersey Plant Pledge Contributions to Community Chest | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/saar-profits-from-tie-to-france-regime-held-popular-successful.html | Saar Profits From Tie to France; Regime Held Popular, Successful; Prosperity of Populace Presents Contrast to West Germans -- Customs Control Is Haphazard at Old Frontier | True | By Michael Jamesspecial To the New York Times. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/arab-countries-bar-direct-israel-talks.html | ARAB COUNTRIES BAR DIRECT ISRAEL TALKS | True | Special to THE NEW YORK TIMES. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/karl-bring.html | KARL BRING | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/appointed-ad-manager-of-sinclair-refining-co.html | Appointed Ad Manager Of Sinclair Refining Co. | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/consumer-credit-higher-16804000000-in-september-346000000-above.html | CONSUMER CREDIT HIGHER; $16,804,000,000 in September $346,000,000 Above August | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/mayor-desperate-marcantonio-says-odwyer-running-far-behind-and.html | MAYOR DESPERATE, MARCANTONIO SAYS; O'Dwyer Running Far Behind and Knows It, A.L.P. Rival Declares at Rallies | True | By Morris Kaplan | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/racing-revenue-still-drops.html | Racing Revenue Still Drops | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/in-the-nation-dispute-over-the-presidents-authority-to-impound.html | In The Nation; Dispute Over the President's Authority to Impound | True | By Arthur Krock | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/e-l-t-adds-to-repertoire.html | E. L. T. Adds to Repertoire | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/f-h-a-cut-in-rent-effective-today-20-reduction-is-applicable-to-new.html | F. H. A. CUT IN RENT EFFECTIVE TODAY; 20% Reduction Is Applicable to New Private Apartments With Mortgage Insurance | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/duopianists-make-debut-at-town-hall.html | DUO-PIANISTS MAKE DEBUT AT TOWN HALL | True | C. H. | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/redskins-release-roussos.html | Redskins Release Roussos | True | | | C1B 216060 | |
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 216060 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-01 | 1949-11-01 | https://www.nytimes.com/1949/11/01/archives/dineeniarkey.html | Dineen--iarkey | True | | | C1B 216060 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/vishinsky-retorts-on-greek-rebel-aid-tells-u-n-group-guerrillas.html | VISHINSKY RETORTS ON GREEK REBEL AID; Tells U. N. Group Guerrillas Have Been Helped by Marshall Plan Countries | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/elected-austin-vice-president.html | Elected Austin Vice President | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/noah-gallop.html | NOAH GALLOP | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mrs-hill-chairman-of-ball-entertains.html | MRS. HILL, CHAIRMAN OF BALL, ENTERTAINS | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/woman-ambassador-praises-u-s-policy.html | WOMAN AMBASSADOR PRAISES U. S. POLICY | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/virginia-seizes-coal-pit-under-emergency-power.html | Virginia Seizes Coal Pit Under Emergency Power | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/disposable-income-put-at-200-billion-johnson-says-5-extra-sales.html | DISPOSABLE INCOME PUT AT 200 BILLION; Johnson Says 5% Extra Sales Effort Will Enable Reaching Goal by 1950 CITES 11 ECONOMIC SIGNS Ad Expert Tells Publishers Sum Would Be Almost 2 2/3 Times Pre-War Level DISPOSABLE INCOME PUT AT 200 BILLION | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/lies-laid-to-soviet-press-fagerholm-says-finnish-reds-passed-on.html | LIES LAID TO SOVIET PRESS; Fagerholm Says Finnish Reds Passed on Falsehoods | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/four-locals-stand-by-the-cio.html | Four Locals Stand By The CIO | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/will-direct-purchasing-for-the-united-air-lines.html | Will Direct Purchasing For the United Air Lines | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bars-to-close-tuesday-no-sales-during-polling-hours-in-state-on.html | BARS TO CLOSE TUESDAY; No Sales During Polling Hours in State on Election Day | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/business-world.html | Business World | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/radio-and-television-n-b-c-video-will-cover-pregame-spectacle-and.html | Radio and Television; N. B. C. Video Will Cover Pre-Game Spectacle and Army-Navy Football Fray Nov. 26 | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/clinic-studies-2000-tired-business-men-finds-they-work-talk-and.html | Clinic Studies 2,000 'Tired Business Men'; Finds They Work, Talk and Play Too Hard | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/u-s-help-for-spain-is-urged-by-chavez.html | U. S HELP FOR SPAIN IS URGED BY CHAVEZ | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/jobless-payments-rise-14826-increase-in-claims-here-recorded-during.html | JOBLESS PAYMENTS RISE; 14,826 Increase in Claims Here Recorded During Week | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/francis-m-weld.html | FRANCIS M. WELD | True | | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/laborlbr-transit-union-head-53-years-preached-arbitrationhelped.html | LABORLBR.; Transit Union Head 53 Years, Preached Arbitration--Helped Gompers !n Forming A. F. L. | | Special to Tin: Nsw Yoxx Tr_ | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/aid-to-building-in-pension-funds-head-of-bowery-savings-bank-names.html | AID TO BUILDING IN PENSION FUNDS; Head of Bowery Savings Bank Names Other Sources Also for Mortgage Money | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/new-york-banks-refuse-to-reds-access-to-funds-of-bank-of-china.html | New York Banks Refuse to Reds Access to Funds of Bank of China; Invoke State Law Backing Refusal to Honor New Signatures on Claims to Money of Depositors in Occupied Areas REDS ARE REFUSED CHINA BANK FUNDS | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/communists-and-c-i-o.html | COMMUNIST'S AND C. I. O. | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/3-atlantic-powers-divided-over-base-britain-italy-split-with-france.html | 3 ATLANTIC POWERS DIVIDED OVER BASE; Britain, Italy Split With France on Choice of Headquarters for Defense Group | True | By Benjamin Wellesspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bridge-design-contest-opened.html | Bridge Design Contest Opened | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/ted-magee.html | TED MAGEE | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/utilities-award-17400000-stock-union-electric-of-missouri.html | UTILITIES AWARD $17,400,000 STOCK; Union Electric of Missouri, Interstate Power Sell to First Boston, Smith Barney | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/for-pipe-line-under-river-state-land-board-grants-easement-for.html | FOR PIPE LINE UNDER RIVER; State Land Board Grants Easement for Construction Here | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/commodity-index-rises-increases-from-2463-on-oct-21-to-2480-on-oct.html | COMMODITY INDEX RISES; Increases From 246.3 on Oct. 21 to 248.0 on Oct. 28 | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/u-e-rightists-raid-locals-bank-fund-200000-in-pittsburgh-assets-are.html | U. E. RIGHTIST'S RAID LOCAL'S BANK FUND; $200,000 in Pittsburgh Assets Are Sequestered by Officers Against the Left Wing | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/radio-officials-to-hear-harrison.html | Radio Officials to Hear Harrison | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/peanut-plan-cost-to-britain-bared-23300000-nearly-the-whole.html | PEANUT PLAN COST TO BRITAIN BARED; 23,300,000, Nearly the Whole Estimated Expense, Paid Out for Fraction of Project | True | By Clifton Danielspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mrs-mihailo-protitch.html | MRS. MIHAILO PROTITCH | True | Special to Tttm NEW Yol TlizS. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/transamerica-head-says-sale-of-stock-of-bank-of-america-was-to-cut.html | Transamerica Head Says Sale of Stock Of Bank of America Was to Cut Holdings | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/quinn-hails-helpers-on-city-building-code.html | QUINN HAILS HELPERS ON CITY BUILDING CODE | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/drug-relieves-deafness-use-of-histamine-is-described-at.html | DRUG RELIEVES DEAFNESS; Use of Histamine Is Described at Philadelphia Meeting | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/battson-on-union-oil-board.html | Battson on Union Oil Board | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/n-y-u-holds-scrimmage-better-ball-handling-stressed-paynes-runs.html | N. Y. U. HOLDS SCRIMMAGE; Better Ball Handling Stressed -- Payne's Runs Mark Drill | True | | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/turpin-knocks-out-ross.html | Turpin Knocks Out Ross | | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/special-election-expected-as-result-of-bates-death.html | Special Election Expected As Result of Bates' Death | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/h-w-st-clair.html | H. W. ST. CLAIR | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/21-acquitted-in-guatemala.html | 21 Acquitted in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/fmiss-600dwillie-bride-in-virginia-wellesley-alumna-s-marriec-to.html | FMISS 600DWILLIE BRIDE IN VIRGINIA; Wellesley Alumna !s Marriec to Lawrence Bell Laurent in. Charlottesville Chapel | True | Special to Tin: N,,v Yoc Tnr.q. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/vietminh-forays-in-china-reported-indochinese-red-guerrillas-said.html | VIET-MINH FORAYS IN CHINA REPORTED; Indo-Chinese Red Guerrillas Said to Have Seized County Seat in Kwangsi Province | | By Tillman Durdinspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/tito-asks-britain-for-a-bigger-loan-belgrade-is-reported-seeking.html | TITO ASKS BRITAIN FOR A BIGGER LOAN; Belgrade Is Reported Seeking Larger Credit in Negotiation for 5-Year Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/james-bell.html | JAMES BELL | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/west-shore-road-is-hit-upstate-lawyer-says-notice-of-train-layoffs.html | WEST SHORE ROAD IS HIT; Upstate Lawyer Says Notice of Train Layoffs Was Delayed | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/greek-seamen-resist-deportation-from-the-u-s.html | GREEK SEAMEN RESIST DEPORTATION FROM THE U. S | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/rickenbacker-horrible-eastern-airlines-head-to-make-his-own.html | RICKENBACKER: 'HORRIBLE'; Eastern Airlines Head to Make His Own Investigation | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/siren-lures-sailors-but-nicky-tolls-them-only-to-canal-zone-service.html | SIREN' LURES SAILORS; But 'Nicky' Tolls Them Only to Canal Zone Service Club | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/edgar-w-johnson.html | EDGAR W. JOHNSON | True | Special to Nsw! Yov., "zar. s. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/school-fives-on-pro-bill-catholic-teams-listed-for-22-preliminaries.html | SCHOOL FIVES ON PRO BILL; Catholic Teams Listed for 22 Preliminaries to Knicks | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/the-pincher-beats-imacomin-by-head-favorite-wins-rich-handicap-as.html | THE PINCHER BEATS IMACOMIN BY HEAD; Favorite Wins Rich Handicap as Jersey Racing Ends -- Marabout Is Third | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dartmouths-tyler-ready.html | Dartmouth's Tyler Ready | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mrs-reid-is-honored.html | Mrs. Reid Is Honored | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/coughlin-testifies-in-tax-evasion-case.html | COUGHLIN TESTIFIES IN TAX EVASION CASE | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/white-mink-has-23-top.html | White Mink Has $23 Top | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/a-page-from-1875.html | A Page From 1875 | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/soviet-makes-mouthpieces-back-east-german-border-use-of.html | Soviet Makes Mouthpieces Back East German Border; Use of Fellow-Travelers to Defend Moscow Believed Plan to Shield Communists | True | By C. L. Sulzbergerspecial To the New York Times | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/plan-to-supervise-lands-wins-in-u-n-committee-votes-389-for-the.html | PLAN TO SUPERVISE LANDS WINS IN U. N.; Committee Votes, 38-9, for the Move to Extend Sway Over Merged Dependent Areas | True | By Welles Hangenspecial To The New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/charles-greenwood-ex-aide-in-congress.html | CHARLES GREENWOOD, EX. AIDE IN CONGRESS | True | Special o Tm .Nzw YoP. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dewey-picks-board-for-coal-shortage-governor-also-reveals-6point.html | DEWEY PICKS BOARD FOR COAL SHORTAGE; Governor Also Reveals 6-Point Program of Preparation for Emergency Action | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/puerto-rican-mayor-here-san-juan-woman-official-says-she-is.html | PUERTO RICAN MAYOR HERE; San Juan Woman Official Says She Is Repaying O'Dwyer Visit | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/little-assemblys-funds-un-budgetary-committee-votes-42100-for-1950.html | LITTLE ASSEMBLY'S FUNDS; U. N. Budgetary Committee Votes $42,100 for 1950 Expenses | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/14-scenes-depict-styles-of-future-designs-for-spring-resorts.html | 14 SCENES DEPICT STYLES OF FUTURE; Designs for Spring, Resorts Artistically Exhibited at 'Fashions of the Times' | True | By Virginia Pope | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/conspiracy-counts-stand-motion-to-drop-charge-involving-israel-war.html | CONSPIRACY COUNTS STAND; Motion to Drop Charge Involving Israel War Goods Denied | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/tribute-will-be-paid-to-ciarles-e-hughes.html | TRIBUTE WILL BE PAID TO CI[ARLES E. HUGHES | True | Special to Nzw Yo.K T-, | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/drury-to-honor-broadway-team.html | Drury to Honor Broadway Team | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/new-prague-laws-on-church-in-force-catholic-quarters-say-protest.html | NEW PRAGUE LAWS ON CHURCH IN FORCE; Catholic Quarters Say Protest Continues as Red Regime Takes Over Control | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/becomes-sales-manager-of-cohama-mens-wear.html | Becomes Siles Manager Of Cohama Men's Wear | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/british-rescue-nationalists.html | British Rescue Nationalists | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/fund-group-reports-net-asset-increase.html | FUND GROUP REPORTS NET ASSET INCREASE | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dappertland flers.html | Dappert---Flanders | True | Special to TH NL'W Yom Tr.',ir.s. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/ship-masters-get-pact-with-owners-twoyear-agreement-reached-on-west.html | SHIP MASTERS GET PACT WITH OWNERS; Two-Year Agreement Reached on West Coast Provides for Joint Welfare Financing | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/gardner-w-taylor.html | GARDNER W. TAYLOR | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/kathryn-mhale-resigns-has-been-general-director-of-university-women.html | KATHRYN M'HALE RESIGNS; Has Been General Director of University Women Since '29 | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/louisville-places-school-bond-issue-two-districts-in-california-and.html | LOUISVILLE PLACES SCHOOL BOND ISSUE; Two Districts in California and Smithtown, L. I., Also Obtain Financing | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/60-enter-essay-contest-patients-in-army-navy-hospitals-compete-for.html | 60 ENTER ESSAY CONTEST; Patients in Army, Navy Hospitals Compete for Prizes | True | | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/further-extension-of-fur-tax-sought-master-guild-will-open-drive-to.html | FURTHER EXTENSION OF FUR TAX SOUGHT; Master Guild Will Open Drive to End 20% Levy Exemption on Fur-Lined Coats | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/armour-aids-odwyer-ticket.html | Armour Aids O'Dwyer Ticket | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dr-francis-e-randall.html | DR. FRANCIS E. RANDALL | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/scribner-fitz-hugh.html | SCRIBNER FITZ HUGH | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/223432672-asked-by-city-plan-board-proposed-capital-budget-is.html | $223,432,672 ASKED BY CITY PLAN BOARD; Proposed Capital Budget Is $14,488,132 Below Tentative One Issued on Oct. 7 HEARING SET FOR NOV. 15 Report Calls Sums Available 'Wholly Inadequate,' Urging Higher Debt Limit | True | By Charles G. Bennett | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/chicago-edisons-net-up-4218005-in-year.html | CHICAGO EDISON'S NET UP $4,218,005 IN YEAR | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/3d-term-forecast-for-albany-mayor-corning-backed-by-oconnell.html | 3D TERM FORECAST FOR ALBANY MAYOR; Corning, Backed by O'Connell Organization, Held Assured of Decisive Victory | True | By Warren Moscowspecial To The New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/appeal-to-chiang-made.html | Appeal to Chiang Made | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/riker-manhattan-coach.html | Riker Manhattan Coach | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/cotton-futures-off-8-to-17-points-market-works-gradually-lower-with.html | COTTON FUTURES OFF 8 TO 17 POINTS; Market Works Gradually Lower With Some Liquidation -- Spot in Demand in South | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/everett-a-lee.html | EVERETT A. LEE | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mrs-lillie-a-perkins.html | MRS. LILLIE A. PERKINS | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/red-rule-in-relief-charged-to-mayor-morris-says-it-is-odwyers-fault.html | RED RULE IN RELIEF CHARGED TO MAYOR; Morris Says It Is O'Dwyer's Fault if Communists Now Dominate Welfare Units | True | By John Stuart | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/stamp-for-a-b-a-in-1950-snyder-tells-convention-post-office-will.html | STAMP FOR A. B. A. IN 1950; Snyder Tells Convention Post Office Will Mark Group's 75th Year | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/james-devaney.html | JAMES, DEVANEY | True | Special to T 2qv Yo | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/ohn-h-speer-jr-57-a-masonic-leader.html | SOHN H. SPEER JR., 57, A MASONIC LEADER | True | Special to T NL*W YoIc- | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/paperboard-output-up-51-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 5.1% Rise Reported for Week Compared With Year Ago | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/the-mccustey-family.html | THE McCUSTEY FAMILY | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/robert-l-burnap.html | ROBERT L. BURNAP | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/henry-soeder.html | HENRY SOEDER | True | Special to THg NEW YORK TIMES. | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/saypol-mcgohey-aide-made-u-s-attorney-as-four-new-judges-are.html | Saypol, McGohey Aide, Made U. S. Attorney As Four New Judges Are Installed Here | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/books-and-authors.html | Books and Authors | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/capital-air-crash-worst-ever-in-u-s-toll-of-55-is-2-higher-than.html | CAPITAL AIR CRASH WORST EVER IN U. S.; Toll of 55 Is 2 Higher Than Previous Mark Set in Each of Three Accidents | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/notable-assemblage-at-the-garden-for-horse-shows-opening-night.html | Notable Assemblage at the Garden For Horse Show's Opening Night | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/lehman-says-foe-was-poor-guesser-recalls-dulles-statements-on-war.html | LEHMAN SAYS FOE WAS POOR GUESSER; Recalls Dulles' Statements on War in 1939 -- Tobin Cites Social Security Switch LEHMAN SAYS FOE WAS POOR GUESSER | True | By Charles Grutzner | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bogota-troops-reported-held-ready-in-barracks.html | Bogota Troops Reported Held Ready in Barracks | True | By the United Press. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/buffalo-labor-backs-lehman.html | Buffalo Labor Backs Lehman | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/takes-oath-for-s-e-c-cook-sworn-in-as-new-member-to-succeed.html | TAKES OATH FOR S. E. C.; Cook Sworn in As New Member to Succeed McConnaughey | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/davega-to-open-24th-store.html | Davega to Open 24th Store | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/canal-zone-women-on-juries.html | Canal Zone Women on Juries | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/truman-signs-last-bill-making-his-total-792.html | Truman Signs Last Bill, Making His Total 792 | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/four-designers-create-spectacular-gowns-for-scene-depicting.html | Four Designers Create Spectacular Gowns For Scene Depicting 'Fashions of the Ages' | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/3-u-s-steel-railroads-merged.html | 3 U. S. Steel Railroads Merged | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/argentine-aide-is-suicide.html | Argentine Aide Is Suicide | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/us-reassures-un-on-economic-help-technical-aid-to-beneficiaries-to.html | U.S. REASSURES U.N. ON ECONOMIC HELP; Technical Aid to Beneficiaries to Be Geared to Their Needs and Desires, Compton Says | True | By Will Lissnerspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/iraqi-persecution-not-substantiated-u-s-envoy-discounts-charge-of.html | IRAQI PERSECUTION NOT SUBSTANTIATED; U. S. Envoy Discounts Charge of Israel That 2,000 Jews Had Been Imprisoned | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/rivals-teamed-up-odwyer-charges-he-declares-marcantonio-is-in-race.html | RIVALS TEAMED UP, O'DWYER CHARGES; He Declares Marcantonio Is in Race to Try to Make Sure Morris Is Elected | True | By Thomas P. Ronan | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/suits-are-shown-in-annual-display-wide-range-of-interpretations.html | SUITS ARE SHOWN IN ANNUAL DISPLAY; Wide Range of Interpretations Offered in Spring Scene Against Park Background | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bayreuther-ewing.html | Bayreuther--Ewing | True | Special to T NEw YoP. x TXMZS. | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/stewart-heads-a-i-a-elected-at-annual-meeting-two-honored-by.html | STEWART HEADS A. I. A.; Elected at Annual Meeting -- Two Honored by Accountants Group | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bonds-and-shares-on-london-market-japanese-liens-in-sharp-rise.html | BONDS AND SHARES ON LONDON MARKET; Japanese Liens, in Sharp Rise, Feature of Otherwise Quiet Trading Session | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/carpet-opening-set-fashions-of-50-to-be-exhibited-by-industry-april.html | CARPET OPENING SET; ' Fashions of '50' to Be Exhibited by Industry April 17 to 27 | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/shakespeare-descendant-dies.html | Shakespeare Descendant Dies | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dock-strike-averted-by-gulf-agreement.html | DOCK STRIKE AVERTED BY GULF AGREEMENT | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/di-martino-and-de-paul-draw.html | Di Martino and De Paul Draw | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/wilson-defeats-chet-vinci.html | Wilson Defeats Chet Vinci | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/soap-company-executive-appointed-at-columbia.html | Soap Company Executive Appointed at Columbia | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/rent-rises-banned-pending-court-test.html | RENT RISES BANNED PENDING COURT TEST | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/louis-isgur.html | LOUIS ISGUR | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/saar-output-near-level-before-war-coal-and-ceramics-industries.html | SAAR OUTPUT NEAR LEVEL BEFORE WAR; Coal and Ceramics Industries Raise Production -- French Profit on Area's Exports | True | By Michael Jamesspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/romulo-declares-point-4-is-u-n-test-philippine-envoy-tells-trade.html | ROMULO DECLARES POINT 4 IS U. N. TEST; Philippine Envoy Tells Trade Group It Will Show Members' Ability to Work Together ASKS ASIA'S CONSIDERATION Says Rest of World Can't Have Prosperity So Long as Nation Is Sunk in Poverty ROMULO DECLARES POINT 4 IS U. N. TEST | True | By Thomas F. Conroy | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/s-k-hornbeck-to-speak.html | S. K. Hornbeck to Speak | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/sutherland-paper-plans-stock-sale-files-with-sec-registration-for.html | SUTHERLAND PAPER PLANS STOCK SALE; Files With SEC Registration for 34,400 of Preferred -- A. G. and E. Proposal | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bans-certain-magazines-south-africa-prohibits-imports-of.html | BANS CERTAIN MAGAZINES; South Africa Prohibits Imports of Sensational Publications | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/4-radiopart-makers-guilty-in-trust-case.html | 4 RADIO-PART MAKERS GUILTY IN TRUST CASE | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/need-for-small-parks-attention-to-present-facilities-in-midtown.html | Need for Small Parks; Attention to Present Facilities in Midtown Area Is Asked | True | AUGUSTA WOOLHEIMGEORGE M. MORGENSTERN | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/exchange-seat-brings-43000.html | Exchange Seat Brings $43,000 | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/n-y-o-w-move-explained.html | N. Y. O. & W. Move Explained | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/alberto-barreras.html | ALBERTO BARRERAS | True | S.lal to m Nzw No Tmzs. | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/sydnentt-herwlan-retired-bkf-7t-former-president-of-the-onion.html | SYDNEN*.tt. HERWlAN,: RETIRED BKF, 7t Former President of the Onion Exqhange Dies?Ex-Offioial of Congregation Emanu-EI | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mrs-henry-e-kvnaghj.html | MRS. HENRY E.. K^V^NAGHJ | True | SpeciJ to N | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/collision-blocks-canal-briefly.html | Collision Blocks Canal Briefly | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/rice-high-captures-run-mahoney-of-power-home-first-in-van-cortlandt.html | RICE HIGH CAPTURES RUN; Mahoney of Power Home First in Van Cortlandt Meet | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/revenue-agent-named.html | Revenue Agent Named | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/5-percenters-not-hurt-attorney-sees-decentralization-of-procurement.html | 5 PERCENTERS NOT HURT; Attorney Sees Decentralization of Procurement No Remedy | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mrs-silas-bent-sketches-of-dead-in-plane-collision.html | MRS. SILAS BENT; SKETCHES OF DEAD IN PLANE COLLISION | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/rangers-shift-front-lines.html | Rangers Shift Front Lines | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/second-operation-for-lukas.html | Second Operation for Lukas | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/max-kletter-in-jewish-comedy.html | Max Kletter in Jewish Comedy | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/city-college-shifts-lineup-for-brooklyn.html | CITY COLLEGE SHIFTS LINE-UP FOR BROOKLYN | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/flu-strikes-notre-dame-groom-barrett-and-helwig-in-infirmary-may.html | FLU STRIKES NOTRE DAME; Groom, Barrett and Helwig in Infirmary -- May Miss Game | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/knicks-defeat-stags-in-overtime-89-to-87.html | KNICKS DEFEAT STAGS IN OVERTIME, 89 TO 87 | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/charles-p-eddy.html | CHARLES P. EDDY | True | Special to THE NEW YOK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/theodore-m-riehle.html | THEODORE M. RIEHLE | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/jdlia-l-delafield-becomes-fiancee-former-army-nurse-engaged-to.html | JDLIA L. DELAFIELD BECOMES FIANCEE; Former Army Nurse Engaged to Victor Henderson Sutro, Who Was CaPtain in War | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/price-decline-seen-continuing-6-months.html | PRICE DECLINE SEEN CONTINUING 6 MONTHS | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/wlllim-c-muller.html | WILLi.M C. MULLER | True | S to Tm Nzw You TDar. s. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/good-buying-marks-spring-style-show-capacity-turnout-at-three.html | GOOD BUYING MARKS SPRING STYLE SHOW; Capacity Turnout at Three Fashion Guild Openings With Others Due This, Next Week GOOD BUYING MARKS SPRING STYLE SHOW | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/haskell-supports-the-odwyer-slate-former-transit-commissioner.html | HASKELL SUPPORTS THE O'DWYER SLATE; Former Transit Commissioner, Republican, Scores Morris for Unification Work | True | | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/kills-wife-tries-suicide-stamford-man-says-revolver-was-fired-by.html | KILLS WIFE, TRIES SUICIDE; Stamford Man Says Revolver Was Fired by Accident | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/columbia-tests-right-halfbacks-in-move-to-replace-injured-vitek.html | Columbia Tests Right Halfbacks In Move to Replace Injured Vitek; Mione and Toner Carry Brunt of Attack in Offensive Scrimmage for Contest With Dartmouth Eleven on Saturday | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/millburn-to-see-merry-widow.html | Millburn to See 'Merry Widow' | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bank-officers-elevated.html | Bank Officers Elevated | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/to-aid-costume-jewelry-24page-sales-training-booklet-called-most.html | TO AID COSTUME JEWELRY; 24-Page Sales Training Booklet Called 'Most Comprehensive' | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/john-w-cameron.html | JOHN W. CAMERON | True | Speclt to Tm Nzw Yox Tmr | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dynamometer-built-by-otis.html | Dynamometer Built by Otis | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/sherman-chosen-navy-chief-says-he-backs-unity-100-sherman-named-as.html | Sherman Chosen Navy Chief; Says He Backs Unity 100%; SHERMAN NAMED AS CHIEF OF NAVY NAVY HEAD GREETS NEW CHIEF | True | By Austin Stevensspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/rusk-urges-u-n-aid-in-treating-disabled.html | RUSK URGES U. N. AID IN TREATING DISABLED | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/leland-b-moss.html | LELAND B. MOSS | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/foxzami-takes-cup-race-161-shot-wins-2mile-classic-by-1-12-lengths.html | FOXZAMI TAKES CUP RACE; 16-1 Shot Wins 2-Mile Classic by 1 1/2 Lengths at Melbourne | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/robert-m-lynyak.html | ROBERT M. LYNYAK | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/educator-aids-fund-drive.html | Educator Aids Fund Drive | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/u-s-chinese-aides-strike-mukden-consulate-employes-in-sitdown-to.html | U. S. CHINESE AIDES STRIKE; Mukden Consulate Employes in Sit-Down to Protest, 'Firings' | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/british-bank-role-is-seen-as-onerous-europeans-feel-u-s-will.html | BRITISH BANK ROLE IS SEEN AS ONEROUS; Europeans Feel U. S. Will Need to Help London Carry on as Sterling Area Financier | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/reserve-problem-hampers-pomfret-connecticut-eleven-defeated-in.html | RESERVE PROBLEM HAMPERS POMFRET; Connecticut Eleven, Defeated in First Four Games, Lacks Seasoned Replacements | True | By William J. Briordyspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/foster-appointed-to-o-i-t-post.html | Foster Appointed to O. I. T. Post | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/w-j-casey.html | W. J. CASEY | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/john-r-bremner.html | JOHN R. BREMNER | True | Specl.4.1 TO THE NEW YORK 'TXLS. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/inonu-sees-no-gains-in-world-situation.html | INONU SEES NO GAINS IN WORLD SITUATION | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/full-agreement-reached-at-hague-on-a-sovereign-indonesian-state.html | Full Agreement Reached at Hague On a Sovereign Indonesian State; Full Accord Reached at Hague On Sovereign Indonesian State | True | By Sydney Grusonspecial To the New York Times. | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dr-t-p-harrisoh-exd-south-nglish-professor-and-official-at-north.html | DR. T. P. HARRISOH, EX-D SOUTH; ' nglish Professor and Official at North Carolina State From 1909 to 1939 „Is Dead" ? | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/troth-made-known.html | TROTH MADE KNOWN | True | S[ecial to NLV YO Tnr.m. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/fred-hartman.html | FRED HARTMAN | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/churches-to-aid-blood-bank.html | Churches to Aid Blood Bank | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/princess-killed-in-spain.html | Princess Killed in Spain | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/coal-break-hinted-in-lewis-summons-murray-indicates-another-steel.html | COAL 'BREAK' HINTED IN LEWIS SUMMONS; Murray Indicates Another Steel Company May Settle With His Union Today COAL 'BREAK' HINTED IN LEWIS SUMMONS | | By Joseph A. Loftusspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/new-die-speeds-output-wartime-aviation-development-to-facilitate-to.html | NEW DIE SPEEDS OUTPUT; Wartime Aviation Development to Facilitate Toolmaking | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/40hour-rail-week-asked-firemen-and-enginemen-serve-notice-for-25000.html | 40-HOUR RAIL WEEK ASKED; Firemen and Enginemen Serve Notice for 25,000 Members | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/abroad-foreign-policy-on-the-banks-of-the-wabash.html | Abroad; Foreign Policy on the Banks of the Wabash | True | By Anne O'Hare McCormick | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/soviet-editors-criticize-propaganda-lack-in-press.html | Soviet Editors Criticize Propaganda Lack in Press | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/prokofieff-opera-at-the-city-center-halasz-leads-troupe-in-love-for.html | PROKOFIEFF OPERA AT THE CITY CENTER; Halasz Leads Troupe in 'Love for Three Oranges' -- Faull, Rounseville in the Cast | True | By Olin Downes | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/i-t-u-bars-salary-rises-pensions-for-employes-of-union-also.html | I. T. U. BARS SALARY RISES; Pensions for Employes of Union Also Defeated by Members | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/indians-cut-farm-clubs.html | Indians Cut Farm Clubs | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/south-africans-riot-natives-battle-police-in-clash-on-new.html | SOUTH AFRICANS RIOT; Natives Battle Police in Clash on New Employment Policy | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/unified-command-right-to-veto-decisions-believed-to-be-claimed-by.html | Unified Command; Right to Veto Decisions Believed to Be Claimed by Navy | | JOHN REYNOLDS | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/cripps-limits-ties-to-europes-trade-cites-empire-role-in-reply-to.html | CRIPPS LIMITS TIES TO EUROPE'S TRADE; Cites Empire Role in Reply to Hoffman on Integration -- For Regional Accords CRIPPS LIMITS TIES TO EUROPE'S TRADE | | By Harold Callenderspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/state-rule-ousts-aide-of-hilliard-resignation-of-mrs-whaley.html | STATE RULE OUSTS AIDE OF HILLIARD; Resignation of Mrs. Whaley Accepted With 'Regret' by Welfare Official | True | By William F. Farrell | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/i-miss-waggoners-plans-she-will-be-bride-o-charles-ci-leininger-in.html | i MISS WAGGONER'S PLANS; She Will Be Bride o Charles C.I Leininger. in Jerse___ y Nov. 24 | | Special to THe: NEW YOK TIxuS. I | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/local-skaters-top-brooklyn.html | Local Skaters Top Brooklyn | True | | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/y-m-c-a-started-in-ethiopia.html | Y. M. C. A. Started in Ethiopia | True | By Religious News Service. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mussolini-grave-a-secret.html | Mussolini Grave a Secret | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/sells-rock-island-holdings.html | Sells Rock Island Holdings | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/charles-w-nelson.html | CHARLES W. NELSON | True | SPecial to Tm Nwyowe Tnu | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/u-n-group-to-report-50-kashmir-success.html | U. N. GROUP TO REPORT 50% KASHMIR SUCCESS | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/jersey-labor-split-on-governorship-a-f-l-works-for-wene-while-c-i-o.html | JERSEY LABOR SPLIT ON GOVERNORSHIP; A. F. L. Works for Wene, While C. I. O. Denounces Him but Is Neutral on Driscoll | True | By Douglas Dalesspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/helicopters-win-bistate-support-port-authority-gives-backing-after.html | HELICOPTERS WIN BI-STATE SUPPORT; Port Authority Gives Backing After Flight Over City and Metropolitan Area C. A. B. APPROVAL SOUGHT Hearings to Be Held This Year to Decide on Regular Service for New York | True | By B. K. Thorne | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/more-plastic-premiums-increased-use-by-advertisers-forecast-at-club.html | MORE PLASTIC PREMIUMS; Increased Use by Advertisers Forecast at Club Luncheon | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/full-house-hears-miklos-gafni-tenor.html | FULL HOUSE HEARS MIKLOS GAFNI, TENOR | True | R. P. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/c-i-o-group-votes-to-expel-2-unions-in-war-on-leftists-move-against.html | C. I. O. GROUP VOTES TO EXPEL 2 UNIONS IN WAR ON LEFTISTS; Move Against U. E., Tool Union Comes After the Convention Itself Bars Reds on Board BRIDGES, GOLD INVOLVED Sharp Personalities Exchanged as Murray Leads Debate Against 'Totalitarians' C. I. O. GROUP VOTES TO EXPEL 2 UNIONS | True | By Louis Starkspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/murray-forecasts-new-pact-in-steel-speculation-centered-around.html | MURRAY FORECASTS NEW PACT IN STEEL; Speculation Centered Around Jones & Laughlin, Inland and Youngstown as Involved BETHLEHEM THE 'PATTERN' Union Chief Says This Set-Up Will Govern Agreements -- Crucible Rules Out Plan | True | By A. H. Raskin | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/rev-william-p-oconnor.html | REV. WILLIAM P. O'CONNOR | True | Special to z NW NoP- MES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dulles-condemns-20-excise-taxes-as-harmful-to-city-charges-they.html | DULLES CONDEMNS 20% EXCISE TAXES AS HARMFUL TO CITY; Charges They Hold Back Fur, Cosmetics, Luggage and Jewelry Industries LEVIES UNNEEDED, HE SAYS New York Caught 'Coming and Going,' He Holds, Carrying Campaign to Queens DULLES CONDEMNS 20% EXCISE TAXES | True | By Kalman Seigel | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/berlin-cuts-hess-guard-attendants-for-7-nazis-reduced-by-sovietwest.html | BERLIN CUTS HESS GUARD; Attendants for 7 Nazis Reduced by Soviet-West Agreement | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mrs-jesse-b-iledges-j.html | MRS. JESSE B. I-lEDGES .J | True | Specta'l to "w No Txs. | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/helen-v-gilbert.html | HELEN V. GILBERT | | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/tool-leadership-claimed-by-briton-slater-tells-convention-shops-in.html | TOOL LEADERSHIP CLAIMED BY BRITON; Slater Tells Convention Shops in Britain Top U. S. in Export Sales, Deep Stamping | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/sales-by-packard-establish-record-auto-maker-cleared-9111568-in.html | SALES BY PACKARD ESTABLISH RECORD; Auto Maker Cleared $9,111,568 in Nine Months, Compared With $9,488,336 Last Year | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/parents-discuss-child-discipline-punishment-called-teaching-device.html | PARENT'S DISCUSS CHILD DISCIPLINE; Punishment Called Teaching Device Aimed at Achieving Harmony in Home | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/de-walt-purchase-effected.html | De Walt Purchase Effected | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/ground-is-broken-for-two-schools-p-s-32-p-s-12-in-brooklyn-to-be.html | GROUND IS BROKEN FOR TWO SCHOOLS; P. S. 32, P. S 12 in Brooklyn to Be Replaced With New Buildings by the City | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/prof-axel-l-elmquist-i-i.html | PROF. AXEL L. ELMQUIST I I | True | Spec!al to Ta Nsv' YORK T'4SS. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/harold-v-smith.html | HAROLD V. SMITH | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/prof-guido-egidi.html | PROF. GUIDO EGIDI | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/kaiser-auto-loans-made-tucker-issue-defense-attorney-attempts-to.html | KAISER AUTO LOANS MADE TUCKER ISSUE; Defense Attorney Attempts to Use U. S. Backing for That Venture in Examination | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/here-on-world-flight-reynolds-off-again-hopes-to-set-record-on.html | HERE ON WORLD FLIGHT; Reynolds, Off Again, Hopes to Set Record on Airline Routes | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/princeton-backs-return-mccandless-and-gloeckner-will-face-harvard.html | PRINCETON BACKS RETURN; McCandless and Gloeckner Will Face Harvard on Saturday | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/yugoslav-king-peter-here-for-brief-visit.html | YUGOSLAV KING PETER HERE FOR BRIEF VISIT | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/fordham-planning-aerial-barrage-to-upset-army-saturday-doheny-key.html | Fordham Planning Aerial Barrage to Upset Army Saturday; DOHENY KEY FIGURE IN RAMS' STRATEGY Danowski Counts on Brilliant Back, Asserting That Army 'Can Be Passed Against' FORDHAM GRIM, CONFIDENT ' Will to Win' Marks Practice as Campus Interest Soars -- Team in Top Shape | True | By Louis Effrat | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bryan-esso-division-manager.html | Bryan Esso Division Manager | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/wallace-t-nickerson.html | WALLACE T. NICKERSON | True | Special to Trz Nzw Yor Tmzs. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/u-n-group-divided-on-rome-colonies-subcommittee-votes-10-to-9-to.html | U. N. GROUP DIVIDED ON ROME COLONIES; Subcommittee Votes 10 to 9 to Submit All Proposals in Single Resolution | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/hunter-stewart-in-final-americans-win-twice-each-in-mexican-amateur.html | HUNTER, STEWART IN FINAL; Americans Win Twice Each in Mexican Amateur Golf | True | | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/stromarnold-duo-thrills-bike-fans-australian-speedsters-start-many.html | STROM-ARNOLD DUO THRILLS BIKE FANS; Australian Speedsters Start Many Jams as Lead Shifts Often in Six-Day Race | True | By Frank Elkins | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/phoebe-ezicksons-troth-ursinus-alumna-will-be-bride-of-paul-e.html | PHOEBE EZICKSON'S TROTH; Ursinus Alumna Will Be Bride of Paul E. Gesregan Jr, | True | SPecial to TtiE Nv YOaX T[M[S. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/obstacles-to-exports-haller-sees-some-time-before-europe-expands.html | OBSTACLES TO EXPORTS; Haller Sees Some Time Before Europe Expands Trade Here | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/book-of-the-times.html | Book of the Times | True | By Orville Prescott | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/schools-plan-open-week-dr-jensen-asks-public-to-visit-them.html | SCHOOLS PLAN OPEN WEEK; Dr. Jensen Asks Public to Visit Them Beginning on Monday | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/e-c-a-aids-publisher-guarantees-dollar-exchanges-for-crowellcollier.html | E. C. A. AIDS PUBLISHER; Guarantees Dollar Exchanges for Crowell-Collier | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dr-jenkin-james.html | DR. JENKIN JAMES | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/david-l-minkler.html | DAVID L. MINKLER | True | Special Tz Nv Yox Tr | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/boston-port-seen-as-new-york-rival-just-give-us-15-years-asks.html | BOSTON PORT SEEN AS NEW YORK RIVAL; Just Give Us 15 Years, Asks Official, Sailing with 690 on Ile de France (From Here) | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/white-fur-wraps-lead-in-horse-show-styles-fulllength-and-shorter.html | White Fur Wraps Lead in Horse Show Styles; Full-Length and Shorter Gowns Are Equal | True | By Dorothy O'Neill | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/ralph-c-horton.html | RALPH C. HORTON | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/unions-drive-wins-4300-new-accounts-for-store-so-fund-is-raised-to.html | Union's Drive Wins 4,300 New Accounts For Store So Fund Is Raised to $27,000 | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/odwyer-murtagh-sue-for-1000000-worldtelegram-is-accused-of-libel-in.html | O'DWYER, MURTAGH SUE FOR $1,000,000; World-Telegram Is Accused of Libel in Story About Sale of City Tax Liens | True | By William R. Conklin | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/in-21st-play-lunts-to-arrive-tonight-behrmans-i-know-my-love-also.html | IN 21ST PLAY, LUNTS TO ARRIVE TONIGHT; Behrman's 'I Know My Love' Also Marks Stage Couple's 25th Year in Theatre | True | By Sam Zolotow | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/william-smyth.html | WILLIAM SMYTH | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/minor-league-meeting-set.html | Minor League Meeting Set | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/i-mrs-vosburgh-horton-i.html | I MRS. VOSBURGH HORTON I | True | Scl to TH= NzW Yo .' | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/sports-of-the-times-upon-what-meat-doth-this-our-caesar-feed.html | Sports of the Times; Upon What Meat Doth This Our Caesar Feed? | True | By Arthur Daley | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/recital-by-gerda-christensen.html | Recital by Gerda Christensen | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/veterans-at-odds-on-amendment-5-change-in-preference-system-in.html | VETERANS AT ODDS ON AMENDMENT 5; Change in Preference System in State Civil Service Both Attacked and Defended | True | | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/settlement-looms-in-musicians-row.html | SETTLEMENT LOOMS IN MUSICIANS' ROW | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/supply-board-in-first-session.html | Supply Board in First Session | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/article-1-no-title-passengers-michael-j-kennedy.html | Article 1 -- No Title; Passengers MICHAEL J. KENNEDY | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/berlin-fete-of-heuss-rises-in-enthusiasm.html | BERLIN FETE OF HEUSS RISES IN ENTHUSIASM | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mexicos-poloists-win-107.html | Mexico's Poloists Win, 10-7 | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/truman-not-aiding-wene-has-talked-to-him-but-will-not-campaign-in.html | TRUMAN NOT AIDING WENE; Has Talked to Him but Will Not Campaign in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/air-service-begins-for-westchester-celebration-marks-scheduled.html | AIR SERVICE BEGINS FOR WESTCHESTER; Celebration Marks Scheduled Daily Passenger, Cargo and Mail Operations | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/johns-joy-home-first-wins-opening-tanforan-feature-longden-is.html | JOHNS JOY HOME FIRST; Wins Opening Tanforan Feature -- Longden Is Suspended | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/coin-maker-sentenced-second-man-also-gets-term-under-counterfeiting.html | COIN MAKER SENTENCED; Second Man Also Gets Term Under Counterfeiting Charge | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/wabash-offers-equipment-issue.html | Wabash Offers Equipment Issue | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/november-to-cut-d-p-entry-in-two-only-8200-will-be-cleared-this.html | NOVEMBER TO CUT D. P. ENTRY IN TWO; Only 8,200 Will Be Cleared This Month -- Truman Will Get Report on Situation | True | By Clayton Knowlesspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/white-sox-disclose-bid-for-davis-exarmy-star.html | White Sox Disclose Bid For Davis, Ex-Army Star | True | By the United Press. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/carl-j-sauer-r.html | CARL J, SAUER SR, | True | SPeelal to The Nzw Yoo TZM. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mrs-betty-chase.html | MRS. BETTY CHASE | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/yanks-brooks-win-2-allstar-berths-henrich-rizzuto-campanella.html | YANKS, BROOKS WIN 2 ALL-STAR BERTHS; Henrich, Rizzuto, Campanella, Robinson on Major League Squad -- 3 Red Sox Named | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/chamber-of-commerce-relaxes-ban-on-women.html | Chamber of Commerce Relaxes Ban on Women | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/sales-panels-at-ohio-u-speakers-to-discuss-industrial-and-consumer.html | SALES PANELS AT OHIO U.; Speakers to Discuss Industrial and Consumer Operations | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/general-bronze-expands-acquires-ls-brach-corp-which-it-will-run-as.html | GENERAL BRONZE EXPANDS; Acquires L.S. Brach Corp. Which It Will Run as Division | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/railway-head-elected-mitchell-is-president-of-duluth-south-shore.html | RAILWAY HEAD ELECTED; Mitchell Is President of Duluth, South Shore & Atlantic | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/cornell-shifts-metzler-right-tackle-moved-to-guard-for-syracuse.html | CORNELL SHIFTS METZLER; Right Tackle Moved to Guard for Syracuse Contest | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/walter-hill-murphy.html | WALTER HILL MURPHY | True | Special to Nzw YOR. "lzs. | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/named-to-head-committee-in-boy-scout-fund-drive.html | Named to Head Committee In Boy Scout Fund Drive | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/purchases-de-walt-company.html | Purchases De Walt Company | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/noah-a-barnett.html | NOAH A. BARNETT | True | Special to T Nzw Yo.. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/10000-see-horse-show-opening-mexicans-win-2-military-events-col.html | 10,000 See Horse Show Opening; Mexicans Win 2 Military Events; Col. Mariles and Capt. Uriza of Mexico Win in Horse Show Military Jumping OPENING CEREMONY WATCHED BY 10,000 AS THE SIXTY-FIRST NATIONAL HORSE SHOW BEGAN AT GARDEN YESTERDAY | True | By John Rendel | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mutual-to-shut-2-units-syndicate-reveals-it-will-close-chicago-los.html | MUTUAL TO SHUT 2 UNITS; Syndicate Reveals It Will Close Chicago, Los Angeles Offices | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/duty-costs-bates-his-life-he-took-plane-when-he-was-delayed-day-by.html | DUTY COSTS BATES HIS LIFE; He Took Plane When He Was Delayed Day by Work in District | True | By C. P. Trussellspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/tax-forum-to-honor-officials.html | Tax Forum to Honor Officials | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/two-firms-formed.html | TWO FIRMS FORMED | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/lookabaugh-resigns-oklahoma-aggie-post.html | LOOKABAUGH RESIGNS OKLAHOMA AGGIE POST | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/members-of-the-crew-capt-george-ray.html | Members of the Crew; CAPT. GEORGE RAY | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/noble-c-king.html | NOBLE C. KING | True | SpeCial to s'w YOu,I '. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/advice-on-color-choices-function-first-visual-effect-second.html | ADVICE ON COLOR CHOICES; Function First, Visual Effect Second, Architects Are Told | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/pogue-to-give-up-chase-post.html | Pogue to Give Up Chase Post | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/praises-mayors-record-mrs-roosevelt-urges-that-he-be-allowed-to.html | PRAISES MAYOR'S RECORD; Mrs. Roosevelt Urges That He Be Allowed to Continue Work | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/three-hurt-in-derailment.html | Three Hurt in Derailment | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/truman-forecasts-55-billion-deficit-rise-from-900million-figure-is.html | TRUMAN FORECASTS 5.5 BILLION DEFICIT; Rise From 900-Million Figure Is Based on Record Peace Outlays, Revenue Drop TRUMAN PREDICTS 5.5 BILLION DEFICIT | True | By John D. Morrisspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/in-executive-posts-in-ibm-world-trade-corp.html | IN EXECUTIVE POSTS IN IBM WORLD TRADE CORP. | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/obtains-2500000-loan.html | Obtains $2,500,000 Loan | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dwellings-taken-in-westchester-deals-closed-in-mamaroneck-white.html | DWELLINGS TAKEN IN WESTCHESTER; Deals Closed in Mamaroneck, White Plains and Other Sections of County | True | | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/son-to-mrs-james-b-welles-jr.html | Son to Mrs, James B, Welles Jr. | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/girls-personality-linked-to-clothing.html | GIRL'S PERSONALITY LINKED TO CLOTHING | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/marius-viple.html | MARIUS VIPLE | True | Special to T NLV YOI zs. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/classes-for-mothers-dec-5.html | Classes for Mothers Dec. 5 | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/miss-clara-dailey.html | MISS CLARA . DAILEY" | True | Special to Nh'W YO.K 'l'"nvq_ | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bertha-schwartz-for-city-council.html | Bertha Schwartz for City Council | True | ADELAIDE D. VIGGIANO | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/giants-set-to-bid-for-eastern-title-bulldog-line-presents-threat.html | GIANTS SET TO BID FOR EASTERN TITLE; Bulldog Line Presents Threat Sunday -- Yanks Fear Cline and Mutryn of Bills | True | By Roscoe McGowen | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/new-trade-accord-with-peron-closer-pact-would-supersede-treaty-of.html | NEW TRADE ACCORD WITH PERON CLOSER; Pact Would Supersede Treaty of 1853 and Put Emphasis on Economic Objectives | True | By Milton Brackerspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/german-reports-uranium.html | German Reports Uranium | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/ralph-b-shaw.html | RALPH B. SHAW | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/janet-mfarland.html | JANET M'FARLAND | True | Specta] to N" No Trzs. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/aids-nationalist-china-committee-fighting-recognition-of-communists.html | AIDS NATIONALIST CHINA; Committee Fighting Recognition of Communists Opens Office | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/perfects-new-color-process.html | Perfects New Color Process | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/1949-tremendous-snyder-tells-a-b-a-pessimists-wrong-with-basic.html | 1949 'TREMENDOUS' SNYDER TELLS A. B. A.; Pessimists Wrong, With Basic Economic Factors Making for Progress, He Says INCOME, JOBS NEAR RECORD Sproul, U. of C. Head, Assails Communism, Lauds Bankers -- Division Heads Elected 1949 'TREMENDOUS' SNYDER TELLS A.B.A | | By George A. Mooneyspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/connecticut-opens-an-auto-tunnel-last-link-in-wilbur-cross-parkway.html | Connecticut Opens an Auto Tunnel, Last Link in Wilbur Cross Parkway; 1,200-Foot Twin Tubes Cost 2 Million -- Complete Express Highway Across State | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mr-service-and-the-white-paper.html | Mr. Service and the White Paper | True | JOHN K. FAIRBANK | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/utility-merger-approved-federal-court-acts-in-plan-for-niagara.html | UTILITY MERGER APPROVED; Federal Court Acts in Plan for Niagara Hudson Power | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/u-n-assembly-meets-today.html | U. N. Assembly Meets Today | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/preserving-historic-sites.html | PRESERVING HISTORIC SITES | True | | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/marcantonio-sees-the-needy-illused-asserts-mayors-communist-charge.html | MARCANTONIO SEES THE NEEDY ILL-USED; Asserts Mayor's Communist Charge Is 'Red Herring' to Cover Inadequacies | True | By Morris Kaplan | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/julian-left-estate-valued-at-4457988.html | JULIAN LEFT ESTATE VALUED AT $4,457,988 | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/y-w-c-a-renames-club-for-nurses-honors-mrs-w-f-morgan-president-in.html | Y. W. C. A. RENAMES CLUB FOR NURSES; Honors Mrs. W. F. Morgan, President in 1917-23 and a Director for 37 Years | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/poland-said-to-build-oderneisse-defense.html | POLAND SAID TO BUILD ODER-NEISSE DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/only-families-invited-to-barkley-wedding-bishop-to-perform.html | Only Families Invited to Barkley Wedding; Bishop to Perform Single-Ring Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/workers-hunt-company-pays.html | Workers Hunt, Company Pays | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/ineligibles-in-housing-projects.html | Ineligibles in Housing Projects | True | J. B. MILGRAM | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/to-discuss-lumber-costs-dealers-to-meet-to-seek-means-of.html | TO DISCUSS LUMBER COSTS; Dealers to Meet to Seek Means of Construction Economies | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/richards-wins-no-251-english-jockey-tops-250-third-time-in-25year.html | RICHARDS WINS NO. 251; English Jockey Tops 250 Third Time in 25-Year Career | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/columbia-students-win-scholarships.html | COLUMBIA STUDENTS WIN SCHOLARSHIPS | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/airliners-on-beam-have-right-of-way-flying-rules-require-private.html | AIRLINERS ON BEAM HAVE RIGHT OF WAY; Flying Rules Require Private and Military Craft to Avoid Commercial Transports AIRPORTS ARE OPEN TO ALL But Planes Are Under Control of Tower -- Several Flights Have Been in Collision | True | By Frederick Graham | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/notre-dame-keeps-firm-lead-in-poll-army-remains-2d-as-michigan.html | NOTRE DAME KEEPS FIRM LEAD IN POLL; Army Remains 2d as Michigan State, Southern Methodist Move Into First Ten | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bienenfisher.html | BienenFisher | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/yonkers-lawyer-shot-crippled-attorney-is-in-critical-condition.html | YONKERS LAWYER SHOT; Crippled Attorney Is in Critical Condition, Crank Hunted | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/the-little-steel-settlement.html | THE LITTLE STEEL SETTLEMENT | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/oscar-orihuela.html | OSCAR ORIHUELA | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/d-bentley-leader-in-hockey-scoring-hawk-veteran-with-11-points.html | D. BENTLEY LEADER IN HOCKEY SCORING; Hawk Veteran, With 11 Points, First in National League -- Prystai Next With 9 | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/cullop-succeeds-dunn-as-manager-of-orioles.html | Cullop Succeeds Dunn As Manager of Orioles | True | By the United Press. | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/belgrade-held-bolstering-army.html | Belgrade Held Bolstering Army | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/amethyst-returns-home-british-sloop-battered-in-china-acclaimed-in.html | AMETHYST RETURNS HOME; British Sloop Battered in China Acclaimed in Plymouth | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/german-jurists-eye-white-shoes-at-yale.html | GERMAN JURISTS EYE WHITE SHOES AT YALE | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/awful-thing-to-see-crash-witness-says.html | ' AWFUL THING TO SEE, CRASH WITNESS SAYS | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/charles-c-hartman.html | CHARLES C. HARTMAN | True | Speel to NEW YO T",S. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/erie-promotes-three.html | Erie Promotes Three | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/miss-hokinson-died-on-charity-mission-new-yorker-cartoonist-was-to.html | MISS HOKINSON DIED ON CHARITY MISSION; New Yorker Cartoonist Was to Speak for Washington's Community Chest | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/commonwealth-team-in-draw.html | Commonwealth Team in Draw | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/health-checkup-valued-at-50-to-cost-50c-under-plan-of-a-union-with.html | Health Check-Up Valued at $50 to Cost 50c Under Plan of a Union With 15,000 Members | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/utility-bills-to-be-taxed.html | Utility Bills to Be Taxed | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/air-group-gives-figures-on-fatalities-for-year.html | Air Group Gives Figures On Fatalities for Year | True | By the United Press. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/fund-honors-polio-victim-13.html | Fund Honors Polio Victim, 13 | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/reforms-forecast-in-design-of-autos-a-a-a-meeting-told-protests.html | REFORMS FORECAST IN DESIGN OF AUTOS; A. A. A. Meeting Told Protests Against Extreme Forms Are Now Being Heeded BOLTED-ON FENDERS CITED Self-Service Stations Save 4 Cents a Gallon on Gasoline to Public, Parley Hears | True | By Bert Piercespecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/guard-suspended-after-break.html | Guard Suspended After Break | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/benjamin-i-salinger.html | BENJAMIN I. SALINGER | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mary-donovan.html | MARY DONOVAN | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mrs-v-d-lunn-wed-to-john-boettiger.html | MRS. V. D. LUNN WED TO JOHN BOETTIGER | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/brown-outpoints-oconnor.html | Brown Outpoints O'Connor | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/the-borough-presidents.html | THE BOROUGH PRESIDENTS | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/times-style-show-stresses-newest-in-textile-creations-eighth.html | Times Style Show Stresses Newest in Textile Creations; Eighth Edition of Fashion Revue Presents No Radical Design Changes, but Notes Many Variations in Details TIMES STYLE SHOW FEATURES FABRICS | True | By Doris Greenberg | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/loyalty-of-american-jews.html | Loyalty of American Jews | True | ELMER BERGER | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/federation-favored-by-european-union.html | FEDERATION FAVORED BY EUROPEAN UNION | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/u-s-accuses-piecks-guard.html | U. S. Accuses Pieck's Guard | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/news-of-food-laundry-owner-invents-a-kitchen-gadget-scissors-for.html | News of Food; Laundry Owner Invents a Kitchen Gadget; 'Scissors' for Lobsters Make Cook Happy | True | By Jane Nickerson | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dr-nourse-steps-out-as-a-truman-adviser.html | DR. NOURSE STEPS OUT AS A TRUMAN ADVISER | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/revised-figures-shown-for-58-federal-budget.html | Revised Figures Shown For '58 Federal Budget | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/5-bishops-reported-in-siberia.html | 5 Bishops Reported in Siberia | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/stocks-climb-fast-after-slow-start-bulge-in-second-third-hours.html | STOCKS CLIMB FAST AFTER SLOW START; Bulge in Second, Third Hours Leaves Price Average 1.04 Higher on the Day MOST STEELS HOLD FIRM Bethlehem Settlement Spurs Trading in Group but the Company's Shares Dip | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/schieffelin-for-morris-citizens-union-leader-would-halt.html | SCHIEFFELIN FOR MORRIS; Citizens union Leader Would Halt 'Disintegration' of City | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/million-bail-asked-for-red-leaders-government-holds-it-should-be.html | MILLION BAIL ASKED FOR RED LEADERS; Government Holds It Should Be Conditional on Defense Agreement to Obey LawBASIS FOR APPEAL IS SEEN McGrath Concedes 'Arguable' That Conviction Breached Free-Speech Proviso | True | By Russell Porter | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/hoppe-beats-mosconi-twice.html | Hoppe Beats Mosconi Twice | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/55-killed-in-worst-u-s-civil-air-crash-bolivian-p38-breaks-airliner.html | 55 KILLED IN WORST U. S. CIVIL AIR CRASH; BOLIVIAN P-38 BREAKS AIRLINER IN TWO 100 FEET ABOVE WASHINGTON AIRPORT; ONLY ONE SURVIVOR Fighter Pilot Saved, but He Is Critically Injured -- Was on Test Flight TOWER ORDERS UNHEEDED Helen Hokinson, the Cartoonist, Rep. Bates and Ex-Chief of Tammany Are Victims SCENE OF THE PLANE DISASTER IN WASHINGTON 55 ON AIRLINER DIE P-38 CUTS IT IN TWO | True | By Harold B. Hintonspecial To the New York Times. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/shortcovering-sends-grains-up-rapid-price-rise-after-early-easiness.html | SHORT-COVERING SENDS GRAINS UP; Rapid Price Rise After Early Easiness in Chicago Leaves All Markets Higher at End | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/officers-decide-to-quit-ue.html | Officers Decide to Quit UE | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/brooklyn-honors-31-favorite-sons-celebrities-in-many-fields.html | BROOKLYN HONORS 31 'FAVORITE SONS'; Celebrities in Many Fields Rewarded for Inspiration Provided to Youths | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/butler-paying-2180-is-victor-over-natural-in-pimlico-feature.html | Butler, Paying $21.80, Is Victor Over Natural in Pimlico Feature; Outsider Wins in Final Strides for First Victory in 15 Starts This Season -- Shivaree Third Under Wire | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/rain-delays-open-golf-first-round-of-north-and-south-event-put-off.html | RAIN DELAYS OPEN GOLF; First Round of North and South Event Put Off Till Today | True | | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/freight-trucking-fees-new-haven-boston-maine-plan-levy-on.html | FREIGHT TRUCKING FEES; New Haven, Boston & Maine Plan Levy on Less-Than-Carload Lots | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/germany-in-two-councils.html | GERMANY IN TWO COUNCILS | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/cartier-in-ring-tonight-meets-hairston-in-10rounder-at-st-nicholas.html | CARTIER IN RING TONIGHT; Meets Hairston in 10-Rounder at St. Nicholas Arena | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/g-rosegr-wlos-loi-army-hospital-in-181.html | g. ROsEgr WLOS, LOi ARMY HOSPITAL IN '181 | True | specila to the | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/robbers-get-5000-bind-yonkers-family.html | ROBBERS GET $5,000, BIND YONKERS FAMILY | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/landlords-win-appeal-court-orders-rent-control-unit-to-reexamine.html | LANDLORDS WIN APPEAL; Court Orders Rent Control Unit to Re-examine Findings | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/je-roy-smith.html | J. LE ROY SMITH | True | Spectal to Tm Nzw YOK Tnzs. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/conviction-of-11-reds-seen-as-outlawing-party.html | Conviction of 11 Reds Seen as Outlawing Party | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bonds-placed-privately.html | Bonds Placed Privately | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/rock-island-to-redeem-bonds.html | Rock Island to Redeem Bonds | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mrs-shirley-b-williamson.html | MRS. SHIRLEY B. WILLIAMSON | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/raymond-b-deane-jr.html | RAYMOND B. DEANE JR. | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/store-sales-here-show-october-dip-125-drop-reported-in-month.html | STORE SALES HERE SHOW OCTOBER DIP; 12.5% Drop Reported in Month Compares With Year Ago -- Biggest Decline 18.1% | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/lawrence-p-glassner.html | LAWRENCE P. GLASSNER | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/troth-made-known-of-victorine-foster.html | TROTH MADE KNOWN OF VICTORINE FOSTER | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/three-liquor-brands-raised-one-reduced.html | THREE LIQUOR BRANDS RAISED, ONE REDUCED | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/doctors-honor-briton-give-reception-for-dr-rees-head-of-mental.html | DOCTORS HONOR BRITON; Give Reception for Dr. Rees, Head of Mental Health Unit | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/frank-e-spaulding-jr.html | FRANK E. SPAULDING JR. | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/mccarthy-agrees-to-manage-red-sox-for-2-more-seasons-veteran.html | McCarthy Agrees to Manage Red Sox for 2 More Seasons; VETERAN DECIDES TO STAY AT HELM McCarthy Accepts Red Sox Offer, Made Month Ago, to Continue as Manager JUST MISSED TWO FLAGS Bowed in Play-Off to Indians Last Year -- Lost to Yanks on Final Day in 1949 | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/former-mutual-officer-joins-calkins-holden.html | Former Mutual Officer Joins Calkins & Holden | True | | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/italys-socialist-crisis.html | ITALY'S SOCIALIST CRISIS | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/root-charges-speech-gag-candidate-says-he-was-denied-permission-for.html | ROOT CHARGES SPEECH GAG; Candidate Says He Was Denied Permission for Dock Talk | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/n-l-r-b-asks-curb-on-appeals-court-supreme-bench-is-told-fifth.html | N. L. R. B. ASKS CURB ON APPEALS COURT; Supreme Bench Is Told Fifth Circuit in South Refuses to Enforce Many Board Orders | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/cowgirl-race-to-fay-kirkwood.html | Cowgirl Race to Fay Kirkwood | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/charles-r-hazelwood.html | CHARLES R. HAZELWOOD | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bank-notes.html | BANK NOTES | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/copper-and-zinc-up-with-steel-hopes-prospects-for-strikes-end-are.html | COPPER AND ZINC UP WITH STEEL HOPES; Prospects for Strike's End Are Reflected in Trading on Commodity Exchange COPPER AND ZINC UP WITH STEEL HOPES | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/cold-tenants-get-hot-914-complain-to-city-during-day-about-lack-of.html | COLD TENANTS GET HOT; 914 Complain to City During Day About Lack of Heat | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/campaigners-criticized-pfeiffer-jabs-at-lehman-aides-from-new-deal.html | CAMPAIGNERS CRITICIZED; Pfeiffer Jabs at Lehman Aides From New Deal Ranks | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/amos-daniel.html | AMOS DANIEL | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/havana-soccer-team-victor.html | Havana Soccer Team Victor | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/dr-harry-k-carey.html | DR. HARRY K. CAREY | True | Special to N YoP. 'r,',.c | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/new-patent-chief-named-lawrence-c-kingsland-resigns-john-a-marzall.html | NEW PATENT CHIEF NAMED; Lawrence C. Kingsland Resigns -- John A. Marzall Appointed | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/cartridge-designer-retires.html | Cartridge Designer Retires | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/end-of-bonus-rule-urged-in-baseball-major-league-councils-move-puts.html | END OF BONUS RULE URGED IN BASEBALL; Major League Council's Move Puts Action on Measure Up to Winter Meetings Here | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bishop-is-consecrated-11-colleagues-present-at-rites-in-st-james.html | BISHOP IS CONSECRATED; 11 Colleagues Present at Rites in St. James Church, Chicago | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/first-quarter-seen-topping-1949-period.html | FIRST QUARTER SEEN TOPPING 1949 PERIOD | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/capt-joseph-washburn-i-i.html | CAPT. JOSEPH WASHBURN I I | True | Special to THZ NEW No 'rnzs. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bonfig-dashes-hopes-of-color-video-soon.html | BONFIG DASHES HOPES OF COLOR VIDEO SOON | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/expansion-moves-feature-leasing-school-and-restaurant-chain-among.html | EXPANSION MOVES FEATURE LEASING; School and Restaurant Chain Among Lessees Signing for New Business Space | True | | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/howard-c-haupt.html | HOWARD C. HAUPT | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/book-on-religion-and-health-due.html | Book on Religion and Health Due | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/added-to-directorate-of-burlington-mills.html | Added to Directorate Of Burlington Mills | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/state-units-study-problems-0f-d-ps-10-to-15-of-immigrants-do-not.html | STATE UNITS STUDY PROBLEMS 0F D. P.'S; 10 to 15% of Immigrants Do Not Adapt Selves as Rapidly as Others, Session Told | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/game-is-sold-out.html | Game Is Sold Out | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/belin-triumphs-over-riverlane-with-favored-flying-missel-fourth.html | Belin Triumphs Over Riverlane With Favored Flying Missel Fourth; $12.30-FOR-$2 SHOT SCORES AT JAMAICA Belin, Pace-Setter From Start, Holds Off Late Challenge by Riverlane to Win PIBROCH THIRD IN FEATURE Due Reward Takes Six-Furlong Dash for Maiden Juveniles on Empire City Card | True | By James Roach | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/buys-0wen-yacht-co-lyon-metal-acquires-company-to-serve-seaboard.html | BUYS 0WEN YACHT CO.; Lyon Metal Acquires Company to Serve Seaboard Markets | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/japans-child-art-on-display-today-exhibition-at-modern-museum.html | JAPAN'S CHILD ART ON DISPLAY TODAY; Exhibition at Modern Museum Illustrates Influence of American Occupation | True | By Aline B. Louchheim | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/bridges-calls-van-horn-charge-on-coal-mine-fund-ridiculous.html | Bridges Calls Van Horn Charge On Coal Mine Fund 'Ridiculous' | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/ruddigore-at-playhouse-here.html | Ruddigore' at Playhouse Here | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/argentina-proposes-u-n-membership-plea.html | ARGENTINA PROPOSES U. N. MEMBERSHIP PLEA | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/betty-thorup.html | BETTY THORUP | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/coal-shipments-slump.html | Coal Shipments Slump | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/cafagnos-duo-triumphs-mrs-croft-shares-victory-in-bloomfield.html | CAFAGNO'S DUO TRIUMPHS; Mrs. Croft Shares Victory in Bloomfield Best-Ball Golf | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/brooklyn-gas-100-still-burns-bright-company-observes-centennial-in.html | BROOKLYN GAS, 100, STILL BURNS BRIGHT; Company Observes Centennial in Rise From Lamplighting to Major National Utility | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/william-luhmann.html | WILLIAM LUHMANN | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/jh-belden.html | J.H. BELDEN | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/robert-m-field.html | ROBERT M. FIELD | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/queens-wont-dry-up-water-employes-may-strike-but-residents-run-no.html | QUEENS WON'T DRY UP; Water Employes May Strike but Residents Run No Risk | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/film-writers-deny-trumbos-charges-lavery-replies-for-guild-that.html | FILM WRITERS DENY TRUMBO'S CHARGES; Lavery Replies for Guild That Industry Is Not Controlled by Congressional Group | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/e-w-bliss-pays-off-debt.html | E. W. Bliss Pays Off Debt | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/baker-nominated-as-net-head-again-leader-of-u-s-group-backed-for.html | BAKER NOMINATED AS NET HEAD AGAIN; Leader of U. S. Group Backed for Third Term -- Davenport Named for Treasurer | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/insurance-taxes-of-90000000-seen-house-group-agrees-on-a-way-to.html | INSURANCE TAXES OF $90,000,000 SEEN; House Group Agrees on a Way to Compensate for Absence of Payments in 3 Years INSURANCE TAXES OF $90,000,000 SEEN | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/knitting-mill-to-close-h-e-bradford-inc-shuts-thursday-probably-for.html | KNITTING MILL TO CLOSE; H. E. Bradford, Inc., Shuts Thursday, Probably for Month | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/menu-collection-goes-on-exhibit-odd-history-of-american-public.html | MENU COLLECTION GOES ON EXHIBIT; Odd History of American Public Eating Habits Goes Back for More Than 100 Years | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/kramer-victor-86-86-turns-back-gonzales-for-31-lead-in-pro-tennis.html | KRAMER VICTOR, 8-6, 8-6; Turns Back Gonzales for 3-1 Lead in Pro Tennis Tour | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/j-whitney-baker.html | J. WHITNEY BAKER | True | | | C1B 217211 | |
| 1949-11-02 | 1949-11-02 | https://www.nytimes.com/1949/11/02/archives/rios-is-described-as-capable-pilot-director-of-civil-aviation-in.html | RIOS IS DESCRIBED AS CAPABLE PILOT; Director of Civil Aviation in Bolivia, He Trained in U. S. -- Unaware 55 Are Dead | True | Special to THE NEW YORK TIMES. | | C1B 217211 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/2state-board-named-for-champlain-basin.html | 2-STATE BOARD NAMED FOR CHAMPLAIN BASIN | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/monopoly-ended-here-in-control-of-coinbox-washers-in-cellars.html | Monopoly Ended Here in Control Of Coin-Box Washers in Cellars; MONOPOLY IS ENDED IN CELLAR WASHERS | True | By Arthur Gelb | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/holmes-strike-in-eleventh-week.html | Holmes Strike in Eleventh Week | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/cotton-supply-figured-government-expected-to-hold-6000000-bales.html | COTTON SUPPLY FIGURED; Government Expected to Hold 6,000,000 Bales Next August | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/stengel-named-manager-of-year-for-remarkable-feat-with-yanks-101-of.html | Stengel Named 'Manager of Year' For Remarkable Feat With Yanks; 101 of 116 Writers Polled Select Veteran for Lifting Injury-Riddled Bombers to Title -- He Gives Credit to Players | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/bush-fears-excess-in-welfare-state-on-cooper-unions-90th-year-he.html | BUSH FEARS EXCESS IN WELFARE STATE; On Cooper Union's 90th Year, He Warns of Sapped Virility Leading to War and Defeat | True | By Russell Porter | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/franco-barone.html | FRANCO BARONE | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/unesco-praised-as-education-aid-torres-bodet-cites-progress-of.html | U.N.E.S.C.O. PRAISED AS EDUCATION AID; Torres Bodet Cites Progress of Cultural Body Despite Disturbances in World | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/syracuse-u-gets-gift-of-1500000-donation-in-15000000-drive-will-be.html | SYRACUSE U. GETS GIFT OF $1,500,000; Donation in $15,000,000 Drive Will Be Used for Dormitory Housing 580 Women | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/philadelphia-g-o-p-hit-two-democrats-endorsed-for-city-posts-by-the.html | PHILADELPHIA G. O. P. HIT; Two Democrats Endorsed for City Posts by The Bulletin | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/curtisswright-earns-955308-in-quarter-but-shows-954001-loss-for-9.html | Curtiss-Wright Earns $955,308 in Quarter But Shows $954,001 Loss for 9 Months of '49 | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/farewell-parade-for-kilmer.html | Farewell Parade for Kilmer | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/dredging-bids-postponed.html | Dredging Bids Postponed | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/longer-social-survey-urged.html | Longer Social Survey Urged | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/hungary-rejects-u-s-charges.html | Hungary Rejects U. S. Charges | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/soviet-production-up-pravda-says-2000-plants-have-reached-1950.html | SOVIET PRODUCTION UP; Pravda Says 2,000 Plants Have Reached 1950 Output Level | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/halperinweston.html | HalperinWeston | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/french-rescue-u-s-tanker.html | French Rescue U. S. Tanker | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/shuster-not-seeking-place-in-u-s-senate.html | SHUSTER NOT SEEKING PLACE IN U. S. SENATE | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/bache-estate-sells-stores-in-larchmont.html | BACHE ESTATE SELLS STORES IN LARCHMONT | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/british-auto-man-signs-pact.html | British Auto Man Signs Pact | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/pravda-attacks-c-i-o-right.html | Pravda Attacks C. I. O. Right | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/2-hockey-players-booked-in-assault-4-chicago-fans-one-hurt-ask.html | 2 HOCKEY PLAYERS BOOKED IN ASSAULT; 4 Chicago Fans, One Hurt, Ask Arrest of Reardon, Gravelle of Canadiens After Game | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/mrs-dulles-rushes-through-city-in-busy-day-as-husbands-helper.html | Mrs. Dulles Rushes Through City In Busy Day as Husband's Helper | True | By Madeleine Loeb | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/elliman-helps-hospital-fund.html | Elliman Helps Hospital Fund | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/officer-named-by-water-concern.html | Officer Named by Water Concern | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/moscow-issues-slogans-greetings-published-in-honor-of-1917.html | MOSCOW ISSUES SLOGANS; Greetings Published in Honor of 1917 Revolution | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/britain-held-cool-to-us-offer-of-70-b29s-retraining-maintenance.html | Britain Held Cool to U.S. Offer of 70 B-29's; Retraining, Maintenance Called Handicaps | True | By Benjamin Wellesspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/mrs-naivce-sewall-wed-to-w-g-triest.html | MRS. NAIVCE SEWALL WED TO W. G. TRIEST | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/scaring-the-public.html | Scaring the Public | True | WILLIAM I. LEHRFELD | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/denies-reds-aid-lehman-william-z-foster-urges-a-big-vote-for-a-l-p.html | DENIES REDS AID LEHMAN; William Z. Foster Urges a Big Vote for A. L. P. Ticket | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/bates-funeral-is-set-many-from-congress-to-attend-rites-in-salem.html | BATES FUNERAL IS SET; Many From Congress to Attend Rites in Salem, Mass., Saturday | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/the-jews-in-iraq-answer-made-to-recent-denial-of-persecution-in.html | The Jews in Iraq; Answer Made to Recent Denial of Persecution in That Country | True | ROBERT S. MARCUS | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/israel-protests-on-jordan.html | Israel Protests on Jordan | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/gas-rate-rises-put-off-action-by-f-p-c-on-proposal-of-hope-company.html | GAS RATE RISES PUT OFF; Action by F. P. C. on Proposal of Hope Company Affects 3 States | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/corn-futures-rise-on-acreage-plan-federal-proposal-also-spurs.html | CORN FUTURES RISE ON ACREAGE PLAN; Federal Proposal Also Spurs Trading -- All Grains Up but Wheat, Mixed | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/miss-mphillips-troth-upstate-girl-will-become-the-bride-of-robert-m.html | MISS M'PHILLIPS' TROTH; Up-State Girl Will Become the Bride of Robert M*. Ortale | | Speelol to NEW YO tr.. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/150000-sought-for-the-blind.html | $150,000 Sought for the Blind | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/u-s-makes-survey-into-dismantling-seeks-to-determine-its-effect-on.html | U. S. MAKES SURVEY INTO DISMANTLING; Seeks to Determine Its Effect on West Europe's Security -German Plan Delayed | True | By Drew Middletonspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/dewey-proclaims-apple-month.html | Dewey Proclaims Apple Month | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/u-n-gets-rights-draft-legal-group-forwards-proposal-to-member.html | U. N. GETS RIGHTS DRAFT; Legal Group Forwards Proposal to Member Nations | | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/driscolls-margin-likely-to-be-slim-jersey-republicans-forecast.html | DRISCOLL'S MARGIN LIKELY TO BE SLIM; Jersey Republicans Forecast Victory by 45,000, Against 221,418 Edge in '46 | True | By Douglas Dales | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/blackmer-is-fined-as-a-tax-evader-oil-millionaire-exiled-25-years.html | BLACKMER IS FINED AS A TAX EVADER; Oil Millionaire, Exiled 25 Years, Pays $20,000, Ending Case That Cost Him $3,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/williams-wins-little-three-run.html | Williams Wins Little Three Run | True | Special to THE NEW YORK TIMES. | | | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/4-horses-sponged-in-race-at-salem-favorite-and-second-choice.html | 4 HORSES 'SPONGED' IN RACE AT SALEM; Favorite and Second Choice Tampered With Oct. 24 -- Wide Hunt for Culprits | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/prof-a-m-cathcart-long-at-stanford-76.html | PROF. A. M. CATHCART, LONG AT STANFORD, 76 | True | Special to Tm Nw No TrES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/campaign-loudspeakers-protested.html | Campaign Loudspeakers Protested | True | GUSTAVUS SWIFT PAINE | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/admiral-sherman-moves-up.html | ADMIRAL SHERMAN MOVES UP | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/hunter-takes-mexican-golf.html | Hunter Takes Mexican Golf | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/brooklyn-college-victor.html | Brooklyn College Victor | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/east-side-neighbors-mostly-jews-fete-protestant-minister-and-wife.html | East Side Neighbors, Mostly Jews, Fete Protestant Minister and Wife | True | By Meyer Berger | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/10675000-in-yule-clubs-to-receive-900000000.html | 10,675,000 in Yule Clubs To Receive $900,000,000 | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/thelma-foster.html | THELMA FOSTER | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/acheson-acts-to-increase-foreign-policy-information-acheson-revamps.html | Acheson Acts to Increase Foreign Policy Information; ACHESON REVAMPS INFORMATION STAFF | True | By James Restonspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/austrian-socialists-terms.html | Austrian Socialists' Terms | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/british-label-held-sales-bar.html | British Label Held Sales Bar | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/michigan-calls-gavilan-wants-to-question-cuban-boxer-on-his-bout.html | MICHIGAN CALLS GAVILAN; Wants to Question Cuban Boxer on His Bout With Felton | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/swift-public-investigation-ordered-in-air-disaster-bolivian-pilot.html | Swift Public Investigation Ordered in Air Disaster; Bolivian Pilot of P-38 Given 'Fair Chance' to Survive -- 52 Bodies of 55 Killed in Rammed Airliner Recovered SEARCHING FOR VICTIMS OF THE FATAL AIR CRASH IN WASHINGTON PUBLIC HEARINGS ORDERED IN CRASH | True | By Harold B. Hintonspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/undefeated-st-georges-eleven-develops-into-prep-school-titan.html | Undefeated St. George's Eleven Develops Into Prep School Titan; Portsmouth Priory and Middlesex Are Last Threats to 2d Unbeaten Season in Row -- Stein's Passing Important Factor | True | By Michael Straussspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/apartment-in-bronx-bought-by-operator.html | APARTMENT IN BRONX BOUGHT BY OPERATOR | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/business-world.html | Business World | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/rcavictor-sales-soar-50000-monthly-cited-for-record-changer-due-to.html | RCA-VICTOR SALES SOAR; 50,000 Monthly Cited for Record Changer Due to Price Cut | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/exboxing-champion-fined-montgomery-is-found-guilty-of-conducting.html | EX-BOXING CHAMPION FINED; Montgomery Is Found Guilty of Conducting Numbers Lottery | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/first-night-at-the-theatre-alfred-lunt-and-lynn-fontanne-return-in.html | FIRST NIGHT AT THE THEATRE; Alfred Lunt and Lynn Fontanne Return in S. N. Behrman's 'I Know My Love.' | True | By Brooks Atkinson | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/son-to-the-valentine-woods.html | Son to the Valentine Woods | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/city-college-shifts-backs-to-find-combination-to-defeat-brooklyn.html | City College Shifts Backs to Find Combination to Defeat Brooklyn; Kalman to Start at Quarterback as Morris Is Made Tackle -- Tubridy Sees Chance to End Kingsmen's 8-Game Dominance | True | By Lincoln A. Werden | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/gasoline-light-oil-in-beter-supply-stocks-up-925000-and-1328000.html | GASOLINE, LIGHT OIL IN BETER SUPPLY; Stocks Up 925,000 and 1,328,000 Bbls. Respectively but Heavy Fuel Is Less Plentiful | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/golf-association-selects-standish-veteran-official-is-nominated-to.html | GOLF ASSOCIATION SELECTS STANDISH; Veteran Official Is Nominated to Head U. S. Group in 1950 -- Grainger Chosen Aide | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/l-scott-chercheskn.html | L. SCOTT CHERCHESKN | | Special to Nsw Yo Tz. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/brooklyn-skaters-win-1714.html | Brooklyn Skaters Win, 17-14 | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/commission-votes-housing-program-planning-unit-gives-approval-to.html | COMMISSION VOTES HOUSING PROGRAM; Planning Unit Gives Approval to Master Plan -- Redfern on Preference List | | By Charles G. Bennett | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/six-die-8-injured-in-cincinnati-fire.html | SIX DIE, 8 INJURED IN CINCINNATI FIRE | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/exaide-of-tucker-tells-of-warning-auto-projects-vice-president-says.html | EX-AIDE OF TUCKER TELLS OF WARNING; Auto Project's Vice President Says He Opposed Advertising 'Something We Didn't Have' | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/kilpatrickkellam.html | Kilpatrick--Kellam | True | Special to Tar l'tw YO.K TIMr. s. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/mcormick-on-s-e-c-he-is-sworn-in-as-a-member-for-term-expiring-june.html | MCCORMICK ON S. E. C.; He Is Sworn In as a Member for Term Expiring June 5, 1952 | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/style-rule-shared-by-paris-new-york-eighth-edition-of-fashions-of.html | STYLE RULE SHARED BY PARIS, NEW YORK; Eighth Edition of 'Fashions of the Times' Shows Cities as Partners, Not Rivals INFLUENCE IS RECIPROCAL Dress Industry Leaders Note Adaptations by Both -- Revue Receives High Praise RESORT AND EVENING SCENES FROM 'FASHIONS OF THE TIMES' Interest in Gala Event Gowns Reflected in Fashion Show Finale | True | By Doris Greenberg | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/costa-rican-aides-listed-ulate-drops-war-ministry-in-projected-new.html | COSTA RICAN AIDES LISTED; Ulate Drops War Ministry in Projected New Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/sees-need-to-end-trade-rent-curbs-e-f-wagner-at-reality-club.html | SEES NEED TO END TRADE RENT CURBS; E. F. Wagner at Reality Club Suggests Prompt Easing of State Restrictions | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/saving-the-children.html | SAVING THE CHILDREN | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/jailbreaker-arraigned.html | Jailbreaker Arraigned | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/snead-sets-pace-by-stroke-in-north-and-south-open-golf-fourunderpar.html | Snead Sets Pace by Stroke in North and South Open Golf; FOUR-UNDER-PAR 68 FIRST AT PINEHURST Puts Snead at Top by Stroke After the Opening Round of $7,500 Golf Tourney BULLA, KROLL IN 2D PLACE Dahlbender, Romans, Cooper at 70 -- Middlecoff, Palmer Among Five in 71 Group | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/u-s-rubber-offering-new-tire.html | U. S. Rubber Offering New Tire | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/swedish-ski-leader-here-kjellstrom-arrives-to-observe-world.html | SWEDISH SKI LEADER HERE; Kjellstrom Arrives to Observe World Championship Sites | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/263-polio-cases-in-october.html | 263 Polio Cases in October | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/in-the-nation-limitation-proposed-on-partial-vetoes.html | In The Nation; Limitation Proposed on "Partial Vetoes" | True | By Arthur Krock | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/truman-declares-moral-supremacy-of-u-s-aids-world-tells-engineers.html | TRUMAN DECLARES MORAL SUPREMACY OF U. S. AIDS WORLD; Tells Engineers Ideology With 'Moral Code' Will Triumph Over Russia's Tenets PLEADS AGAIN FOR POINT 4 Retarded Areas Held Potential Buyers, Once Put on Feet -- President Off to St. Paul TRUMAN SAYS U. S. OFFERS MORAL WAY | | By Anthony Levierospecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/dulles-supports-civil-rights-bills-pledging-effort-he-accuses.html | DULLES SUPPORTS CIVIL RIGHTS BILLS, Pledging Effort, He Accuses Democrats of 'Inaction' -- Also Backs a Fair D. P. LawDULLES SUPPORTS CIVIL RIGHTS BILLS | True | By Kalman Seigel | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/campaign-chairman-named.html | Campaign Chairman Named | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/capt-uriza-takes-dakota-trophy-for-third-mexican-triumph-at-horse.html | Capt. Uriza Takes Dakota Trophy for Third Mexican Triumph at Horse Show; THREE IN JUMP-OFF OF MILITARY EVENT Riding Hatuey, Uriza Defeats Mullins of Ireland for His Second Victory of Show CARABINERO CRIST1 THIRD Hunter Gold Lode Wins Twice and Leads in Conformation Championship at Garden | True | By John Rendel | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/wagner-jr-appeals-for-lehman-victory.html | WAGNER JR. APPEALS FOR LEHMAN VICTORY | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/homer-l-bigbee.html | HOMER L. BIGBEE | True | Special to Tits llw Yolui T[MZS. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/mayor-holds-foe-opposes-progress-charges-morris-with-playing.html | MAYOR HOLDS FOE OPPOSES PROGRESS; Charges Morris With Playing Republican Game, Cites His Failure to Back Lehman | True | By Thomas P. Ronan | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/chinas-nationalists-order-martial-law.html | CHINA'S NATIONALISTS ORDER MARTIAL LAW | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/mr-and-mrs-paul-peck.html | MR. AND MRS. PAUL PECK. | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/i-anne-f-greene-fiancee-i-i-student-nurse-is-engaged-to-bernard-l.html | I ANNE F. GREENE FIANCEE; I I Student Nurse Is Engaged to/ Bernard L. Judy, Engineer / | | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/books-authors.html | Books -- Authors | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/miss-emma-troth.html | MISS EMMA .TROTH | True | Special to Nzw Yo. mr* | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/george-a-hill-jr.html | GEORGE A. HILL. JR. | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/insurance-dividends-to-rise.html | Insurance Dividends to Rise | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/to-offer-synge-play.html | To Offer Synge Play | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/hoboes-king-will-not-rest-in-potters-field-but-be-buried-in-pomp-he.html | Hoboes' King Will Not Rest in Potter's Field, But Be Buried in Pomp He Spurned in Life | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/j-d-wicks.html | | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/sports-of-the-times-passing-of-an-idol.html | Sports of the Times; Passing of an Idol | True | By Arthur Daley | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/eca-buys-rubber-buoying-futures-prices-rise-13-to-15-points-here-s.html | E.C.A. BUYS RUBBER, BUOYING FUTURES; Prices Rise 13 to 15 Points Here -- S Coffee Contract Up 110 to 200 Points E.C.A. BUYS RUBBER, BUOYING FUTURES | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/pilot-talks-snag-on-rotary-hiring-deadlock-continues-disputants.html | PILOT TALKS SNAG ON ROTARY HIRING; Deadlock Continues, Disputants Remain Subject to Call of Federal Mediator | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/morgenthau-endorses-wagner.html | Morgenthau Endorses Wagner | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/set-to-take-over-coast-guard-post-admiral-oneill-who-will-head.html | SET TO TAKE OVER COAST GUARD POST; Admiral O'Neill, Who Will Head Service Jan. 1, Has Seen 30 Years' Duty in Unit | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/students-rally-at-drill-beat-city-they-implore-the-brooklyn-college.html | STUDENTS RALLY AT DRILL; ' Beat City,' They Implore the Brooklyn College Eleven | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/rival-ue-factions-act.html | Rival UE Factions Act | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/writ-delays-deporting-action-on-toper-is-deferred-pending-result-of.html | WRIT DELAYS DEPORTING; Action on Toper Is Deferred Pending Result of Hearing | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/curbs-urged-at-monopoly-inquiry-on-both-big-labor-big-business.html | Curbs Urged at Monopoly Inquiry On Both Big Labor, Big Business | True | By H. Walton Clokespecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/kirk-returns-to-moscow.html | Kirk Returns to Moscow | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/n-i-g-p-plans-outlined-manual-of-standards-proposed-for-public.html | N. I. G. P. PLANS OUTLINED; Manual of Standards Proposed for Public Buying Agencies | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/its-get-in-the-guard-week.html | It's 'Get in the Guard Week' | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/maine-pardon-bids-denied-pair-sentenced-to-life-for-1937-slaying.html | MAINE PARDON BIDS DENIED; Pair Sentenced to Life for 1937 Slaying Lose Pleas | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/indiana-mines-bar-single-coal-talks-offer-by-lewis-to-negotiate.html | INDIANA MINES BAR SINGLE COAL TALKS; Offer by Lewis to Negotiate, Following Governor's Plea, Is Rejected by Operators ISSUES CALLED NATIONAL U. M. W. Chief, in Reply to Schricker, Declares Major Interests Snag Peace Bid | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/welcome-to-a-new-republic.html | WELCOME TO A NEW REPUBLIC | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/8276283-cleared-by-wheeling-steel-9-months-net-compares-with.html | $8,276,283 CLEARED BY WHEELING STEEL; 9 Months Net Compares With $9,691,645 in '48 -- Profit in Quarter Down 50% | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/water-labor-dispute-settled.html | Water Labor Dispute Settled | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/princeton-back-returns-gloeckner-excels-in-contact-drill-against.html | PRINCETON BACK RETURNS; Gloeckner Excels in Contact Drill Against Freshmen | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/price-rise-slated-for-yellow-pine-1-to-2-a-thousand-feet-now.html | PRICE RISE SLATED FOR YELLOW PINE; $1 to $2 a Thousand Feet Now Forecast on U. S. Buying and Home-Building Demand | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/big-stock-offer-for-utility-today-150000-preferred-shares-of-union.html | BIG STOCK OFFER FOR UTILITY TODAY; 150,000 Preferred Shares of Union Electric of Michigan on Market -- Two Awards BIG STOCK OFFER FOR UTILITY TODAY | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/cargill-enlarging-elevator.html | Cargill Enlarging Elevator | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/cuban-clinic-on-wheels-westinghouse-unit-will-install-xrays-other.html | CUBAN 'CLINIC ON WHEELS; Westinghouse Unit Will Install X-Rays, Other Equipment | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/survey-is-issued-on-industrial-ads-niaa-study-of-335-concerns-shows.html | SURVEY IS ISSUED ON INDUSTRIAL ADS; N.I.A.A. Study of 335 Concerns Shows Rising Share of Dollar Sales Income Being Used | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/teapot-tempest-armstrong-says.html | Teapot Tempest, Armstrong Says | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/to-meet-here-next-year-a-b-a-will-hold-75th-annual-convention-sept.html | TO MEET HERE NEXT YEAR; A. B. A. Will Hold 75th Annual Convention Sept. 24-27 | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/bidault-in-test-today-new-french-cabinet-to-fix-pay-plan-then-go-to.html | BIDAULT IN TEST TODAY; New French Cabinet to Fix Pay Plan, Then Go to Assembly | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/acheson-points-up-need-for-imports-secretary-tells-trade-parley.html | ACHESON POINTS UP NEED FOR IMPORTS; Secretary Tells Trade Parley Balance-of-Payments Issue Must Be Solved That Way TRUMAN SENDS MESSAGE Hopes Next Session Will Vote I.T.O. Charter -- Group Urges Return to Gold Standard ACHESON POINTS UP NEED FOR IMPORTS | True | By Thomas F. Conroy | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/equipment-financing-cleared.html | Equipment Financing Cleared | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/james-focarile.html | JAMES FOCARILE | True | Special to Trlg Nx:w YoPa Tnir.s. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/scandinavians-protest-refugees.html | Scandinavians Protest Refugees | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/brooklyn-to-hear-tobin.html | Brooklyn to Hear Tobin | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/maritime-board-begins-recasting-new-setup-effective-today-drops-two.html | MARITIME BOARD BEGINS RECASTING; New Set-Up, Effective Today, Drops Two Bureaus, Creates Two and Shifts Officials | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/utah-five-in-sao-paulo.html | Utah Five in Sao Paulo | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/westinghouse-electric-appoints-ad-manager.html | Westinghouse Electric Appoints Ad Manager | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/raids-on-slot-machines-guided-by-u-s-tax-lists.html | Raids on Slot Machines Guided by U. S. Tax Lists | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/integrity-fair-play-urged-on-all-society.html | INTEGRITY, FAIR PLAY URGED ON ALL SOCIETY | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/late-ranger-goal-ties-toronto-33-lunds-tally-in-third-period-forces.html | LATE RANGER GOAL TIES TORONTO, 3-3; Lund's Tally in Third Period Forces Draw--Laprade and Raleigh Also Register | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/marthacoolidge-prospective-bride-west-hartford-girl-is-engaged-i-to.html | MARTHA.COOLIDGE' PROSPECTIVE BRIDE; West Hartford Girl Is Engaged I to Winthrop Haviland Jr., a Graduate of Yale | True | Special to Tm NL'W o TMJS. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/slayer-gets-life-in-bizarre-killing.html | SLAYER GETS LIFE IN BIZARRE KILLING | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/dinner-parties-given-before-horse-show.html | DINNER PARTIES GIVEN BEFORE HORSE SHOW | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/jersey-electricians-get-rise.html | Jersey Electricians Get Rise | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/woman-sues-marjorie-lawrence.html | Woman Sues Marjorie Lawrence | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/dr-max-dashowitz.html | DR. MAX DASHOW.ITZ | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/judge-bromley-commended.html | Judge Bromley Commended | True | CLARENCE EDWARD HELLER | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/to-head-1950-salvation-drive.html | To Head 1950 Salvation Drive | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/warn-on-taking-it-easy-specialists-say-doing-nothing-endangers.html | WARN ON 'TAKING IT EASY'; Specialists Say Doing Nothing Endangers Heart Patients | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/hadassah-planning-budget-of-6535000.html | HADASSAH PLANNING BUDGET OF $6,535,000 | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/forum-on-utilities-tomorrow.html | Forum on Utilities Tomorrow | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/utility-registers-11000000-bonds-louisville-gas-and-electric-to-use.html | UTILITY REGISTERS $11,000,000 BONDS; Louisville Gas and Electric to Use Proceeds in Refunding --Other S. E. C. Actions | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/gainsborough-sells-for-a-mere-1000.html | GAINSBOROUGH SELLS FOR A MERE $1,000 | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/cranberry-estimate-cut-exchange-scales-down-forecast-of-u-s-crop.html | CRANBERRY ESTIMATE CUT; Exchange Scales Down Forecast of U. S. Crop Reporting Service | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/hopes-for-victory-spur-morris-drive-candidate-cites-grand-jury.html | HOPES FOR VICTORY SPUR MORRIS DRIVE; Candidate Cites Grand Jury Statement Quashed in 1945 to Show O'Dwyer 'Unfit' | True | By John Stuart | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/ue-head-says-cio-abandoned-labor-fitzgerald-accuses-leaders-of.html | U.E. HEAD SAYS C.I.O. ABANDONED LABOR; Fitzgerald Accuses Leaders of Turning to Politics and 'Shrieking Lies' | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/new-new-haven-treasurer.html | New New Haven Treasurer | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/shermans-job-difficult-navy-chief-inherits-a-number-of-problems-but.html | Sherman's Job Difficult; Navy Chief Inherits a Number of Problems, but He Brings to Post Some Major Assets | True | By Hanson W. Baldwin | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/heavy-fog-slows-london.html | Heavy Fog Slows London | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/final-republican-rally-morris-dulles-and-dewey-will-speak-saturday.html | FINAL REPUBLICAN RALLY; Morris, Dulles and Dewey Will Speak Saturday Night | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/document-signed-freeing-indonesia-transfer-of-dutch-sovereignty.html | DOCUMENT SIGNED FREEING INDONESIA; Transfer of Dutch Sovereignty Sets Up Union Headed by Queen Juliana PARLIAMENTS MUST AGREE Cooperation Is Established in Military, Financial, Economic, Cultural and Social Fields | | By Sydney Grusonspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/700000-city-lead-for-lehman-seen-party-leaders-here-confer-with.html | 700,000 CITY LEAD FOR LEHMAN SEEN; Party Leaders Here Confer With Fitzpatrick, Who Predicts Victory by 350,000 | | By James A. Hagerty | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/news-of-food-making-bread-like-mother-used-to-bake-how-to-determine.html | News of Food; Making Bread Like Mother Used to Bake; How to Determine When Turkey Is Done | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/appointed-fund-director-of-hebrew-immigrant-aid.html | Appointed Fund Director Of Hebrew Immigrant Aid | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/weinmeister-ill-misses-yank-drill-but-star-tackle-is-expected-to.html | WEINMEISTER ILL, MISSES YANK DRILL; But Star Tackle Is Expected to Face Bills -- Giants and Bulldogs Work Hard | | By Joseph M. Sheehan | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/bradley-urges-support-of-labor-for-atlantic-pact-and-arms-aid.html | Bradley Urges Support of Labor For Atlantic Pact and Arms Aid | | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/edward-j-jennings-sr.html | EDWARD J. JENNINGS SR. | True | Special to Th' NEW N0 TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/logan-hurt-badly-in-bike-rage-spill-new-jersey-rider-in-hospital.html | LOGAN HURT BADLY IN BIKE RAGE SPILL; New Jersey Rider in Hospital After Collapse of Wheel -- Eight Teams Remain | | By William J. Briordy | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/large-brim-varies-in-hat-creations-manikins-in-oversize-boxes.html | LARGE BRIM VARIES IN HAT CREATIONS; Manikins in Oversize Boxes Dramatize the Offerings of Six Leading Designers | | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/radio-and-television-theatre-guild-on-the-air-to-star-helen-hayes.html | Radio and Television; ' Theatre Guild on the Air' to Star Helen Hayes and David Niven in Nov. 13 Program | | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/chaky-of-columbia-returns-to-lineup.html | CHAKY OF COLUMBIA RETURNS TO LINE-UP | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/chid-to-mrs-a-b-marvn-3dl.html | Ch;Id to Mrs. A. B. Marv;n 3dl | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/u-e-faction-files-suit.html | U. E. Faction Files Suit | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/lawrence-oleck.html | LAWRENCE OLECK | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/world-socialism-means-one-language-to-russian.html | World Socialism Means One Language to Russian | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/chef-exchange-ruled-out-paris-expert-asserts-france-cant-meet.html | CHEF EXCHANGE RULED OUT; Paris Expert Asserts France Can't Meet British Proposal | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/berger-recital-date-changed.html | Berger Recital Date Changed | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/bank-of-montreal-is-132.html | Bank of Montreal Is 132 | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/occupation-of-bonn-ends.html | Occupation of Bonn Ends | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/renewed-eca-aid-planned.html | Renewed E.C.A. Aid Planned | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/vinton-freedley-will-do-musical-associates-in-offering-great-to-be.html | VINTON FREEDLEY WILL DO MUSICAL; Associates in Offering 'Great to Be Alive' Will Be Anderson Lawler and Russell Markert | True | By Louis Calta | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/johnson-attacks-service-diehard-tells-a-a-a-in-cleveland-that-type.html | JOHNSON ATTACKS SERVICE 'DIE-HARD'; Tells A. A. A. in Cleveland That Type Imperils Defense by Fighting All Arms Changes | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/ford-promotes-singleton.html | Ford Promotes Singleton | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/blaketyler.html | Blake--Tyler | True | Slectal to NEW YOS tEs. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/31-gas-stations-leased-gulf-oil-takes-entire-chain-run-by-eagle.html | 31 'GAS' STATIONS LEASED; Gulf Oil Takes Entire Chain Run by Eagle Petroleum | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/president-starts-nonpolitical-trip-to-speak-in-st-paul-tonight-for.html | PRESIDENT STARTS 'NONPOLITICAL' TRIP; To Speak in St. Paul Tonight for Minnesota Centennial -- Crowd Gathers at Train | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/stock-exchange-presents-junior-achievement-awards.html | STOCK EXCHANGE PRESENTS JUNIOR ACHIEVEMENT AWARDS | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/furs-are-offered-in-midnight-blue-chinese-influence-reflected-in.html | FURS ARE OFFERED IN MIDNIGHT BLUE; Chinese Influence Reflected in Flowing Loose Sleeves Employed by Balmain | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/false-rumors-start-big-coffeebuying-rush-despite-large-supply-and.html | False Rumors Start Big Coffee-Buying Rush Despite Large Supply and Rise in Imports | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/newark-pushes-tax-fight-seeks-to-collect-from-leased-port.html | NEWARK PUSHES TAX FIGHT; Seeks to Collect From Leased Port Authority Properties | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/erp-council-asks-50-cut-in-curbs-on-mutual-trade-europeans.html | E.R.P. COUNCIL ASKS 50% CUT IN CURBS ON MUTUAL TRADE; Europeans Establish Dec. 15 as Target Date to Lift Quantitative Controls PAYMENTS PLAN WIDENED Regional Blocs in Commerce Approved -- Hoffman Warns of 'New Kind of Dark Age' E.R.P. COUNCIL ASKS TRADE CURB CUTS | True | By Harold Callenderspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/laborites-assailed-on-peanut-project.html | LABORITES ASSAILED ON PEANUT PROJECT | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/parley-here-assails-un-jerusalem-plan.html | PARLEY HERE ASSAILS U.N. JERUSALEM PLAN | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/policeman-helps-rescue-12-in-fire-goes-through-apartment-house-in.html | POLICEMAN HELPS RESCUE 12 IN FIRE; Goes Through Apartment House in Bronx Giving an Alarm After Seeing Blaze | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/cut-in-prices-seen-5-on-devaluation-dr-collins-tells-thread-group.html | CUT IN PRICES SEEN 5% ON DEVALUATION; Dr. Collins Tells Thread Group Effect on Rubber, Tin, Wool, Jute Will Be Negligible | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/rail-hearing-is-ended-objectors-give-views-against-a-fare-rise-to.html | RAIL HEARING IS ENDED; Objectors Give Views Against a Fare Rise to the Lehigh | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/boxing-writers-dinner-jan-12.html | Boxing Writers' Dinner Jan. 12 | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/c-b-s-color-video-ready-stanton-in-reply-to-bonfig-says-it-can-be.html | C. B. S. COLOR VIDEO READY; Stanton in Reply to Bonfig Says It Can Be Offered in Few Months | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/heavily-armed-marines-take-over-colombia-port.html | Heavily Armed Marines Take Over Colombia Port | True | By the United Press. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/joseph-obrien.html | JOSEPH O'BRIEN | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/brooklyn-to-get-26-new-play-sites-cashmore-tells-critic-of-plan-to.html | BROOKLYN TO GET 26 NEW PLAY SITES; Cashmore Tells Critic of Plan to Beautify Route of New Connecting Highway | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/harrison-p-shedd-marshall-field-aide.html | HARRISON P. SHEDD, MARSHALL FIELD AIDE | True | SDecial to THE NL%V YOK TES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/reclamation-body-opens-convention-straus-asks-liberalized-law-fight.html | RECLAMATION BODY OPENS CONVENTION; Straus Asks Liberalized Law -- Fight Over U. S. Irrigation, Power Role Intensified | True | By Gladwin Hillspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/saar-seeks-place-in-european-union-wants-autonomy-or-tie-with.html | SAAR SEEKS PLACE IN EUROPEAN UNION; Wants Autonomy or Tie With France Like That Between Belgium and Luxembourg | True | By Michael Jamesspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/albanian-bulgar-hit-u-s-on-greece-charge-in-u-n-that-we-and-britain.html | ALBANIAN, BULGAR HIT U. S. ON GREECE; Charge in U. N. That We and Britain Disturb Peace -- Vishinsky Story Scored | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/stores-president-named-to-head-jewish-campaign.html | Stores President Named To Head Jewish Campaign | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/hobbyist-56-likes-to-go-fly-a-kite-for-29-years-jersey-worker-has.html | HOBBYIST, 56, LIKES TO 'GO FLY A KITE!'; For 29 Years Jersey Worker Has Made and Flown Them -- With and for Children | True | By Robert H. Levinespecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/ocean-ave-suites-in-brooklyn-deal-avrutis-sells-40family-house.html | OCEAN AVE. SUITES IN BROOKLYN DEAL; Avrutis Sells 40-Family House Opposite Park -- Dwellings Among Other Trading | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/city-realty-sales-dip-10.html | City Realty Sales Dip 10% | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/named-sales-director-by-envelope-producers.html | Named Sales Director By Envelope Producers | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/developer-takes-little-neck-tract-gets-19-acres-in-the-glen-oaks.html | DEVELOPER TAKES LITTLE NECK TRACT; Gets 19 Acres in the Glen Oaks Section -- Northport Building Bought by Nathan Wilson | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/evelene-h-smith-is-betrothedl.html | Evelene H. Smith Is BetrothedI | True | Speelat to TH Nzw Yox Tnzs. [ | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/bank-buys-mount-kisco-site.html | Bank Buys Mount Kisco Site | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/a-b-a-negative-approach-on-money-scored-by-sproul-he-says-such.html | A. B. A. 'Negative Approach' On Money Scored by Sproul; He Says Such Policy Will Halt Some Unwanted Legislation, but Won't Check Curbs if Constructive Ideas Are Lacking SPROUL HITS STAND OF A. B. A. ON MONEY PRESIDENT OF A. B. A. | True | By George A. Mooneyspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/cuban-revolutionaries-escape.html | Cuban Revolutionaries Escape | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/william-mitchell-retired-president-of-iron-gnd-steel-firm-dieshad.html | WILLIAM ..MITCHELL,;; Retired President of Iron gnd Steel Firm Dies--Had Been in Field for 45 Years | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/one-mail-delivery-tuesday.html | One Mail Delivery Tuesday | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/protestant-welfare-manual.html | Protestant Welfare Manual | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/record-of-a-hunting-expedition.html | Record of a Hunting Expedition | True | T. M. P. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/pumpkin-adds-color-to-florists-display.html | PUMPKIN ADDS COLOR TO FLORIST'S DISPLAY | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/speed-alterations-for-science-exhibit.html | SPEED ALTERATIONS FOR SCIENCE EXHIBIT | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/text-of-the-hague-statute-of-union.html | Text of The Hague Statute of Union | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/further-details-on-plane-victims-couples-among-those-killed-in.html | FURTHER DETAILS ON PLANE VICTIMS; Couples Among Those Killed in Washington Crash Tuesday -- Harold W. St. Clair Dead | True | MR. AND MRS. R. F. MILLERSpecial to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/revenue-man-held-on-bribery-charge-agent-accused-of-giving-2000-to.html | REVENUE MAN HELD ON BRIBERY CHARGE; Agent Accused of Giving $2,000 to Treasury Department Attorney in Tax Case | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/l-i-utility-wins-merger-approval-s-e-c-decision-on-new-plan-for.html | L. I. UTILITY WINS MERGER APPROVAL; S. E. C. Decision on New Plan for Consolidation Subject to Several Changes DEBTS TO BE ASSUMED Lighting Company Takes Over Those of Queens Borough and Nassau & Suffolk | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/de-gasperi-takes-up-problem-of-cabinet.html | DE GASPERI TAKES UP PROBLEM OF CABINET | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/pew-wins-a-p-i-award.html | Pew Wins A. P. I. Award | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/marcantonio-sees-mayor-afraid-of-dewey-and-may-tell-why-later-he.html | Marcantonio Sees Mayor 'Afraid' of Dewey and May Tell Why Later; He Also Likens His Chance to What 'Rocky Graziano Did in Last Fight' When Boxer Won by Last-Round Knockout | True | By Morris Kaplan | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/dunstonejohnson.html | Dunstone--Johnson | True | Special to TH NEW Yo TLfg.. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/india-denies-report-repudiates-talk-of-trying-to-sway-british-on.html | INDIA DENIES REPORT; Repudiates Talk of Trying to Sway British on Indo-China | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/nehru-bars-indian-role-in-noncommunist-group.html | Nehru Bars Indian Role In Non-Communist Group | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/fund-study-shows-crisis-in-colleges-president-of-brown-university.html | FUND STUDY SHOWS CRISIS IN COLLEGES; President of Brown University Says It Is Their Worst in the Last 50 Years HE FEARS FOR STANDARDS Asserts Most Private Schools Are in Red, Many Others Will Be There by Year's End | True | By Benjamin Finespecial To The New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/r-61j66enheim-mine-owner-dies-last-of-famous-brothers-known-as-an-.html | S. R. 61J66ENHEIM, MINE OWNER, DIES; -Last of Famous Brothers, Known as an' Art Patron, Was 88 Years 01d | True | SpecJa.1 to NL'W Yomo TnES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/cargo-transfer-pact-northwest-airlines-reaches-accord-with-16-other.html | CARGO TRANSFER PACT; Northwest Airlines Reaches Accord With 16 Other Lines | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/teachers-picket-city-hall.html | Teachers Picket City Hall | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/miceli-boxes-pruden-tonight.html | Miceli Boxes Pruden Tonight | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/3-candidates-of-minor-parties-campaign-for-election-as-mayor-joseph.html | 3 Candidates of Minor Parties Campaign for Election as Mayor; Joseph Glass Nominee of the Socialist Party, Eric Hass of the Socialist Labor and Michael Bartell of Socialist Workers | True | By Ira Freeman | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/heroic-venus-adds-to-citys-revenue-25-yearly-rental-specified-for.html | HEROIC VENUS ADDS TO CITY'S REVENUE; $25 Yearly Rental Specified for Protrusion Over Building Line of Parke-Bernet | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/formal-gown-styles-in-3-lengths-shown.html | FORMAL GOWN STYLES IN 3 LENGTHS SHOWN | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/mrs-bullock-is-hostess-head-of-committee-of-benefit-for-poets-gives.html | MRS. BULLOCK IS HOSTESS; Head of Committee of Benefit for Poets Gives Luncheon | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/record-at-city-college-4130-of-5972-students-listed-in-adult.html | RECORD AT CITY COLLEGE; 4,130 of 5,972 Students Listed in Adult Program Are Women | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/85-classes-listed-in-profitsharing-council-officials-at-regional.html | 85 CLASSES LISTED IN PROFIT-SHARING; Council Officials at Regional Parley Say Some Companies Pay Up to 50% of Profits | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/synagogue-council-installs-new-head.html | SYNAGOGUE COUNCIL INSTALLS NEW HEAD | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/rosemaryvollmer-becomes-affianced.html | ROSEMARY.'VOLLMER' BECOMES AFFIANCED | True | Spec/al to Tm Nv Nor Tr t I | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/mrs-horace-r-toy-has-son.html | Mrs. Horace R. Toy Has Son | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/realty-man-heard-in-tax-lien-inquiry.html | REALTY MAN HEARD IN TAX LIEN INQUIRY | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/30000000-bonds-for-airport-needs-port-authority-sells-issue-to.html | $30,000,000 BONDS FOR AIRPORT NEEDS; Port Authority Sells Issue to Halsey, Stuart Group-Other Municipals $30,000,000 BONDS FOR AIRPORT NEEDS | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/big-step-forward-is-taken-by-stocks-market-goes-within-12-point-of.html | BIG STEP FORWARD IS TAKEN BY STOCKS; Market Goes Within 1/2 Point of '48 High Level, Then Ends 1.40 Above Tuesday's Close STRONGEST DAY IN MONTH Inflation Talk, Continued Hope for Coal, Steel Peace, Are Behind Broad Spurt | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/utilities-to-merge-about-jan-1.html | Utilities to Merge About Jan. 1 | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/candidates-for-the-bench-i.html | CANDIDATES FOR THE BENCH -- I | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/u-s-to-fight-f-a-o-on-farm-surpluses-washington-dislike-for-global.html | U. S. TO FIGHT F. A. O. ON FARM SURPLUSES; Washington Dislike for Global Commodity Clearing House Likely to Defeat Move U. S. TO FIGHT F. A. O. ON FARM SURPLUSES | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/100-remain-in-plant-in-sitdown-strike.html | 100 REMAIN IN PLANT IN SIT-DOWN STRIKE | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/for-amendment-five-mitchell-bill-favored-as-a-fair-and-reasonable.html | For Amendment Five; Mitchell Bill Favored as a Fair and Reasonable Law | True | HAROLD WALDHAUER | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/ball-says-owners-must-make-profit-without-it-ship-lines-are-no-good.html | BALL SAYS OWNERS MUST MAKE PROFIT; Without It Ship Lines Are No Good for Defense or Any Purpose, He Declares | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/reynolds-off-for-damascus.html | Reynolds Off for Damascus | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/zinc-prices-raised-in-london.html | Zinc Prices Raised in London | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/safeway-strike-again-threatens-union-rejects-demand-for-two-weeks.html | SAFEWAY STRIKE AGAIN THREATENS; Union Rejects Demand for Two Weeks' Notice of Walkout -- Shutdown a Possibility | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/dean-to-be-installed.html | Dean to Be Installed | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/high-car-toll-laid-to-drunken-youths-a-a-a-head-urges-measures-to.html | HIGH CAR TOLL LAID TO DRUNKEN YOUTHS; A. A. A. Head Urges Measures to Keep Liquor Away From Teen-Age Drivers SCORES ROADSIDE SALES Laws to Curb Whisky-Selling by Gasoline Stations Held of Prime Importance | True | By Bert Piercespecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/un-approves-help-to-latin-children-emergency-fund-provides-for-a.html | U.N. APPROVES HELP TO LATIN CHILDREN; Emergency Fund Provides for a Food and Medical Program for 10 American Nations | True | By Kathleen Teltschspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/narcotics-in-home-valued-at-million-raid-in-queens-brings-arrest-of.html | NARCOTICS IN HOME VALUED AT MILLION; Raid in Queens Brings Arrest of a Truck Driver Called Biggest U. S. Distributor | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/town-hall-debut-by-new-york-trio-groups-first-concert-covers-a-wide.html | TOWN HALL DEBUT BY NEW YORK TRIO; Group's First Concert Covers a Wide Range of Works -3 Pieces Introduced | True | By Noel Straus | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/virginia-l-rutter-i-engaged-to-marryj-igraduate-of-foxhoilow-school.html | VIRGINIA L. RUTTER I .ENGAGED TO MARRYJ; iGraduate of Foxhoilow School Fiancee of William B. White, a Veteran of tile Air Force | True | Special to Tm Nzw Yo r.s. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/hosiery-output-in-pennsylvania.html | Hosiery Output in Pennsylvania | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/tito-note-demands-albania-keep-pact-yugoslavia-also-announces-a.html | TITO NOTE DEMANDS ALBANIA KEEP PACT; Yugoslavia Also Announces a Call Upon Soviet to Make Hungary Pay Debt | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/sherman-inducted-as-new-navy-chief-expresses-belief-that-he-can.html | SHERMAN INDUCTED AS NEW NAVY CHIEF; Expresses Belief That He Can Discharge Duties With 'Help and Support' of All Officers A FAREWELL TO THE FORMER CHIEF OF NAVAL OPERATIONS SHERMAN INDUCTED AS NEW NAVY CHIEF | True | By Austin Stevensspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/ontario-gold-output-up.html | Ontario Gold Output Up | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/lober-now-busy-on-paine-statue-looks-back-on-fight-with-the-klan.html | Lober, Now Busy on Paine Statue, Looks Back on Fight With the Klan; Secretary of Art Commission Here Had Help of Marines in Clash Over Erection of Crucifix at Shrine Near Quantico | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/cartier-beats-hairston-annexes-verdict-in-tenround-fight-at-the-st.html | CARTIER BEATS HAIRSTON; Annexes Verdict in Ten-Round Fight at the St. Nicks | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/race-revenue-11603527-new-jersey-reports-increase-from-three-tracks.html | RACE REVENUE $11,603,527; New Jersey Reports Increase From Three Tracks | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/sir-herbert-eason.html | SIR HERBERT EASON | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/standard-oil-promotes-reif.html | Standard Oil Promotes Reif | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/dutch-investments-guaranteed.html | Dutch Investments Guaranteed | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/impellitteri-derides-marcantonio-boast.html | IMPELLITTERI DERIDES MARCANTONIO BOAST | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/no-stand-by-medical-unit-monroe-society-denies-report-of-resolution.html | NO STAND BY MEDICAL UNIT; Monroe Society Denies Report of Resolution on Candidates | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/stettinius-rites-held-in-st-james-acheson-marshall-austin-and.html | STETTINIUS RITES HELD IN ST. JAMES; Acheson, Marshall, Austin and Romulo Among Mourners for Former Secretary of State | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/golf-play-named-for-hogan.html | Golf Play Named for Hogan | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/dr-charles-w-gustav.html | DR. CHARLES W. GUSTAV | True | Special to Nsw Yo Tn[s. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/footnote-to-a-steel-report.html | FOOTNOTE TO A STEEL REPORT | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/kramer-triumphs-again-beats-gonzales-64-36-64-for-41-net-tour-lead.html | KRAMER TRIUMPHS AGAIN; Beats Gonzales, 6-4, 3-6, 6-4, for 4-1 Net Tour Lead | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/safety-in-the-air.html | SAFETY IN THE AIR | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/ruling-body-urged-for-jewish-groups-daniel-frisch-says-it-could.html | RULING BODY URGED FOR JEWISH GROUPS; Daniel Frisch Says It Could Supervise Fund - Raising Activities in Country | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/europeans-irk-u-s-by-2price-system-u-n-finds-a-rise-in-practice-on.html | EUROPEANS IRK U. S. BY 2-PRICE SYSTEM; U. N. Finds a Rise in Practice on Sales of Basic Material at Home and Abroad | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/abel-stars-for-wings.html | Abel Stars for Wings | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/loans-to-business-are-up-33000000-u-s-security-holdings-rise.html | LOANS TO BUSINESS ARE UP $33,000,000; U. S. Security Holdings Rise $213,000,000 in Week at Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/27-teachers-are-needed-evening-trade-schools-seek-to-get-adequate.html | 27 TEACHERS ARE NEEDED; Evening Trade Schools Seek to Get Adequate Staffs | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/british-unionists-strike-wage-blow-groups-having-pay-scales-tied-to.html | BRITISH UNIONISTS STRIKE WAGE BLOW; Groups Having Pay Scales Tied to Cost of Living Index Bar Suspension of Agreements | True | By Raymond Daniellspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/science-honors-weizmann-in-exercises-at-rehovoth.html | Science Honors Weizmann In Exercises at Rehovoth | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/plaza-mills-buys-e-39th-st-lofts-textile-converter-gets-building.html | PLAZA MILLS BUYS E. 39TH ST. LOFTS; Textile Converter Gets Building Assessed for $450,000 -- Other Deals in Manhattan | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/u-s-envoy-leaves-manila.html | U. S. Envoy Leaves Manila | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/george-w-brownholtz.html | GEORGE W, BROWNHOLTZ | True | Special to T Nw?o Tm. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/bias-gift-spurned-school-seeks-aid-legion-officer-on-way-here-to.html | BIAS GIFT SPURNED, SCHOOL SEEKS AID; Legion Officer on Way Here to Solicit Endowment Funds for Jefferson College | True | By John N. Pophamspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/lloyd-mangrum-injured.html | Lloyd Mangrum Injured | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/seven-directors-added-manning-maxwell-moore-board-is-increased-to.html | SEVEN DIRECTORS ADDED; Manning, Maxwell & Moore Board Is Increased to Thirteen | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/niagara-falls-lighting-resumed.html | Niagara Falls Lighting Resumed | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/new-director-is-added-by-us-pipe-foundry-co.html | New Director Is Added By U.S. Pipe & Foundry Co. | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/blanche-yurka-to-give-show.html | Blanche Yurka to Give Show | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/percy-l-trtlssell-newspaper-wlai-associate-editor-of-american.html | PERCY L. TRtlSSELL, NEWSPAPER WIAI; Associate Editor of American Weekly Dies--Began Career on Baltimore Daily | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/1000-for-music-score-gershwin-1950-award-will-go-to-original.html | $1,000 FOR MUSIC SCORE; Gershwin 1950 Award Will Go to Original Composition | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/harold-w-st-clair.html | HAROLD W. ST. CLAIR | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/wall-street-gets-plea-for-scranton-jobless-exmarine-carries-own.html | WALL STREET GETS PLEA FOR SCRANTON; Jobless Ex-Marine Carries Own Placards Asking for New Industry in His City | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/keller-of-yale-injured-reserve-back-may-miss-game-brown-stresses.html | KELLER OF YALE INJURED; Reserve Back May Miss Game -- Brown Stresses Passing | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/newsday-inquiry-continued.html | Newsday Inquiry Continued | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/stephensons-recovery-puts-army-in-peak-condition-for-fordham-cadet.html | Stephenson's Recovery Puts Army in Peak Condition for Fordham; CADET BACK READY AFTER OPERATION Stephenson to Return to Duty Against Respected Fordham Eleven on Saturday BLAIK EXPECTS REAL TEST Coach Is Confident, Aided by Ram Data From Lombardi, a Former Danowski Aide | True | By Allison Danzigspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/15-leaders-ask-jerusalem-split-between-israel-and-an-arab-state-15.html | 15 Leaders Ask Jerusalem Split Between Israel and an Arab State; 15 LEADERS URGE JERUSALEM SPLIT | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/whiffenpoof-beats-friendly-frank-by-nose-over-mile-and-a-sixteenth.html | Whiffenpoof Beats Friendly Frank By Nose Over Mile and a Sixteenth; Outsider, Surviving Claim of Foul, Annexes Featured Balladier Purse at Pimlico for Mutuel Pay-Off of $22.80 | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/2-films-planned-by-new-company-allen-and-dembow-setting-up-firm-duo.html | 2 FILMS PLANNED BY NEW COMPANY; Allen and Dembow Setting Up Firm -- Duo of Pictures in Color Already Listed | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/u-n-to-keep-alive-indonesian-issue-delegates-hold-question-still-is.html | U. N. TO KEEP ALIVE INDONESIAN ISSUE; Delegates Hold Question Still Is Potentially Dangerous -E. C. A. Plans New Aid | True | By David Andersonspecial To the New York Times. | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/cleveland-u-e-votes-friday.html | Cleveland U. E. Votes Friday | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/woman-marks-103d-year.html | Woman Marks 103d Year | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/bonds-and-shares-on-london-market-south-african-gold-section-is.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Section is Center of Interest, Free State Issues Advancing | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/merger-is-planned-of-steel-concerns-detroit-corporation-to-buy.html | MERGER IS PLANNED OF STEEL CONCERNS; Detroit Corporation to Buy Portsmouth and Expand Finishing Facilities | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/cluett-peabody-names-merchandise-manager.html | Cluett, Peabody Names Merchandise Manager | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/changes-in-s-e-c-forms-consolidation-and-simplification-of-listings.html | CHANGES IN S. E. C. FORMS; Consolidation and Simplification of Listings, Filings Announced | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/opens-new-office.html | OPENS NEW OFFICE | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/ram-attack-squad-drills-on-defense-fordham-schools-platoon-for-dual.html | RAM ATTACK SQUAD DRILLS ON DEFENSE; Fordham Schools Platoon for Dual Role in Event Army Takes Injury Toll | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/poll-date-is-forecast-labor-peers-remark-causes-a-flurry-in-house.html | POLL DATE IS FORECAST; Labor Peer's Remark Causes a Flurry in House of Lords | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/austrianborn-chemist-wins-american-award.html | Austrian-Born Chemist Wins American Award | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/group-to-plan-for-aged.html | Group to Plan for Aged | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/hoppe-takes-two-blocks.html | Hoppe Takes Two Blocks | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/churchill-bares-authors-burdens-he-compares-writing-of-book-to.html | CHURCHILL BARES AUTHOR'S BURDENS; He Compares Writing of Book to Adventure in Servitude - Discusses English Usage | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/delegate-scores-in-new-rochelle-54-choice-beats-better-self-by-six.html | DELEGATE SCORES IN NEW ROCHELLE; 5-4 Choice Beats Better Self by Six Lengths at Jamaica -- License Again Denied Fink | True | By James Roach | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/londontokyo-pact-near-378000000-trade-agreement-expected-in-few.html | LONDON-TOKYO PACT NEAR; $378,000,000 Trade Agreement Expected in Few Days | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/frank-p-mdermott.html | FRANK P. M'DERMOTT | True | SPeclt to Tm Nsw Yoy. T'XIES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/bethlehem-accord-broadens-parleys-union-is-hopeful-other-large.html | BETHLEHEM ACCORD BROADENS PARLEYS; Union Is Hopeful Other Large Mills Will Follow Pattern on Pensions, Insurance | True | By A. H. Raskin | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/two-leftist-unions-expelled-by-c-i-o-10-more-face-purge-electrical.html | TWO LEFTIST UNIONS EXPELLED BY C. I. O.; 10 MORE FACE PURGE; Electrical and Farm Equipment Groups Are Ousted and New U. E. Will Be Organized DRIVE TO START NOV. 28 Murray Tells Convention Reds Met in 1947 to Draft Policy for Ruling C. I. O. in 1948 TWO LEFTIST UNITS EXPELLED BY C. I. O. | True | By Louis Starkspecial To The New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/lehman-criticizes-dulles-war-years-also-says-rivals-assumption-of.html | LEHMAN CRITICIZES DULLES WAR YEARS; Also Says Rival's 'Assumption of Indispensability' Is Insult to All Who Served Country LEHMAN CRITICIZES DULLES WAR YEARS | True | By Charles Grutzner | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/sawyer-is-buoyed-by-business-study-tells-chicago-groups-he-sees-no.html | SAWYER IS BUOYED BY BUSINESS STUDY; Tells Chicago Groups He Sees No Reason Why Activity Should Not Continue to Be Good CUSHION FOR ANY DECLINE Sees Coal and Steel Strikes Ending Soon With Recovery Resuming Upswing | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | spee2al to Tm NEw Yo ?tr. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/dr-r-s-hardy-named.html | Dr. R. S. Hardy Named | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/financial-record-backed-by-kaiser-industrialist-says-he-has-paid.html | FINANCIAL RECORD BACKED BY KAISER; Industrialist Says He Has Paid the U. S. $188,086,000, Owes $175,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/vacation-attire-for-winter-shown-styles-for-those-soon-going-south.html | VACATION ATTIRE FOR WINTER SHOWN; Styles for Those Soon Going South or North Highlight of Fashion Display | True | By Virginia Pope | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/city-banks-survey-shows-incomes-off-industrial-returns-for-quarter.html | CITY BANK'S SURVEY SHOWS INCOMES OFF; Industrial Returns for Quarter Compared With Last Year's -- Recent Gains Shown | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/exsubmariner-held-in-yonkers-shooting.html | EX-SUBMARINER HELD IN YONKERS SHOOTING | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/knicks-score-6860-over-waterloo-five.html | KNICKS SCORE, 68-60, OVER WATERLOO FIVE | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/correspondents-score-state-department-scraps-plan-for-us-writers.html | CORRESPONDENT'S SCORE; State Department Scraps Plan for U. S. Writers in Germany | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/spellman-to-aid-relief-drive.html | Spellman to Aid Relief Drive | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/amtorg-case-to-capital-five-officials-agree-to-appear-for-hearing.html | AMTORG CASE TO CAPITAL; Five Officials Agree to Appear for Hearing on Registry Charge | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/shoe-workers-reject-pay-cut.html | Shoe Workers Reject Pay Cut | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/celebrate-return-of-vaudeville.html | Celebrate Return of Vaudeville | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/skiing-costumes-seen-in-wide-range-attire-for-the-active-sport-as.html | SKIING COSTUMES SEEN IN WIDE RANGE; Attire for the Active Sport as Well as for Lounging on View at Bloomingdale's | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/ambulances-distinctive.html | Ambulances Distinctive | True | | | C1B 217212 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/cotton-advances-memphis-selling-market-opens-2-to-8-points-up-holds.html | COTTON ADVANCES; MEMPHIS SELLING; Market Opens 2 to 8 Points Up, Holds Rise Throughout Day -- Carryover Figure Higher | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/arthur-aitkunhead-glen-cove-exmayor.html | ARTHUR AITKuNHEAD, GLEN COVE EX.MAYOR | True | Special to Tmc NW YORK TntZS. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/vessel-fast-aground-with-explosive-load.html | VESSEL FAST AGROUND WITH EXPLOSIVE LOAD | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/wife-makes-slam-in-court.html | Wife Makes Slam in Court | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/prague-issues-pardons-priests-laymen-punished-for-minor-violations.html | PRAGUE ISSUES PARDONS; Priests, Laymen Punished for Minor Violations Get Amnesty | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/3-propositions-opposed-commerce-and-industry-group-assails-housing.html | 3 PROPOSITIONS OPPOSED; Commerce and Industry Group Assails Housing Proposals | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/motorists-body-recovered.html | Motorist's Body Recovered | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/personal-notes.html | Personal Notes | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/robinson-team-victor-80.html | Robinson Team Victor, 8-0 | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/income-decline-shown-electric-bond-and-share-net-1789006-for-year.html | INCOME DECLINE SHOWN; Electric Bond and Share Net $1,789,006 for Year | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/change-seen-here-in-drinking-habits.html | CHANGE SEEN HERE IN DRINKING HABITS | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/alan-ladd-plays-a-reporter-in-chicago-deadline-new-film-at.html | Alan Ladd Plays a Reporter in 'Chicago Deadline,' New Film at Paramount | True | By Bosley Crowther | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/truman-sends-pen-to-murray.html | Truman Sends Pen to Murray | True | | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/europeans-confer-today-on-bonn-bid-12-foreign-ministers-to-take.html | EUROPEANS CONFER TODAY ON BONN BID; 12 Foreign Ministers to Take Action on Inviting West Germany Into Council | True | By Lansing Warrenspecial To the New York Times. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/sadlers-wells-ballet-presents-two-novelties-by-its-director.html | Sadler's Wells Ballet Presents Two Novelties by Its Director | True | By John Martin | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/w-a-a-to-drop-1360-in-liquidation-move.html | W. A. A. TO DROP 1,360 IN LIQUIDATION MOVE | True | Special to THE NEW YORK TIMES. | | C1B 217212 | |
| 1949-11-03 | 1949-11-03 | https://www.nytimes.com/1949/11/03/archives/power-production-up-5432733000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,432,733,000 Kw. Noted in Week Compared With 5,430,338,000 | True | | | C1B 217212 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/new-fur-tax-ruling-deferred-to-march-1.html | NEW FUR TAX RULING DEFERRED TO MARCH 1 | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/odwyer-taunted-by-marcantonio-deriding-mayors-labor-rally-rival.html | O'DWYER TAUNTED BY MARCANTONIO; Deriding Mayor's Labor Rally, Rival Suggests Central Park for Disillusioned Unions | True | By Morris Kaplan | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/irish-rail-bill-advanced.html | Irish Rail Bill Advanced | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/lack-of-depth-weight-hampers-williston-academy-on-gridiron-only-15.html | Lack of Depth, Weight Hampers Williston Academy on Gridiron; Only 15 Players Are Considered Capable of First-String Duty -- Knight, 147 Pounds, Key Man -- Squad Has Lost 3, Tied 1 | True | By Michael Straussspecial To The New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/text-of-trumans-address-at-minnesotas-centennial-celebration.html | Text of Truman's Address at Minnesota's Centennial Celebration | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/german-flees-soviet-police.html | German Flees Soviet Police | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/held-in-1939-murder.html | Held in 1939 Murder | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/marma66i-74-dies-vatican-diplomat-loss-of-congregation-council.html | MARMA66I, 74, DIES; VATICAN DIPLOMAT; Loss of Congregation Council Prefect Reduces Number of Cardinals to 54 | True | Special to | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/leithead-heads-fashion-guild.html | Leithead Heads Fashion Guild | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/corc-harrisov-s3-utilities-executive.html | coRc; HARRISOV, s3, UTILITIES EXECUTIVE | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/gus-mancuso-joins-reds-veteran-catcher-signed-as-coach-to-aid-luke.html | GUS MANCUSO JOINS REDS; Veteran Catcher Signed as Coach to Aid Luke Sewell | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bailongo-wins-at-panama.html | Bailongo Wins at Panama | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/morton-becomes-keogh-aide.html | Morton Becomes Keogh Aide | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dr-s-bnfilish-2-tubbrculosis-foe-_-former-head-of-new-jersey.html | DR. S. BNfiLISH, '/2, TUBBRCULOSIS FOE; ' .. _. .'. '. Former Head of New Jersey~ Se~natorium'for the Disease [ Dies--in Post 40 Years ] | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/hoppe-and-mosconi-split.html | Hoppe and Mosconi Split | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/george-topper.html | GEORGE TOPPER | True | SPecial to T~ Nh~v YO~ Tr~m~_ | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/state-guard-gains-1372-ground-air-forces-now-total-29100-as-result.html | STATE GUARD GAINS 1,372; Ground, Air Forces Now Total 29,100 as Result of Drive | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mrs-edward-mgflhan.html | MRS. EDWARD M'GF-F-.HAN | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/cunard-officials-see-philadelphia.html | Cunard Officials See Philadelphia | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/free-ticket-squabble-toronto-city-officials-irked-by-move-from.html | FREE TICKET SQUABBLE; Toronto City Officials Irked by Move From Rink-Side | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/czechs-sign-soviet-radio-pact.html | Czechs Sign Soviet Radio Pact | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/diabetes-detection-drive-first-reports-indicate-2-to-10-of-all.html | DIABETES DETECTION DRIVE; First Reports Indicate 2 to 10% of All Adults May Be Affected | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/employer-going-to-court-national-fastener-to-ask-writ-to-oust.html | EMPLOYER GOING TO COURT; National Fastener to Ask Writ to Oust Sit-Down Strikers | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/harry-l-wolpert.html | H--ARRY L. WOLPERT | True | Special to The New York times | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/yukawas-class-goes-free-he-is-congratulated-on-award-by-eisenhower.html | YUKAWA'S CLASS GOES FREE; He Is Congratulated on Award by Eisenhower | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/laker-five-drops-wilkinson.html | Laker Five Drops Wilkinson | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/u-s-is-held-able-to-care-for-all-welfare-forum-is-told-nation-can.html | U. S. IS HELD ABLE TO CARE FOR ALL; Welfare Forum Is Told Nation Can Give Minimum Housing, Clothing, Food, Medical Aid | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/compton-ill-quits-research-post-warns-on-cuts-in-defense-study.html | Compton, Ill, Quits Research Post; Warns on Cuts in Defense Study; FORCED OUT BY HEALTH COMPTON RESIGNS AS RESEARCH HEAD | True | By Felix Belair Jr.special To The New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/jules-vogel-funeral-today.html | Jules Vogel Funeral Today | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/coffee-prices-off-in-lively-session-futures-off-40-to-145-points-as.html | COFFEE PRICES OFF IN LIVELY SESSION; Futures Off 40 to 145 Points as Trading Sets Post-War Record -- Other Commodities | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/heads-of-veterans-fight-amendment-5.html | HEADS OF VETERANS FIGHT AMENDMENT 5 | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/u-n-atomic-parley-postponed.html | U. N. Atomic Parley Postponed | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/crommelin-submits-reply.html | Crommelin Submits Reply | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/kubelik-conductor-arrives.html | Kubelik, Conductor, Arrives | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/maine-air-chief-named-higgins-a-pilot-and-instructor-is-chosen-by.html | MAINE AIR CHIEF NAMED; Higgins, a Pilot and Instructor, Is Chosen by State Group | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/building-planned-in-times-sq-area-broadway-and-41st-st-corner.html | BUILDING PLANNED IN TIMES SQ. AREA; Broadway and 41st St. Corner Leased for Offices -- 7th Ave. Site for Theatre, Garage | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bank-clearings-rise-73-per-cent-in-week.html | BANK CLEARINGS RISE 7.3 PER CENT IN WEEK. | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/ship-sinking-inquiry-is-shifted.html | Ship Sinking Inquiry Is Shifted | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/building-officials-push-code-reform-pick-committee-to-cooperate.html | BUILDING OFFICIALS PUSH CODE REFORM; Pick Committee to Cooperate With H. H. F. A. to Improve Administering of Laws | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/la-guardia-praised-by-yugoslav-envoy.html | LA GUARDIA PRAISED BY YUGOSLAV ENVOY | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/nobel-prize-to-u-s-chemist-japanese-physicist-a-winner-chemist-who.html | Nobel Prize to U. S. Chemist; Japanese Physicist a Winner; CHEMIST WHO WON NOBEL PRIZE NOBEL PRIZES GIVEN TO TWO SCIENTISTS | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/odwyer-outlines-progressive-aims-pledges-c-i-o-a-f-l-rallies-he.html | O'DWYER OUTLINES PROGRESSIVE AIMS; Pledges C. I. O., A. F. L. Rallies He Will Seek New Housing, Schools and Libraries O'DWYER OUTLINES PROGRESSIVE AIMS | True | By Thomas P. Ronan | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mexicans-continue-sweep-of-military-jumping-eventsat-garden-horse.html | Mexicans Continue Sweep of Military Jumping Eventsat Garden Horse Show; MARILES AIDS TEAM WITH PERFECT RIDE Mexicans Take Avila Camacho Relay Race After Annexing First of Challenge Tests CHILEANS TRAIL AT NIGHT Cardy Farms' Atomic Is Victor Twice in Open Jumping -- Portmaker Also Wins | True | By John Rendel | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/rich-accessories-offered-in-show-trend-for-smaller-spring-bags.html | RICH ACCESSORIES OFFERED IN SHOW; Trend for Smaller Spring Bags Advanced -- Longer Length of Gloves Is Emphasized | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/candidates-for-the-bench-ii.html | CANDIDATES FOR THE BENCH -- II | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/brentanos-book-stores-elect-a-new-president.html | Brentano's Book Stores Elect a New President | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mrs-w-b-troy-has-daughteri.html | Mrs. W. B. Troy Has DaughterI | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/retired-policeman-dies-from-injuries.html | RETIRED POLICEMAN DIES FROM INJURIES | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/violent-outbreak-in-harlem-marks-jail-release-celebration-for-davis.html | Violent Outbreak in Harlem Marks Jail Release Celebration for Davis; URGING CROWD IN HARLEM TO GET OFF THE STREETS DAVIS HOMECOMING STIRS HARLEM RIOT | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/airports-group-to-make-study.html | Airports Group to Make Study | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/brokers-seek-to-reduce-holiday-market-closings.html | Brokers Seek to Reduce Holiday Market Closings | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/brokers-take-in-partner.html | Brokers Take In Partner | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/xray-export-approved.html | X-Ray Export Approved | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/common-trust-fund-set-up.html | Common Trust Fund Set Up | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mrs-cora-dean.html | MRS. CORA DEAN | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/guggenheim-rites-today-service-for-mining-leader-to-be-held-in.html | GUGGENHEIM RITES TODAY; Service for Mining Leader to Be Held in Emanu-El Chapel | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/hospital-recalls-horsebuggy-days-roosevelt-has-82-ambulance-replica.html | HOSPITAL RECALLS HORSE-BUGGY DAYS; Roosevelt Has '82 Ambulance Replica at Party Marking Its 80th Anniversary ITS USE COST $205 IN YEAR But It Answered Only 734 Calls Annually, While Service Now Handles Total of 9,200 | True | By Ira H. Freeman | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/iiss-frances-nadine-florea-wed-at-plaa-to-russell-joseph-berg.html | ! Iiss Frances' Nadine Florea Wed at Plaa To Russell' Joseph Berg, Former Officer | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/garment-airlift-found-profitable-slick-airways-finds-its-runs.html | GARMENT AIRLIFT' FOUND PROFITABLE; Slick Airways Finds Its Runs Between Here and Dallas Good Business Move | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/8-atlantic-lands-get-aid-formula-u-s-transmits-draft-of-pacts-to.html | 8 ATLANTIC LANDS GET AID FORMULA; U. S. Transmits Draft of Pacts to Reach Accord on Arms Shipment Under Treaty | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/advertising-news.html | Advertising News | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/eisenhower-asks-blood-gift.html | Eisenhower Asks Blood Gift | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/court-action-in-pittsburgh.html | Court Action in Pittsburgh | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/republican-edge-dulled-in-suburbs-margins-below-1948-and-1946.html | REPUBLICAN EDGE DULLED IN SUBURBS; Margins Below 1948 and 1946 Indicated for Westchester, Nassau and Suffolk | True | By Warren Moscow | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/a-f-l-defeat-claimed-i-a-m-says-it-has-teamsters-in-seattle.html | A. F. L. DEFEAT CLAIMED; I. A. M. Says It Has Teamsters in Seattle | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bridgeville-string-at-23.html | Bridgeville String at 23 | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/town-hall-recital-by-pankey-baritone.html | TOWN HALL RECITAL BY PANKEY, BARITONE | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/7-senators-hint-cut-in-e-c-a-help-is-due.html | 7 SENATORS HINT CUT IN E. C. A. HELP IS DUE | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/captluke-porteu-j.html | CAPT.'L'U-KE PORTEU. J | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/colombian-resents-outside-criticism.html | COLOMBIAN RESENTS OUTSIDE CRITICISM | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/3d-israel-line-ship-is-due-tomorrow-freighter-is-part-of-program-to.html | 3D ISRAEL LINE SHIP IS DUE TOMORROW; Freighter Is Part of Program to Maintain Service Without Foreign Flag Vessels | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/brion-to-fight-on-dec-2-bout-with-la-starza-is-moved-back-one-week.html | BRION TO FIGHT ON DEC. 2; Bout With La Starza Is Moved Back One Week at the Garden | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/acheson-pledges-u-s-aid.html | Acheson Pledges U. S. Aid | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/imports-exports-up-in-september-but-entries-are-6-off-monthly.html | IMPORTS, EXPORTS UP IN SEPTEMBER; But Entries Are 6% Off Monthly Average for First Half Year and Shipments 19% | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bolivian-expresident-an-envoy.html | Bolivian Ex-President an Envoy | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dulles-campaigns-on-home-economics-tells-housewives-victory-for-foe.html | DULLES CAMPAIGNS ON HOME ECONOMICS; Tells Housewives Victory for Foe Would Raise National Debt, Cut Their Money | True | By Kalman Seigel | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/horse-show-ball-tonight-many-will-entertain-at-waldorf-before.html | HORSE SHOW BALL TONIGHT; Many Will Entertain at Waldorf Before Annual Event | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/scandinavia-plans-to-speed-forming-of-customs-union-three-foreign.html | SCANDINAVIA PLANS TO SPEED FORMING OF CUSTOMS UNION; Three Foreign Ministers Tell Harriman They Will Push Economic Unity There HOPE FOR WIDER SCOPE Cripps 'Integration' Warning Is Said to Have Swayed E.R.P. States in Limiting Moves Scandinavians Will Speed Plans For Formation of Customs Union | True | By Harold CallenderSpecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/nostalgic-touch-seen-in-furniture-homely-comforts-of-rocker.html | NOSTALGIC TOUCH SEEN IN FURNITURE; Homely Comforts of Rocker Available in the Designs of Contemporary Make | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/rodriguez-victor-in-scholastic-run-manhattan-team-prize-to-new-york.html | RODRIGUEZ VICTOR IN SCHOLASTIC RUN; Manhattan Team Prize to New York Printing -- Mosely of Morris Wins in Bronx | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/sproul-attacked-on-currency-view-irredeemable-paper-money-lets.html | SPROUL ATTACKED ON CURRENCY VIEW; Irredeemable Paper Money Lets Government Buy Votes, Says Gold-Standard Advocate | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/sees-no-big-earnings-but-northwest-airlines-expects-no-serious-loss.html | SEES NO BIG EARNINGS; But Northwest Airlines Expects No Serious Loss | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/soviet-paper-accuses-us-diplomat-of-distorting-statements-by-stalin.html | Soviet Paper Accuses U.S. Diplomat Of Distorting Statements by Stalin; New Times Says Embassy Aide Deliberately Misquoted Russian Premier on Outlook for War -- Insists Kremlin Wants Peace | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/assembly-retains-bonn-as-capital-west-germans-reject-attempt-to.html | ASSEMBLY RETAINS BONN AS CAPITAL; West Germans Reject Attempt to Move to Frankfort -- Berlin Site Now Barred | True | By Jack Raymondspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/radio-bow-listed-for-britten-pears-wqxr-will-carry-first-u-s.html | RADIO BOW LISTED FOR BRITTEN, PEARS; WQXR Will Carry First U. S. Broadcast by Composer and Tenor Wednesday Night | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/newcombe-chosen-rookie-of-the-year-brooklyn-pitcher-voted-best-in.html | NEWCOMBE CHOSEN ROOKIE OF THE YEAR; Brooklyn Pitcher Voted Best in National League -- Jones of Phils Runner-Up | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/discussing-possible-baseball-trades.html | DISCUSSING POSSIBLE BASEBALL TRADES | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/u-s-eases-barriers-to-spur-civil-aviation-in-yugoslavia-partly.html | U. S. Eases Barriers to Spur Civil Aviation in Yugoslavia; Partly Lifts Its Curb on Shipments of 'War-Potential' Materials to Eastern Europe -- Will Weigh More Belgrade Requests U. S. MOVES TO SPUR YUGOSLAV AVIATION | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/wagners-record-cited-his-qualifications-for-office-of-borough.html | Wagner's Record Cited; His Qualifications for Office of Borough President Upheld | True | BERYL HAROLD LEVEY | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/prices-advanced-by-karagheusian-average-increase-announced-5-on.html | PRICES ADVANCED BY KARAGHEUSIAN; Average Increase Announced 5% on Gulistan Rugs, Carpets -- Other Mills May Follow | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/beran-told-to-give-oath-to-premier-top-czech-catholic-clergy.html | BERAN TOLD TO GIVE OATH TO PREMIER; Top Czech Catholic Clergy Instructed to Swear Fealty to Regime to Zapotocky | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/byers-outpoints-burton.html | Byers Outpoints Burton | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/ching-seeks-lewis-meeting-as-coal-emergency-grows-parley-with-lewis.html | Ching Seeks Lewis Meeting As Coal Emergency Grows; PARLEY WITH LEWIS IS SOUGHT BY CHING | True | By A. H. Raskin | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/curbs-on-news-bias-hailed-by-a-p-head.html | CURBS ON NEWS BIAS HAILED BY A. P. HEAD | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/childrens-program-in-brooklyn.html | Children's Program in Brooklyn | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mich-state-works-hard-points-for-notre-dame-team-ailing-irish-trio.html | MICH. STATE WORKS HARD; Points for Notre Dame Team -- Ailing Irish Trio Back | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/personal-notes.html | Personal Notes | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/news-of-food-pork-becomes-the-weekends-meat-as-prices-on-4-cuts.html | News of Food; Pork Becomes the Week-End's Meat as Prices on 4 Cuts Drop 2 to 4 Cents | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mrs-richard-k-fox.html | MRS. RICHARD K. FOX | True | pecie. l to | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/asks-fiberboard-box-bid-471500-requested-among-list-of-other.html | ASKS FIBERBOARD BOX BID; 471,500 Requested Among List of Other Products Sought | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/atria-and-fiore-win-bouts.html | Atria and Fiore Win Bouts | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/the-proceedings-in-the-united-nations.html | The Proceedings in the United Nations | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/gop-demands-air-time-to-answer-truman-talk.html | G.O.P. Demands Air Time To Answer Truman Talk | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/chester-f-craigie.html | CHESTER F. CR'AIGIE | True | Special to TH | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/7-costumes-inspired-by-great-art-are-feature-of-times-style-show.html | 7 Costumes Inspired by Great Art Are Feature of Times Style Show; Colors, Taken From Famous Paintings and Assigned to Leading Designers, Yield Notable Array of Results GREAT ART INSPIRES FASHION CREATIONS | True | By Virginia Pope | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/lady-cavendish-michael-tree-wed-daughter-of-duke-and-d-uchess-of.html | LADY CAVENDISH, MICHAEL TREE WED; Daughter of Duke and D. uchess of Devonshire and Kinsman of Marshall Field Marry / | True | Special to T Nxw Yo Tnr. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/harvard-receives-gift-of-8626506-it-raises-to-15766755-the-total.html | HARVARD RECEIVES GIFT OF $8,626,506; It Raises to $15,766,755 the Total From Endowment of Gordon McKay, Inventor | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mrs-tuinbull-wood.html | MRS. TuINBuLL WOOD | True | t'ett to NL' Yoc Trust | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/workers-get-51st-dividend.html | Workers Get 51st Dividend | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mrs-victor-rodzianko.html | MRS. VIC,TOR RODZIANKO | True | Special to | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/greek-king-visits-fleet-paul-and-queen-frederika-lunch-aboard-the.html | GREEK KING VISITS FLEET; Paul and Queen Frederika Lunch Aboard the Des Moines | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/university-party-curbs-roil-california-students.html | University Party Curbs Roil California Students | True | By the United Press. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/divorce-to-mrs-charles-gulden.html | Divorce to Mrs. Charles Gulden | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/clips-30000meter-record.html | Clips 30,000-Meter Record | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/steady-realizing-sets-stocks-back-only-railroads-make-headway-the.html | STEADY REALIZING SETS STOCKS BACK; Only Railroads Make Headway, the Industrials Sigging to Drop Index 0.43 Point 1,360,000 SHARES TRADED Lack of Visible Improvement in Strike Picture Viewed as Calling for Caution | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/battle-on-to-rule-u-e-in-new-jersey-right-and-left-wings-in-state-s.html | BATTLE ON TO RULE U. E. IN NEW JERSEY; Right and Left Wings in State Seek Control Over 40,000 -- Contest Spreads in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/koreans-to-thank-u-s-will-voice-their-appreciation-for-fertilizer-s.html | KOREANS TO THANK U. S; Will Voice Their Appreciation for Fertilizer Shipments | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/atomic-plant-set-for-big-expansion-hanford-works-on-threshold-of.html | ATOMIC PLANT SET FOR BIG EXPANSION; Hanford Works on Threshold of the Second Phase of 400 Million Post-War Program | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/minister-to-be-honored.html | Minister to Be Honored | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/services-to-mark-arrival-of-more-u-s-war-dead.html | Services to Mark Arrival Of More U. S. War Dead | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/oil-explosion-near-vienna.html | Oil Explosion Near Vienna | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/3-scalded-in-railroad-engine.html | 3 Scalded in Railroad Engine | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/henry-f-chmidt.html | HENRY F. SCHMIDT | True | Special to THE NSW YORK Txr | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/driscoll-scores-new-tax-charges-says-he-will-stand-on-jersey-record.html | DRISCOLL SCORES NEW TAX CHARGES; Says He Will Stand on Jersey Record -- Wene Attacks Trenton Administration | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/panama-marks-independence.html | Panama Marks Independence | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/violinist-at-concert-dies-while-playing.html | VIOLINIST AT CONCERT DIES WHILE PLAYING | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/new-plan-offered-to-avert-t-v-as-reclamation-group-proposes.html | NEW PLAN OFFERED TO AVERT 'T. V. A.'S; Reclamation Group Proposes Regional Study Boards for River-Basin Development | True | By Gladwin Hillspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/young-peoples-concert-set.html | Young People's Concert Set | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/chester-pa-sells-5680000-of-bonds-water-revenue-issues-awarded-to.html | CHESTER, P.A., SELLS $5,680,000 OF BONDS; Water Revenue Issues Awarded to Harriman, Ripley Group at 2.793 Interest Cost | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/robinson-stars-victors-62.html | Robinson Stars Victors, 6-2 | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/fulton-st-parcel-in-brooklyn-deal-3story-business-building-is.html | FULTON ST. PARCEL IN BROOKLYN DEAL; 3-Story Business Building Is Leased From Bishop Estate -- Houses in Other Trading | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/william-desniond-once-screen-star-matinee-idol-of-silent-films-dies.html | WILLIAM DESNIOND, ONCE SCREEN STAR; Matinee' Idol of Silent Films Dies at 71-- Played for Many Years on Broadway Stage | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/composing-duo-honored-rodgers-and-hammerstein-get-ll-d-degrees-from.html | COMPOSING DUO HONORED; Rodgers and Hammerstein Get LL. D. Degrees From Drury | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/survey-of-housing-in-europe-is-ended-5-members-of-congress-arrive.html | SURVEY OF HOUSING IN EUROPE IS ENDED; 5 Members of Congress Arrive Here Impressed With Plans in Scandinavian Areas | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/steel-strike-spurs-useddrum-demand.html | STEEL STRIKE SPURS USED-DRUM DEMAND | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/london-finally-is-willing-to-accept-b29-from-us.html | London Finally Is Willing To Accept B-29 From U.S | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/pianist-16-scores-in-philadelphia.html | Pianist, 16, Scores in Philadelphia | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/tokyo-rose-starts-serving-term.html | Tokyo Rose Starts Serving Term | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/outlook-studied-in-womens-wear-learner-says-sportswear-is-off-but.html | OUTLOOK STUDIED IN WOMEN'S WEAR; Learner Says Sportswear Is Off but Skirts, Separates Will Top $100,000,000 Wholesale | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/wene-charges-fakery.html | Wene Charges 'Fakery' | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/fashion-institute-may-be-a-college-director-makes-known-plan-after.html | FASHION INSTITUTE MAY BE A COLLEGE; Director Makes Known Plan After the Matinee Show of 'Fashions of the Times' | True | By Doris Greenberg | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dr-vincent-munier.html | DR. VINCENT MUNIER | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/seek-company-control-texan-georgian-interested-in-new-hampshire.html | SEEK COMPANY CONTROL; Texan, Georgian Interested in New Hampshire Insurance | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/iraq-offers-4th-plan-on-u-n-membership.html | IRAQ OFFERS 4TH PLAN ON U. N. MEMBERSHIP | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dr-i-howard-c-voorhees.html | DR. I HOWARD C. VOORHEES | True | Specl~ to Tm~ NEW Nom~~ | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/stockyards-strike-called-for-monday.html | STOCKYARDS STRIKE CALLED FOR MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/soldiers-approach-is-worrying-macao.html | SOLDIERS APPROACH IS WORRYING MACAO | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/business-loans-up-but-easing-is-seen-rise-tenth-week-in-a-row.html | BUSINESS LOANS UP BUT EASING IS SEEN; Rise Tenth Week in a Row, Report of New York Reserve System Banks Shows INCREASE IS $15,000,000 Lending in General Climbs While Investments Decline, Reducing Earning Assets | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/kemper-steps-out-as-gop-treasurer-cites-drop-in-funds-and-hits.html | KEMPER STEPS OUT AS G.O.P. TREASURER; Cites Drop in Funds and Hits 'Bipartisan' Foreign Policy as Assisting Socialism Kemper Quits as G. O. P. Treasurer; Links Foreign Policy to Socialism | True | By Clayton Knowlesspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/james-h-vahey-48-democratic-leader.html | JAMES H. VAHEY, 48, DEMOCRATIC LEADER | True | Sped-d~o ~ NEW Yom~ T~v~zs. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/8th-in-row-for-lewis-eleven.html | 8th in Row for Lewis Eleven | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/stock-rights-plan-submitted-to-sec-rochester-gas-electric-corp.html | STOCK RIGHTS PLAN SUBMITTED TO S.E.C.; Rochester Gas & Electric Corp. Proposes Sale of 132,000 Shares of Stockholders | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/eugene-oneill-ill-may-not-write-again.html | EUGENE O'NEILL, ILL , MAY NOT WRITE AGAIN | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/florist-tenants-buy-little-neck-realty.html | FLORIST TENANTS BUY LITTLE NECK REALTY | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/stokowski-offers-work-by-dubensky-3-trombonists-and-the-tuba-player.html | STOKOWSKI OFFERS WORK BY DUBENSKY; 3 Trombonists and the Tuba Player of the Philharmonic Give Concerto Grosso | True | By Olin Downes | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/human-relations-held-key-problem-chicago-intergroup-meeting-is-told.html | HUMAN RELATIONS HELD KEY PROBLEM; Chicago Intergroup Meeting Is Told World Leadership of U. S. Rests on This Work | True | By Louther S. Hornespecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/exfbi-man-joins-new-haven.html | Ex-F.B.I. Man Joins New Haven | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/brazil-coffee-crop-12-to-13-million-bags.html | BRAZIL COFFEE CROP 12 TO 13 MILLION BAGS | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/tucker-fumbling-described-at-trial-former-engineering-head-tells-of.html | TUCKER FUMBLING DESCRIBED AT TRIAL; Former Engineering Head Tells of Front Radiator, Rear Engine With 20 H.P. Instead of 150 | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/uruguayans-beat-oilers.html | Uruguayans Beat Oilers | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bar-dal-home-first-in-rockingham-dash.html | BAR DAL HOME FIRST IN ROCKINGHAM DASH | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/howard-a-cochran.html | HOWARD A. COCHRAN | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/army-stand-on-negroes-some-specialists-will-be-sent-to-white-units.html | ARMY STAND ON NEGROES; Some Specialists Will Be Sent to White Units With Vacancies | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/france-and-the-saar.html | FRANCE AND THE SAAR | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/syracuse-in-double-drill-squad-practices-in-drizzle-cornell-ends.html | SYRACUSE IN DOUBLE DRILL; Squad Practices in Drizzle -Cornell Ends Hard Work | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/aisc-plans-awards-of-10-scholarships.html | A.I.S.C. PLANS AWARDS OF 10 SCHOLARSHIPS | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/monopoly-feared-more-than-reds-concentrated-power-will-kill-freedom.html | MONOPOLY FEARED MORE THAN REDS; Concentrated Power Will Kill Freedom First, House Group Hears -- Press, Radio Hit | True | By H. Walton Clokespecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/genocide-laid-to-soviet-protest-to-u-n-charges-mass-lithuanian.html | GENOCIDE LAID TO SOVIET; Protest to U. N. Charges Mass Lithuanian Exile to Siberia | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/cork-company-president-will-head-college-board.html | Cork Company President Will Head College Board | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/jobs-for-all-put-first-in-u-n-move-assembly-committee-backs-draft.html | JOBS FOR ALL PUT FIRST IN U. N. MOVE; Assembly Committee Backs Draft Resolution Stressing Action on Employment | True | By Will Lissnerspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/billion-of-bills-offered.html | Billion of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/3-foreign-chiefs-of-west-to-meet-in-paris-in-a-week-acheson-bevin.html | 3 FOREIGN CHIEFS OF WEST TO MEET IN PARIS IN A WEEK; Acheson, Bevin, Schuman Will Discuss Germany Among Other Pressing Questions BRITON ASKED FOR PARLEY London's Plan to Recognize Red China Held a Factor -- Vishinsky May Complain 3 FOREIGN CHIEFS OF WEST TO MEET | True | By James Restonspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/on-board-of-boston-symphony.html | On Board of Boston Symphony | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/buys-colorado-estate-new-york-theatre-man-takes-broadmoor-property.html | BUYS COLORADO ESTATE; New York Theatre Man Takes Broadmoor Property | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/yugoslav-opposes-new-red-grouping-djilas-states-belgrade-believes.html | YUGOSLAV OPPOSES NEW RED GROUPING; Djilas States Belgrade Believes Socialism Cannot Be Imposed by 'Foreign Intervention' | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/illinois-road-ends-financing-project-central-gives-new-mortgage.html | ILLINOIS ROAD ENDS FINANCING PROJECT; Central Gives New Mortgage Involving $52,201,000 Bond Exchange for Later Issues | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/visit-to-many-lands-set-to-record-music.html | VISIT TO MANY LANDS SET TO RECORD MUSIC | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/kashmir-ceasefire-line-set.html | Kashmir Cease-Fire Line Set | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/glittering-jewels-add-color-to-fashion-show-rhinestones-sparkle.html | Glittering Jewels Add Color to Fashion Show; Rhinestones Sparkle Even on Model's Heels | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/at-the-palace.html | At the Palace | True | A. W. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/c-i-o-votes-opposition-to-russia-supports-new-world-labor-group.html | C. I. O. Votes Opposition to Russia; Supports New World Labor Group; Right Wing Is Victorious on Resolutions -- Curran Blasts Bridges on Eligibility of Longshore Union Members | True | By Louis Starkspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dr-chevalier-jackson-honored.html | Dr. Chevalier Jackson Honored | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/buys-car-cracks-safe-to-get-money-back-yegg-says-he-studied-art-at.html | Buys Car, Cracks Safe to Get Money Back; Yegg Says He Studied Art at Patent Office | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/comedy-premiere-off-till-monday-love-me-long-postpones-bow-at-the.html | COMEDY PREMIERE OFF TILL MONDAY; ' Love Me Long' Postpones Bowat the 48th Street to Allow Rewriting of Third Act | True | By Sam Zolotow | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/morris-for-mayor-poor-condition-of-citys-affairs-under-odwyer.html | Morris for Mayor; Poor Condition of City's Affairs Under O'Dwyer Charged | True | WILLIAM M. CHADBOURNE, | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bowl-bid-for-wilberforce.html | Bowl Bid for Wilberforce | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bronx-honors-san-juan-mayor.html | Bronx Honors San Juan Mayor | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/wouldnt-scold-parents-expert-urges-they-be-criticized-less-on.html | WOULDN'T SCOLD PARENTS; Expert Urges They Be Criticized Less on Handling Children | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/offers-new-milk-bottle-sealright-co-perfects-plastic-covered.html | OFFERS NEW MILK BOTTLE; Sealright Co. Perfects Plastic Covered Paperboard Type | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/levin-leaves-hearns.html | Levin Leaves Hearns | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/irish-protest-nov-17.html | Irish Protest Nov. 17 | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/samuel-rubin.html | SAMUEL RUBIN | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/school-study-council-dines.html | School Study Council Dines | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dartmouth-offense-set-timing-drill-puts-the-finishing-touches-on.html | DARTMOUTH OFFENSE SET; Timing Drill Puts the Finishing Touches on T-Attach | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/fire-alarm-phone-telegraph-systems-out-on-east-side-when-bulldozer.html | Fire Alarm, Phone, Telegraph Systems Out On East Side When Bulldozer Cuts Cables | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/man-once-freed-held-in-gem-theft-rearrested-in-140000-plot-for.html | MAN, ONCE FREED, HELD IN GEM THEFT; Re-arrested in $140,000 Plot for Which He Was Cleared for Lack of Evidence | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/cotton-futures-active-but-mixed-close-3-points-higher-to-10-lower.html | COTTON FUTURES ACTIVE BUT MIXED; Close 3 Points Higher to 10 Lower on Exchange Here -- Liquidation Well Taken | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/truman-marks-ceremony-sends-congratulatory-message-to-weizmann.html | TRUMAN MARKS CEREMONY; Sends Congratulatory Message to Weizmann Institute | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/trough-hill-wins-battleship-chase-by-ten-lengths-at-pimlico-course.html | Trough Hill Wins Battleship Chase By Ten Lengths at Pimlico Course; Paying $11.80, He Finishes Fast to Defeat Fleettown and Earn $5,735 -- Luan Casca Third Among Seven in Two-Mile Test | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/post-masters-reelect-chief.html | Post Masters Re-elect Chief | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/tulane-practices-for-navy-contest-green-wave-loses-bienz-its-sub.html | TULANE PRACTICES FOR NAVY CONTEST; Green Wave Loses Bienz, Its Sub Fullback, but Other Stars Return to Action | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/laurania-scores-easily-at-jamaica-75-choice-beats-night-game-rare.html | LAURANIA SCORES EASILY AT JAMAICA; 7-5 Choice Beats Night Game -- Rare Perfume Also First as Five Favorites Win | True | By James Roach | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/votes-to-strike-monday-post-home-news-guild-unit-sets-deadline-in.html | VOTES TO STRIKE MONDAY; Post Home News Guild Unit Sets Deadline in Dispute | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/poles-warned-on-spies-military-told-to-be-on-guard-against-agents.html | POLES WARNED ON SPIES; Military Told to Be on Guard Against Agents of U. S. | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/g-m-october-output-off-242844-units-reported-in-month-against.html | G. M. OCTOBER OUTPUT OFF; 242,844 Units Reported in Month, Against 269,254 in September | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/child-to-mrs-bache-m-whitlook.html | Child to Mrs. Bache M. Whitlook | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/beth-reny-is-affianced-new-rochelle-alumna-will-be-bride-of-john-h.html | BETH RENY IS _AFFIANCED; New Rochelle Alumna Will Be] Bride of John H. Bermingham ] | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/crime-average-drops-25-of-major-offenses-in-state-charged-to-youths.html | CRIME AVERAGE DROPS; 25% of Major Offenses in State Charged to Youths | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/chilean-special-session-called.html | Chilean Special Session Called | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/delaney-quits-textile-institute.html | Delaney Quits Textile Institute | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/develop-new-rubber-whistle.html | Develop New Rubber Whistle | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/thanksgiving-ball-for-junior-league-provisional-members-will-be.html | THANKSGIVING BALL FOR JUNIOR LEAGUE; Provisional Members Will Be Guests at Fete to Benefit Group's Welfare Fund | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/store-sales-show-7-drop-in-nation-decline-reported-during-week.html | STORE SALES SHOW 7% DROP IN NATION; Decline Reported During Week Compares With Year Ago -- Specialty Trade Off 18% | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/spring-styles-for-campus-wear-presented-by-fashions-of-the-times.html | Spring Styles for Campus Wear Presented by Fashions of The Times | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/c-e-d-is-expanding-education-project-eight-new-research-reports-due.html | C. E. D. IS EXPANDING EDUCATION PROJECT; Eight New Research Reports Due to Reach 'Main Streets' Throughout Nation in 1950 FOLSOM OUTLINES SLATE Policy Committee Head Also Says College Program Will Be Increased From 12 to 24 C.E.D. IS EXPANDING EDUCATION PROJECT | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/a-raymond-kirk.html | A, RAYMOND KIRK. | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/hospital-system-hailed-british-surgeon-calls-voluntary-plan-in-u-s.html | HOSPITAL SYSTEM HAILED; British Surgeon Calls Voluntary Plan in U. S. 'Priceless' | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/neutral-study-urged-on-iraq-jews-state.html | NEUTRAL STUDY URGED ON IRAQ JEWS' STATE | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/books-authors.html | Books -- Authors | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/white-house-work-is-let-to-mshain-pentagon-builder-to-receive.html | WHITE HOUSE WORK IS LET TO M'SHAIN; Pentagon Builder to Receive $100,000 Fee for Repair -- Job to Take 660 Days | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/ottawa-skating-rink-burns.html | Ottawa Skating Rink Burns | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/color-in-hospitals.html | Color in Hospitals | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dr-j-w-provine.html | DR. J. W. PROVINE | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/6day-bike-riders-keep-speedy-pace-stromarnold-duo-of-australia.html | 6-DAY BIKE RIDERS KEEP SPEEDY PACE; Strom-Arnold Duo of Australia Forces Most of Furious Action in Grind | True | By Joseph C. Nichols | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/8-children-rescued-in-blaze-in-queens.html | 8 CHILDREN RESCUED IN BLAZE IN QUEENS | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/oppenheimer-adds-praise.html | Oppenheimer Adds Praise | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/carol-hammerstein-to-be-wed-tomorrow.html | CAROL HAMMERSTEIN TO BE WED TOMORROW | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/lords-vote-scores-attlee-economies-house-by-116-to-29-declares-plan.html | LORDS VOTE SCORES ATTLEE ECONOMIES; House, by 116 to 29, Declares Plan Inadequate -- Commons Backs Higher Profits Tax | True | By Clifton Danielspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/repertory-begins-thursday.html | Repertory Begins Thursday | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/witness-1s-too-late-for-grand-jury-here.html | WITNESS 1S TOO LATE FOR GRAND JURY HERE | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/2-u-s-air-agencies-at-odds-on-crash-c-a-b-disturbed-by-statement-of.html | 2 U. S. AIR AGENCIES AT ODDS ON CRASH; C. A. B. Disturbed by Statement of C. A. A. on Capital Disaster -- 54th Body Recovered | | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/takes-holc-mortgages-howard-saving-institution-in-newark-reports.html | TAKES H.O.L.C. MORTGAGES; Howard Saving Institution in Newark Reports Deal | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/merger-study-begun-by-radio-cable-units.html | MERGER STUDY BEGUN BY RADIO, CABLE UNITS | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/industry-group-forms-air-unit.html | Industry Group Forms Air Unit | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/insurance-groups-elect-ohioan-named-head-of-mutual-firecasualty.html | INSURANCE GROUPS ELECT; Ohioan Named Head of Mutual Fire-Casualty Association | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/imports-fail-to-fill-devaluation-hopes.html | IMPORTS FAIL TO FILL DEVALUATION HOPES | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/coalition-cabinet-in-egypt-breaks-up-less-than-4-hours-afterward.html | COALITION CABINET IN EGYPT BREAKS UP; Less Than 4 Hours Afterward, Sirry Selects a Regime to Prepare for Elections | | By Albion Rossspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mel-queen-top-pitcher-exyank-pirate-led-hurlers-of-american.html | MEL QUEEN TOP PITCHER; Ex-Yank, Pirate Led Hurlers of American Association | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/rose-motif-strong-in-print-designs-dresses-for-both-young-and.html | ROSE MOTIF STRONG IN PRINT DESIGNS; Dresses for Both Young and Sophisticated Carry Out Theme in Various Colors | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/light-meters-seen-as-aid-to-umpires-instrument-would-solve-the.html | LIGHT METERS SEEN AS AID TO UMPIRES; Instrument Would Solve the Darkness' Problem, General Electric Official Says | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/leftists-defeat-c-i-o-ouster-move-anticommunist-group-plan-meets.html | LEFTIST'S DEFEAT C. I. O. OUSTER MOVE; Anti-Communist Group Plan Meets Opposition When Seats Are Taken Over | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mrsgeorge-a-dewey.html | MRS.*GEORGE A.. DEWEY | True | Spectat to ~ Nsw Yon.K | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/14-more-lose-vote-here-barred-by-court-on-failure-to-appear-total.html | 14 MORE LOSE VOTE HERE; Barred by Court on Failure to Appear -- Total Now 41 | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/suit-brought-by-fitzgerald.html | Suit Brought by Fitzgerald | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/1271-d-ps-to-arrive-in-boston.html | 1,271 D. P.'s to Arrive in Boston | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/columbia-primed-to-strike-first-and-catch-dartmouth-off-balance.html | Columbia Primed to Strike First And Catch Dartmouth Off Balance; Little Fears What Might Occur if Green's Hard-Hitting Backs Get Control of Ball -- Injuries Dim Chances of Lions | True | By Joseph M. Sheehan | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/stassen-supports-dulles-campaign-at-levittown-meeting-senator-is.html | STASSEN SUPPORTS DULLES CAMPAIGN; At Levittown Meeting Senator Is Called 'Vital' to U. S. Bi-Partisan Policy | | Special to THE NEW YORK TIMES. | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/asks-land-shift-from-big-staples-federal-farm-expert-tells-outlook.html | ASKS LAND SHIFT FROM BIG STAPLES; Federal Farm Expert Tells Outlook Parley 35,000,000 Acres Should Avoid Surplus | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/to-honor-ginette-neveu.html | To Honor Ginette Neveu | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dempsey-urges-a-czar-says-idea-is-only-way-to-break-new-york-boxing.html | DEMPSEY URGES A 'CZAR'; Says Idea Is Only Way to Break New York Boxing Monopoly | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/new-waterman-service-i-c-c-allows-line-to-carry-passengers-in.html | NEW WATERMAN SERVICE; I. C. C. Allows Line to Carry Passengers in Coastal Trade | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/n-y-phones-net-drops-7421947-income-for-12-months-to-sept-30-is.html | N. Y. 'PHONE'S NET DROPS $7,421,947; Income for 12 Months to Sept. 30 Is $25,301,901 -- Other Utilities Report | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/foreign-trade-parley-delegates-tour-new-york-harbor.html | FOREIGN TRADE PARLEY DELEGATES TOUR NEW YORK HARBOR | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/joseph-gaer-called.html | Joseph Gaer Called | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/publicizing-foreign-policy.html | PUBLICIZING FOREIGN POLICY | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/more-public-support-for-colleges-urged.html | MORE PUBLIC SUPPORT FOR COLLEGES URGED | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/opening-a-drive-to-combat-blindness.html | OPENING A DRIVE TO COMBAT BLINDNESS | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/business-world.html | Business World | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/new-master-plan.html | NEW MASTER PLAN | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/two-cars-kill-pedestrian.html | Two Cars Kill Pedestrian | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/asks-mayor-to-aid-israel-judge-goldstein-reports-on-his-tour-of-the.html | ASKS MAYOR TO AID ISRAEL; Judge Goldstein Reports on His Tour of the New State | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dinner-to-mark-soviet-birth.html | Dinner to Mark Soviet Birth | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/they-live-by-night-starring-cathy-odonnell-and-farley-granger-at.html | ' They Live by Night,' Starring Cathy O'Donnell and Farley Granger, at Criterion | True | By Bosley Crowther | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/morris-says-mayor-helped-race-track-he-charges-odwyer-put-over.html | MORRIS SAYS MAYOR HELPED RACE TRACK; He Charges O'Dwyer Put Over $2,000,000 Subway Link for Empire City Interests MORRIS SAYS RIVAL HELPED RACETRACK | True | By John Stuart | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/leaders-in-business-aid-campaign-of-girl-scouts.html | Leaders in Business Aid Campaign of Girl Scouts | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mary-hinman-affianced-former-skidmore-student-to-be-bride-of-remsen.html | MARY HINMAN AFFIANCED; Former Skidmore Student to Be Bride of Remsen A. Chatterley | True | Speeta/to Ngw Yo- s. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/rites-for-gardner-w-taylor.html | Rites for Gardner W. Taylor | True | Spec | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/motor-accidents-likened-to-plague-auto-group-tries-to-isolate-all.html | MOTOR ACCIDENTS LIKENED TO PLAGUE; Auto Group Tries to Isolate All Causative Factors, Annual Conference Is Informed SCIENTIFIC STUDY IN PLAN Gottlieb, New York Club Head, Says Nation-Wide Research May Save Many Lives | True | By Bert Piercespecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/chinese-reds-harp-on-tie-to-moscow-broadcasts-praising-russian.html | CHINESE REDS HARP ON TIE TO MOSCOW; Broadcasts Praising Russian Activity Seek to Justify Sino-Soviet Relations | True | By Tillman Durdinspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/phelps-dodge-workers-vote.html | Phelps Dodge Workers Vote | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/soldiers-to-leave-in-6-months.html | Soldiers to Leave in 6 Months | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/protests-play-area-in-cashmore-outline.html | PROTESTS PLAY AREA IN CASHMORE OUTLINE | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/deals-closed-in-jersey-homes-are-purchased-in-verona-and-south.html | DEALS CLOSED IN JERSEY; Homes Are Purchased in Verona and South Plainfield | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/difficulty-seen-on-new-guinea.html | Difficulty Seen on New Guinea | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/stewart-takes-oil-and-gall-post.html | Stewart Takes Oil and Gall Post | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/freight-terminal-on-10th-ave-sold-large-depot-at-19th-street-in-new.html | FREIGHT TERMINAL ON 10TH AVE. SOLD; Large Depot at 19th Street in New Control -- House in Chelsea Bought for Cash | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/canadian-rents-to-rise-government-will-allow-increase-of-2025-per.html | CANADIAN RENTS TO RISE; Government Will Allow Increase of 20-25 Per Cent, House Hears | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/brockton-mayor-dies.html | BROCKTON MAYOR DIESJ | True | Spe'clal to TI | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/princeton-looking-for-trouble-in-game-with-harvard-at-cambridge.html | Princeton Looking for Trouble in Game With Harvard at Cambridge; BATTLE WILL OPEN BIG THREE SERIES Princeton, Though Favored by 2 Touchdowns, Is Worried Over Harvard's Attack FULLBACK POWERS LOST Senior Star Is Out With Ankle Injury -- Davison to Take Over Against Crimson | True | By Allison Danzigspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/rightists-gain-in-i-l-w-u-but-leftwingers-keep-major-jobs-in.html | RIGHTISTS GAIN IN I. L. W. U.; But Left-Wingers Keep Major Jobs in Bridges Union | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/ates-rrs___s-oow-truman-sends-telegram-to-thei-family-of.html | .ATES,rrs___~s ?o..ow; Truman Sends Telegram to theI Family of Representative ] | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/jail-terms-cut-for-holy-year.html | Jail Terms Cut for Holy Year | True | By Religious News Service. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/funds-left-to-9-groups-seven-in-jersey-get-5494-each-under-miss.html | FUNDS LEFT TO 9 GROUPS; Seven in Jersey Get $5,494 Each Under Miss Shreve's Will | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bromley-discusses-legal-aid-to-needy.html | BROMLEY DISCUSSES LEGAL AID TO NEEDY | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/canine-characters-for-a-drapery.html | CANINE CHARACTERS FOR A DRAPERY | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/path-of-bullets-leads-to-suspect-state-guardsman-arrested-after.html | PATH OF BULLETS LEADS TO SUSPECT; State Guardsman Arrested After Baby, 2, Is Struck in Neck in Bronx | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bay-state-jobless-fund-fading-legislator-says.html | Bay State Jobless Fund Fading, Legislator Says | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/named-division-manager-by-burlington-mills-corp.html | Named Division Manager By Burlington Mills Corp. | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/rubin-beats-norton-5028.html | Rubin Beats Norton, 50-28 | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/out-on-bail.html | OUT ON BAIL | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/belgrade-ousts-reporter.html | Belgrade Ousts Reporter | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/3way-g-o-p-senate-race-in-california-forecast-as-nixon-announces.html | 3-Way G. O. P. Senate Race in California Forecast as Nixon Announces Candidacy | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/former-police-officer-in-nassau-selftaught-awaits-call-to-pulpit.html | Former Police Officer in Nassau, Self-Taught, Awaits Call to Pulpit; Samuel C. Wood, Who Quit Force Monday After 25 Years, Has Studied Bible Since 1940 in Preparation for His New Work | True | By Irving Spiegelspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/geist-is-honored-by-veterans-units.html | GEIST IS HONORED BY VETERANS UNITS | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/snead-holds-onestroke-lead-in-north-and-south-open-golf-at.html | Snead Holds One-Stroke Lead in North and South Open Golf at Pinehurst; WEST VIRGINIA PRO SETS PACE WITH 138 Snead Cards 70 for Second Round -- Bulla Also Posts 70 for a Total of 139 MIDDLECOFF THIRD AT 140 Palmer, Shute and Kroll Get 141s -- Harvie Ward's 144 Best Among Amateurs | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/reginald-g-west.html | REGINALD G. WEST | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/five-at-bell-reinstated-arbitration-board-finds-six-in-c-i-o.html | FIVE AT BELL REINSTATED; Arbitration Board Finds Six in C. I. O. Security 'Risks' | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/maurer-paintings-going-on-display-whitney-museum-will-open-large.html | MAURER PAINTINGS GOING ON DISPLAY; Whitney Museum Will Open Large Exhibition Tomorrow -- Many Lending Works | True | By Howard Devree | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/daughter-to-mrs-george-e-deal.html | Daughter to Mrs. George E. Deal | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/store-sites-bought-two-parcels-on-staten-island-taken-for.html | STORE SITES BOUGHT; Two Parcels on Staten Island Taken for Improvement | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/miss-ward-weighs-problem-of-pound-british-economist-sees-10year.html | MISS WARD WEIGHS PROBLEM OF POUND; British Economist Sees 10-Year Wait for Free Convertibility -- At Chamber of Commerce | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/to-cut-burley-tobacco-brannan-calls-for-reduction-of-acreage-next.html | TO CUT BURLEY TOBACCO; Brannan Calls for Reduction of Acreage Next Year | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mayoral-sound-trucks-volley-in-broadway-tilt.html | Mayoral Sound Trucks Volley in Broadway Tilt | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/raymond-f-donovan.html | RAYMOND F. DONOVAN | True | SIX~.lxl to Pro= NEW YOR~~n~. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dont-pass-it-in-britain-our-soft-bread-bothers-hardbiting-english.html | DON'T PASS IT IN BRITAIN!; Our Soft Bread Bothers Hard-Biting English, Says Baker | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/music-critics-forum-planned.html | Music Critics' Forum Planned | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/miss-anna-a-peterson.html | MISS ANNA A. PETERSON | True | 1' I Specta/to | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/communists-freed-in-bail-of-260000-to-press-appeals-circuit-court.html | COMMUNISTS FREED IN BAIL OF $260,000 TO PRESS APPEALS; Circuit Court Lets Rights Unit Post U.S. Bonds, $120,000 for Four, $140,000 for Seven MEDINA RULING REVERSED Basis Is McGrath's Concession of Doubt -- Pleas Expected in Spring, Decision in Fall COMMUNISTS FREED IN BAIL OF $260,000 | | By Russell Porter | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/u-s-and-egypt-sign-accord.html | U. S and Egypt Sign Accord | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/3-youths-arraigned-16-and-15-year-olds-charged-with-bronx.html | 3 YOUTHS ARRAIGNED; 16 and 15 - Year - Olds Charged With Bronx Burglaries | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/army-aerial-plays-concern-fordham-rams-tighten-defense-after-slow.html | ARMY AERIAL PLAYS CONCERN FORDHAM; Rams Tighten Defense After 'Slow Motion' Prevue of Cadet Style of Attack | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/retailing-school-at-c-c-n-y-hailed-mens-wear-group-sponsor-of-plan.html | RETAILING SCHOOL AT C. C. N. Y. HAILED; Men's Wear Group, Sponsor of Plan, Pleased With First Course -- 27 Graduated | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dr-fox-92-served-equitable-46-years.html | DR. FOX, 92, SERVED EQUITABLE 46 YEARS | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/santa-visits-brooklyn-children-from-school-settlement-see-latest.html | SANTA VISITS BROOKLYN; Children From School Settlement See Latest Toys and Gadgets | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/president-asserts-aim-is-better-life-by-a-middle-course-says-fair.html | PRESIDENT ASSERTS AIM IS BETTER LIFE BY A MIDDLE COURSE; Says Fair Deal Steers Between Left and Talk of Revolution, Right and Cries of Despair TRUMAN DAY IN MINNESOTA He Asserts 'Selfish Interests' Try to Bar Progress Toward Prosperity and Peace PRESIDENT ASSERTS AIM IS BETTER LIFE | True | By Anthony Levierospecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/sherman-puts-end-to-operation-23-unit-called-navy-spearhead-in.html | SHERMAN PUTS END TO 'OPERATION 23'; Unit Called Navy Spearhead in Defense Row -- Tydings Asks Stress on Army, Air Force | True | By Harold B. Hintonspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/school-swim-marks-cut-jones-of-detroit-clips-medley-time-helps-set.html | SCHOOL SWIM MARKS CUT; Jones of Detroit Clips Medley Time, Helps Set Relay Record | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/u-s-position-on-tito-stands-despite-shift-in-ambassadors-policy-of.html | U. S. Position on Tito Stands Despite Shift in Ambassadors; Policy of Giving All Aid Short of Military Support to Belgrade to Remain Under Allen | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dentist-dies-in-plunge-note-found-in-pocket-said-he-was-going-blind.html | DENTIST DIES IN PLUNGE; Note Found in Pocket Said He Was 'Going Blind' | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/3-major-functions-cited-to-cut-costs-listed-by-s-a-m-speakers-as.html | 3 MAJOR FUNCTIONS CITED TO CUT COSTS; Listed by S. A. M. Speakers as Sales, Materials Handling and Inventory Control THREE AWARDS PRESENTED Hoover Gets Taylor Key, Ching Human Relations Medal and Louden Gilbreth Citation 3 MAJOR FUNCTIONS CITED TO CUT COSTS | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/population-of-u-s-is-put-at-148720000.html | POPULATION OF U. S. IS PUT AT 148,720,000 | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dresser-acquires-company-in-texas-cleveland-maker-of-derricks.html | DRESSER ACQUIRES COMPANY IN TEXAS; Cleveland Maker of Derricks, Drilling Tools Buys Stock of Magnet Cove Barium | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/in-the-nation-one-state-which-kept-its-mines-working.html | In The Nation; One State Which Kept Its Mines Working | True | By Arthur Krock | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/emanuel-dorfman.html | EMANUEL DORFMAN | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mrs-d-b-blake-gets-divorce.html | Mrs. D. B. Blake Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/sevres-meissen-urns-displayed.html | Sevres, Meissen Urns Displayed | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/state-bonus-to-veterans.html | State Bonus to Veterans | True | HAROLD DOUGHERTY,JAMES GRIFFITH,ERNEST J. BOSC. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/coast-fire-burns-80-acres.html | Coast Fire Burns 80 Acres | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/utah-five-wins-in-brazil-4339.html | Utah Five Wins in Brazil, 43-39 | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/maharajah-honors-reynolds.html | Maharajah Honors Reynolds | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/3-greeks-in-sitdown-on-ship-ordered-home.html | 3 GREEKS IN 'SIT DOWN' ON SHIP ORDERED HOME | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/2-rescued-off-montauk-mamaroneck-brothers-drift-on-raft-after.html | 2 RESCUED OFF MONTAUK; Mamaroneck Brothers Drift on Raft After Trawler Sinks | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/celanese-income-shows-a-decline-10988870-net-for-9-months-compares.html | CELANESE INCOME SHOWS A DECLINE; $10,988,870 Net for 9 Months Compares With $29,792,772 in Like Period of 1948 EARNINGS REPORTS OF CORPORATION | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dr-donald-galbreath.html | DR. DONALD GALBREATH | True | Specia~ to | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/g-boynton-hayward.html | G. BOYNTON HAYWARD | True | Specia~ to Tin= N~v ~Zo~ T~ES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/heck-brands-charge-by-lehman-untrue.html | HECK BRANDS CHARGE BY LEHMAN 'UNTRUE' | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/-bigness-called-aid-to-american-society.html | ' BIGNESS CALLED AID TO AMERICAN SOCIETY | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/city-ballet-troupe-opens-season-nov-23.html | CITY BALLET TROUPE OPENS SEASON NOV. 23 | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/hospital-program-held-inadequate-150000000-plan-offered-in.html | HOSPITAL PROGRAM HELD INADEQUATE; $150,000,000 Plan Offered in Amendment 7 Is Good, but Not Enough, Experts Say MORE AID FOR TB PATIENTS Institutions to Give Treatment Pending Transfer -- Maternity Wards Limited to 5 Beds | True | By Lucy Freeman | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/rdr-chorleydead-retireiyregtor-84-founder-of-historicalmagazin-of.html | rDR, CHORLEY'DEAD; !RETIREIYREGT'OR, 84; Founder of HistoricalMagiZin, {of Protestant Eiiscopal'Churo Had Serve dat Garrison | True | Special to The New York Times | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/east-german-rations-to-rise.html | East German Rations to Rise | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/cancer-hospital-and-center-merge-chase-n-y-u-chancellor-sees.html | CANCER HOSPITAL AND CENTER MERGE; Chase, N. Y. U. Chancellor, Sees 'Significant Expansion' in Medical Treatment | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/mrs-george-hroberts.html | MRS. GEORGE h'ROBERTS | True | I Special to Tm NL' N0 TIMr. S. I | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/carey-discusses-new-move.html | Carey Discusses New Move | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/two-children-saved-at-fire.html | Two Children Saved at Fire | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/houston-bus-strike-settled.html | Houston Bus Strike Settled | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/u-s-lithuanians-meet-1200-delegate-taking-part-in-threeday-congress.html | U. S. LITHUANIANS MEET; 1,200 Delegate Taking Part in Three-Day Congress | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/2-babies-starve-to-death-california-studies-fatalities-in-migrant.html | 2 BABIES STARVE TO DEATH; California Studies Fatalities in Migrant Workers' Families | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/u-s-poloists-to-play-meadow-brook-four-will-meet-argentine-army.html | U. S. POLOISTS TO PLAY; Meadow Brook Four Will Meet Argentine Army Tomorrow | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/ickes-puts-dulles-in-isolationist-camp.html | ICKES PUTS DULLES IN ISOLATIONIST CAMP | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/austrian-socialists-to-stay-in-coalition.html | AUSTRIAN SOCIALISTS TO STAY IN COALITION | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/suites-sold-in-bronx-deals-closed-on-university-ave-and-east-136th.html | SUITES SOLD IN BRONX; Deals Closed on University Ave. and East 136th Street | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/giauque-is-much-pleased.html | Giauque Is Much "Pleased" | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/t-stn-eve-tno7-6-at-840-i-susan-need-a-progtatrot-fot-xyngs-and-bou.html | t St./N. EVE t'NO',7. 6) at 8:40 I SUSAN nEED. a progTaTrot FOT xyngs and Bo.U. ad.a Adm.: $2.40. .$.1..80, $1.50 ind. tax FOB, I?.ESEB,VAT/ONS CALL AT 9-9458 YM&YWHA 92rid St.- LEX. Ave.,, N.Y. 28 | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/poland-will-oust-third-relief-unit-joint-distribution-committee.html | POLAND WILL OUST THIRD RELIEF UNIT; Joint Distribution Committee Gets Orders to Wind Up Its Program of Aid | True | By Edward A. Morrowspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/realty-unit-ousts-2-labor-experts-advisory-board-drops-rawlins.html | REALTY UNIT OUSTS 2 LABOR EXPERTS; Advisory Board Drops Rawlins, Merritt, Who Are Credited With Bringing Peace to Industry | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/novelist-wins-divorce.html | Novelist Wins Divorce | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/soldier-dies-in-fort-dix-crash.html | Soldier Dies in Fort Dix Crash | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/nobel-prizes-in-science.html | NOBEL PRIZES IN SCIENCE | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bogus-says-dewey-of-rivals-charges-governor-touring-for-dulles.html | ' BOGUS,' SAYS DEWEY OF RIVALS CHARGES; Governor, Touring for Dulles Upstate, Calls Democrats Insincere as Liberals | True | By James P. McCaffreyspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/landlord-loses-in-court-dineen-refuses-to-restrain-city-from.html | LANDLORD LOSES IN COURT; Dineen Refuses to Restrain City From Enforcing Sharkey Law | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/miceli-victor-in-sixth-knocks-out-pruden-at-broadway-arena-ferello.html | MICELI VICTOR IN SIXTH; Knocks Out Pruden at Broadway Arena -- Ferello Wins | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/chinese-proreds-occupy-embassy-six-former-aides-overpower-guards-at.html | CHINESE PRO-REDS OCCUPY EMBASSY; Six Former Aides Overpower Guards at Paris Building, Seize Living Quarters | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/council-of-europe-splits-on-methods-struggle-over-authority-also-a.html | COUNCIL OF EUROPE SPLITS ON METHODS; Struggle Over Authority Also a Factor in Delaying Vote on Admitting Germany | True | By Lansing Warrenspecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bonds-and-shares-on-london-market-prices-steady-but-government-and.html | BONDS AND SHARES ON LONDON MARKET; Prices Steady but Government and South African Issues Sag -- Motors Up | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/refugee-debate-on-today-head-of-u-n-organization-here-for-committee.html | REFUGEE DEBATE ON TODAY; Head of U. N. Organization Here for Committee Discussion | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/hamburg-yards-map-extension.html | Hamburg Yards Map Extension | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/lehman-censures-dulles-campaign-charges-of-welfare-state-are-very.html | LEHMAN CENSURES DULLES CAMPAIGN; Charges of 'Welfare State' Are 'Very Phony,' He Says at Rally in Yorkville | True | By Charles Grutzner | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/elevated-by-sachs-quality-stores.html | ELEVATED BY SACHS QUALITY STORES | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/peasants-in-italy-gain-land-accord-concessions-by-owners-after.html | PEASANTS IN ITALY GAIN LAND ACCORD; Concessions by Owners After Holdings Were Occupied May Set a Pattern | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/sewanhaka-soccer-victor-31.html | Sewanhaka Soccer Victor, 3-1 | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/muriel-j-watkins-to-be-bride.html | Muriel J. Watkins to Be Bride | True | Special to T Nwo Ts. I | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/kremlin-restoration-reported.html | Kremlin Restoration Reported | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/phone-rates-to-be-raised-but-alabama-supreme-court-leaves-amount-to.html | PHONE RATES TO BE RAISED; But Alabama Supreme Court Leaves Amount to P. S. C. | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/pupils-in-exchange-to-study-atom-u-n.html | PUPILS IN EXCHANGE TO STUDY ATOM, U. N. | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/u-n-unit-for-plan-on-greek-children-unanimous-vote-in-committee.html | U. N. UNIT FOR PLAN ON GREEK CHILDREN; Unanimous Vote in Committee Asks the Return of 25,000 Now in East Europe | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/high-bail-for-locascio-he-is-held-in-300000-in-queens-narcotics.html | HIGH BAIL FOR LOCASCIO; He Is Held in $300,000 in Queens Narcotics Case | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dr-clara-p-fitzgerald.html | DR. CLARA P' FITZGERALD | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/w-w-landseidel-killed-remington-rand-engineer-was-adding-machine.html | W. W. LANDSEIDEL KILLED; Remington Rand Engineer Was Adding Machine Pioneer | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/paal-is-plannin6-new-roving-film-producer-to-make-goodbye-u-s-a.html | PAAL IS PLANNIN6 NEW ROVING FILM; Producer to Make 'Goodbye, U. S. A.,' Movie Following 4 Deportees to Homes | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/reserve-balances-of-the-member-banks-are-up-339000000-in-week-to.html | Reserve Balances of the Member Banks Are Up $339,000,000 in Week to Nov. 2 | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/pittsburgh-business-up-production-shipments-trade-all-show-gains-in.html | PITTSBURGH BUSINESS UP; Production, Shipments, Trade All Show Gains in Week | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/the-new-cabinet-list.html | The New Cabinet List | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/bulldogs-present-stronger-defense-two-new-linemen-ready-for-giants.html | BULLDOGS PRESENT STRONGER DEFENSE; Two New Linemen Ready for Giants' Game -- Yankees in Shape for Buffalo | True | By Roscoe McGowen | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/dewey-board-sees-snowballing-of-coal-and-steel-strike-effects.html | Dewey Board Sees 'Snowballing' Of Coal and Steel Strike Effects | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/visit-to-paris.html | VISIT TO PARIS | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/new-electronic-torch-g-e-product-melts-firebrick-tungsten-hardest.html | NEW ELECTRONIC TORCH; G. E. Product Melts Firebrick, Tungsten, Hardest Metal to Melt | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/vandals-ruin-old-cannon-revolutionary-gun-at-newburgh-thrown-over.html | VANDALS RUIN OLD CANNON; Revolutionary Gun at Newburgh Thrown Over Embankment | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/rule-by-children-is-alleged.html | Rule by Children Is Alleged | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/f-p-c-calls-pipeline-hearing.html | F. P. C. Calls Pipeline Hearing | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/psychiatry-head-urges-prevention-dr-j-r-rees-of-mental-health.html | PSYCHIATRY HEAD URGES PREVENTION; Dr. J. R. Rees of Mental Health Federation Finds It More Important Than Therapy | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/plan-title-soccer-playoffs.html | Plan Title Soccer Play-Offs | True | | | C1B 217213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/scott-seddon.html | SCOTT 'SEDDON | True | SPecial to ~~TgW N0~ | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/silver-spoon-aides-feted-by-chairman-junior-and-debutante-groups.html | SILVER SPOON AIDES FETED BY CHAIRMAN; Junior and Debutante Groups for Spence-Chapin Dance on Nov. 25 Guests at Tea | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/250000-plurality-is-seen-for-dulles.html | 250,000 PLURALITY IS SEEN FOR DULLES | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/carloadings-show-decline-of-365-weeks-volume-591317-units-was.html | CARLOADINGS SHOW DECLINE OF 36.5%; Week's Volume, 591,317 Units, Was 339,656 Fewer Than That of 1948 Period | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/prisoners-in-java-win-dutch-pardon-political-captives-get-amnesty.html | PRISONERS IN JAVA WIN DUTCH PARDON; Political Captives Get Amnesty -- Indonesians See Difficulty in Ratifying New Union | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/knick-quintet-loses-at-fort-wayne-8772.html | KNICK QUINTET LOSES AT FORT WAYNE, 87-72 | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/grains-weakened-by-profittaking-only-corn-holds-the-ground-gained.html | GRAINS WEAKENED BY PROFIT-TAKING; Only Corn Holds the Ground Gained in Early Trading, Closing 3/8 to 3/4c Up | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/shepard-stone-named-times-executive-will-serve-as-special.html | SHEPARD STONE NAMED; Times Executive Will Serve as Special Consultant in Germany | True | Special to THE NEW YORK TIMES. | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/paris-couturier-arrives-molyneux-wants-to-buy-designs-of-american.html | PARIS COUTURIER ARRIVES; Molyneux Wants to Buy Designs of American Play Clothes | True | | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/brooklyn-college-devotes-drill-to-passing-attack-and-defense.html | Brooklyn College Devotes Drill To Passing Attack and Defense; Kingsmen Will Taper Off Today for Battle With City College Tomorrow-- Edwards and Giglio to Start in Backfield | True | By Lincoln A. Werden | | C1B 217213 | |
| 1949-11-04 | 1949-11-04 | https://www.nytimes.com/1949/11/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camps Special To the New York Times. | | C1B 217213 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/harvester-vote-for-ua-w.html | Harvester Vote for U. A. W. | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/britain-said-to-pin-hopes-on-oil-sales-ellender-says-he-saw-charts.html | BRITAIN SAID TO PIN HOPES ON OIL SALES; Ellender Says He Saw Charts in London on Whole Economy -- Leaves Cairo for Survey | True | By Albion Ross Special To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/city-worker-killed-by-truck.html | City Worker Killed by Truck | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/durotest-signs-italian-deal.html | Duro-Test Signs Italian Deal | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/princeton-favored-over-harvard-in-opening-of-big-three-series.html | Princeton Favored Over Harvard In Opening of Big Three Series; Dartmouth Choice to Beat Columbia, While Brown Faces Stiff Test at Yale Today -- Notre Dame Visits Michigan State | True | By Joseph M. Sheehan | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/soviet-envoy-saluted-in-berlin.html | Soviet Envoy Saluted in Berlin | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/british-team-here-on-fertilizer-trip-members-see-home-output-raised.html | BRITISH TEAM HERE ON FERTILIZER TRIP; Members See Home Output Raised 40 to 50% With Right Equipment, Ample Materials | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/murtagh-assails-morris-his-charges-are-vicious-lies-says-the.html | MURTAGH ASSAILS MORRIS; His Charges Are 'Vicious Lies,' Says the Commissioner | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/news-of-ships-yugoslav-ship-arrives-in-u-s-a-with-metals-valued-at.html | News of Ships; Yugoslav Ship Arrives in U. S. A. With Metals Valued at $1,700,000 | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/grains-unsettled-in-chicago-trading-wheat-corn-soybeans-mixed-oats.html | GRAINS UNSETTLED IN CHICAGO TRADING; Wheat, Corn, Soybeans Mixed, Oats Up, Rye Off -- November Lard at 8-Year Low | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/u-n-aide-and-woman-are-fatally-stabbed.html | U. N. AIDE AND WOMAN ARE FATALLY STABBED | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/cashmore-and-stark-joust-over-expenses.html | CASHMORE AND STARK JOUST OVER EXPENSES | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/amnesty-in-east-zone-exnazis-to-be-permitted-to-run-for-office-in.html | AMNESTY IN EAST ZONE; Ex-Nazis to Be Permitted to Run for Office in Germany | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/fashions-of-times-had-umbrella-show.html | 'FASHIONS OF TIMES HAD UMBRELLA SHOW | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/der-rosenkavalier-on-nov-15.html | 'Der Rosenkavalier' on Nov. 15 | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/fordham-harriers-score-beat-iona-by-2237-as-curran-crosses-finish.html | FORDHAM HARRIERS SCORE; Beat Iona by 22-37 as Curran Crosses Finish Line First | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/sanitation-in-operating.html | Sanitation in Operating | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/ronaldmalcolm.html | RONALDMALCOLM | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/old-pete-puzzled-by-big-fuss-in-zoo-hippo-dean-of-bronxs-animals.html | OLD PETE PUZZLED BY BIG FUSS IN ZOO; Hippo, Dean of Bronx's Animals, Hasn't Heard Yet That Park Has a 50th Anniversary STARTED IN 'BOG JUNGLE' Poison Ivy and 'Deadly Sewer Stream' Were Scenery in '99 -- Society to Draft Plans | True | By Murray Schumach | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/martin-luther-cox.html | MARTIN LUTHER COX. | True | Specl to TE Nv YOK "ZMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/new-refugee-plan-offered-by-france-would-give-broader-powers-to-u-n.html | NEW REFUGEE PLAN OFFERED BY FRANCE; Would Give Broader Powers to U. N. Commissioner Than the Proposal of Lie | True | By Will Lissnerspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/court-denies-big4-plea-refuses-to-dismiss-government-suit-against.html | COURT DENIES 'BIG 4' PLEA; Refuses to Dismiss Government Suit Against Meat Packers | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mrs-james-meyer-has-a-son.html | Mrs. James Meyer Has a Son | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/jane-johnson-married-becomes-the-bride-in-scarsdale-of-warner-w.html | JANE JOHNSON MARRIED; Becomes' the Bride in Scarsdale of Warner W. Kent Jr. | True | special to the new york times | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/fabrics-highlight-of-fashion-show-designs-made-of-nylons-chief.html | FABRICS HIGHLIGHT OF FASHION SHOW; Designs Made of Nylons Chief Center of Attention of Style Commentators | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/theology-student-rescued.html | Theology Student Rescued | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mrswilliam-henderson.html | MRS-WILLIAM' HENDERSON | True | Special to NEW Y TL-aS, ' | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/france-asks-cooperation-reissues-bid-to-italy-belgium-and.html | FRANCE ASKS COOPERATION; Re-issues Bid to Italy, Belgium and Netherlands for Trade Tie | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/chosen-new-president-of-office-machine-group.html | Chosen New President Of Office Machine Group | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/garden-clubs-open-long-island-show-chrysanthemums-predominate-in.html | GARDEN CLUBS OPEN LONG ISLAND SHOW; Chrysanthemums Predominate in Flower Entries -- Cabbages Foot Thick Are Exhibited | | By Dorothy H. Jenkins | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/the-screen.html | THE SCREEN | True | H. H. T. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/yamashita-book-ban-in-japan-explained.html | YAMASHITA BOOK BAN IN JAPAN EXPLAINED | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/two-named-to-prepare-survey-of-churchwomen.html | Two Named to Prepare Survey of Churchwomen | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/welfare-aid-sought-for-the-coast-guard.html | WELFARE AID SOUGHT FOR THE COAST GUARD | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/spellman-to-head-clothing-drive.html | Spellman to Head Clothing Drive | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/army-will-move-rocket-center.html | Army Will Move Rocket Center | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/matures-wife-asks-divorce.html | Mature's Wife Asks Divorce | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/truman-is-threatened-united-world-leader-is-held-under-10000-bond.html | TRUMAN IS THREATENED; 'United World' Leader Is Held Under $10,000 Bond | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/capt-ole-m-brude.html | CAPT. OLE M. BRUDE. | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/odwyer-for-mayor-citys-best-interests-believed-to-require-his.html | O'Dwyer for Mayor; City's Best Interests Believed to Require His Re-Election | True | CHARLES C. WEINSTEIN. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/frank-rice-short.html | FRANK RICE SHORT. | True | Special tO T Nv YO2X TZS. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/oil-company-to-expand.html | Oil Company to Expand | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/king-of-hoboes-buried-crown-of-flowers-symbolizes-title-of-dan.html | 'KING OF HOBOES' BURIED; Crown of Flowers Symbolizes Title of Dan O'Brien, Who Was 90 | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/atomic-clouds-in-war.html | "ATOMIC CLOUDS" IN WAR | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/news-of-food-first-of-seasons-raisin-crop-coming-in-good-in-cereal.html | News of Food; First of Season's Raisin Crop Coming In; Good in Cereal, Sandwich, Salad, Dessert | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/poll-watchers-selected-state-attorney-general-to-swear-in-several.html | POLL WATCHERS SELECTED; State Attorney General to Swear In Several Hundred | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/police-go-thugs-work-gunmen-get-4500-payroll-just-after-guard.html | POLICE GO, THUGS WORK; Gunmen Get $4,500 Payroll Just After Guard Departs | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/communists-put-davis-above-all-center-on-his-council-contest.html | COMMUNISTS PUT DAVIS ABOVE ALL; Center On His Council Contest Against the Negro Nominee of Three-Party Coalition | | By Douglas Dales | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/new-metropolitan-aides-burger-taussig-de-angelis-and-vivante.html | NEW METROPOLITAN AIDES; Burger, Taussig, De Angelis and Vivante Assistant Conductors | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/sixday-bike-race-will-end-tonight-stromarnold-among-favorites-as.html | SIX-DAY BIKE RACE WILL END TONIGHT; Strom-Arnold Among Favorites as Pedalers Keep Furious Pace at 22d Armory | True | By Frank Elkins | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/industry-labor-hail-times-show-deitsch-and-dubinsky-praise-fashion.html | INDUSTRY, LABOR HAIL TIMES SHOW; Deitsch and Dubinsky Praise Fashion Display as Service to City's Biggest Business | True | By Doris Greenberg | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/horace-mann-in-front-downs-poly-prep-eleven-120-as-rancoti-scores.html | HORACE MANN IN FRONT; Downs Poly Prep Eleven, 12-0, as Rancoti Scores Twice | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/guggenheim-rites-attended-by-600-rabbi-julius-mark-conducts-rites.html | GUGGENHEIM RITES ATTENDED BY 600; Rabbi Julius Mark Conducts Rites at Temple Emanu-El and Delivers Eulogy | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/utah-five-wins-in-brazil.html | Utah Five Wins in Brazil | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/55-on-plane-down-at-labrador-field-londonnew-york-passengers.html | 55 ON PLANE DOWN AT LABRADOR FIELD; London-New York passengers Delayed by Oil Leakage -- Relief Craft on Way | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/fox-names-power-for-action-drama-land-down-under-film-about.html | FOX NAMES POWER FOR ACTION DRAMA; 'Land Down Under,' Film About Australian Cattle Country, to Start Before Spring | | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/shoe-supply-held-ample-in-europe.html | SHOE SUPPLY HELD AMPLE IN EUROPE | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mdonald-made-s-e-c-chairman-its-first-republican-in-the-post.html | M'Donald Made S. E. C. Chairman, Its First Republican in the Post; Ex-Banker of Detroit Tells Staff That Policies Stand, Stresses 'Fair' Procedure | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/furgol-triumphs-on-links.html | Furgol Triumphs on Links | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/petroleum-stocks-reduced.html | Petroleum Stocks Reduced | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/reclamation-bill-will-meet-delay-association-told-liberalization.html | RECLAMATION BILL WILL MEET DELAY; Association Told Liberalization Will Wait Until Truman Group Makes Survey | True | By Gladwin Hillspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/iraqi-offer-reported-sharett-says-shift-of-people-and-property-was.html | IRAQI OFFER REPORTED; Sharett Says Shift of People and Property Was Suggested | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/14th-tip-top-fete-aids-sanatorium-many-entertain-dinner-guests.html | 14TH TIP TOP FETE AIDS SANATORIUM; Many Entertain Dinner Guests Before Annual Stony Wold Ball at Ritz-Carlton | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/ford-drops-layoff-on-hopes-of-steel-loss-of-115000-jobs-averted-as.html | FORD DROPS LAYOFF ON HOPES OF STEEL; Loss of 115,000 Jobs Averted as Union Hints Early Pacts With 10 Struck Producers FORD DROPS LAYOFF ON HOPE OF STEEL | True | By Stanley Levey | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/utility-stock-distributed.html | Utility Stock Distributed | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/indiana-operators-opposed.html | Indiana Operators Opposed | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/bus-route-alteration-23d-st-line-to-serve-cooper-village-stuyvesant.html | BUS ROUTE ALTERATION; 23d St. Line to Serve Cooper Village, Stuyvesant Town | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/utility-gets-rate-rises-central-hudson-customers-to-pay-more-for.html | UTILITY GETS RATE RISES; Central Hudson Customers to Pay More for Electricity | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/la-motta-fights-dec-9-champion-accepts-terms-for-villemain-bout-in.html | LA MOTTA FIGHTS DEC. 9; Champion Accepts Terms for Villemain Bout in Garden | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/villanova-downs-georgetown-2914-wildcats-score-22-points-in-first.html | VILLANOVA DOWNS GEORGETOWN, 29-14; Wildcats Score 22 Points in First Half -- Hoyas Tally Twice in Last Quarter | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dulles-attacks-smear-campaign-as-moscow-echo-brands-as-falsehoods.html | DULLES ATTACKS 'SMEAR' CAMPAIGN AS MOSCOW ECHO; Brands as Falsehoods Charges He Counseled Nazis, Opposed 75-Cent Wage Minimum POINTS TO HIS RECORD Tells Westchester His Views on Welfare -- Says Truman Plays 'Dishonest Politics' DULLES DENOUNCES 'SMEAR' CAMPAIGN | True | By Kalman Seigelspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/lehman-pledges-a-vigorous-fight-for-civil-rights-at-traditional.html | LEHMAN PLEDGES A VIGOROUS FIGHT FOR CIVIL RIGHTS; At Traditional Party Rally in Brooklyn He Denounces the Dixiecrats and Republicans O'DWYER DEFENDS RECORD Glynn, Smith's Nephew, Enters Campaign to Protest Dulles' 'Injection of Bigotry' Lehman Pledges Civil Rights Fight; Mayor Defends Record, Tells Plans | True | By James A. Hagerty | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/fle-mgill-d'ieb-rioproducer-52-former-o-b-aide-who-put-on2000.html | FLE MGILL D'IEB; RIOPRODUCER, 52,; Former o, B, $, Aide Who Put On/2,000 Broadcasts Once Was Assistant to ded Harris | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/state-to-buy-census-will-pay-u-s-200000-fee-for-reapportionment.html | STATE TO BUY CENSUS; Will Pay U. S. $200,000 Fee for Reapportionment Data | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/radio-and-television-sunday-afternoon-hockey-games-of-new-york.html | Radio and Television; Sunday Afternoon Hockey Games of New York Rovers to Appear on WPIX | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/winthrop-t-white.html | WINTHROP T. WHITE | True | Special o 'rmc NEW Yo TLOCS. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dwellings-dominate-trading-in-brooklyn.html | DWELLINGS DOMINATE TRADING IN BROOKLYN | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mudslinging-is-decried-democrats-resorting-to-smear-tactics.html | MUD-SLINGING IS DECRIED; Democrats Resorting to Smear Tactics, Pfeiffer Says | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/freight-car-deliveries-drop.html | Freight Car Deliveries Drop | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/twoday-discussion-planned.html | Two-Day Discussion Planned | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/wires-again-ripped-on-lower-east-side.html | WIRES AGAIN RIPPED ON LOWER EAST SIDE | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/to-be-open-armistice-day.html | To Be Open Armistice Day | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/hasties-induction-set.html | Hastie's Induction Set | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/miss-joan-m-timmerman-of-radburn-n-j-engaged-to-john-p-horgan-jr-ex.html | Miss Joan M. Timmerman of Radburn, N. J., Engaged to John P. Horgan Jr., Ex. Officer | | Special to TSE NgW YO Tnzs. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/c-i-o-starts-purge-of-leftist-officers-rightwing-delegates-abstain.html | C. I. O. STARTS PURGE OF LEFTIST OFFICERS; Right-Wing Delegates Abstain From Voting on the '10' Named to Board, Which Will Decide C. I. O. STARTS PURGE OF LEFTIST OFFICERS | True | By Louis Starkspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mexico-seeks-bids-for-tampico-yards-20000000-project-to-build-ten.html | MEXICO SEEKS BIDS FOR TAMPICO YARDS; $20,000,000 Project to Build Ten 12,000-Ton Tankers for Oil Ports Is Announced | True | By William P. Carneyspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/amendment-no-5.html | AMENDMENT NO. 5 | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/amazeen-is-burr-vice-president.html | Amazeen Is Burr Vice President | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/barkleys-fiancee-ill-mrs-carleton-hadley-taken-to-hospital-with.html | BARKLEY'S FIANCEE ILL; Mrs. Carleton Hadley Taken to Hospital With Touch of Flu | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/railroad-layoffs-due-furloughs-will-affect-1115-in-two-mechanical.html | RAILROAD LAYOFFS DUE; Furloughs Will Affect 1,115 in Two Mechanical Fields | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/capt-cristi-of-carabineros-snaps-mexican-string-of-horse-show.html | Capt. Cristi of Carabineros Snaps Mexican String of Horse Show Triumphs; FASTER TIME WINS FOR CHILEAN RIDER Cristi, in 0:37, Beats Mariles as Both Go Around Cleanly for West Point Trophy MEXICAN PAIR TRIUMPHS Mariles-Uriza Annex Second of Three-Phase Low Score Jumping at Garden | True | By John Rendel | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/maria-galvani.html | MARIA, GALVANI | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/16-years-in-prison-cleared-of-murder.html | 16 YEARS IN PRISON, CLEARED OF MURDER | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/government-tries-to-end-coal-strike-ching-lewis-talk-u-s-mediator-s.html | GOVERNMENT TRIES TO END COAL STRIKE; CHING, LEWIS TALK; U. S. Mediator Says 'All Angles' Were Discussed -- Will Start Operator Meetings Monday NEW 'SPLINTER' MOVE FAILS Illinois Owners Reject Union Chief's Separate Negotiation Offer -- He Kicks Camera BEFORE BRUSH BETWEEN LEWIS AND PHOTOGRAPHER Ching, Lewis Confer as Mediator Seeks to End the Long Coal Strike | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/refuge-here-won-by-gen-ferjencik-former-slovak-minister-of-the.html | REFUGE HERE WON BY GEN. FERJENCIK; Former Slovak Minister of the Interior and His Wife Cleared of Communism Charges | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/home-held-up-for-5339-pair-invade-kitchen-and-find-contractor.html | HOME HELD UP FOR $5,339; Pair Invade Kitchen and Find Contractor Counting Payroll | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/detective-has-eagle-eye-gets-license-number-after-hitandrun.html | DETECTIVE HAS EAGLE EYE; Gets License Number After Hit-and-Run Accident | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mrs-martin-berkery.html | MRS. MARTIN BERKERY | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dutch-continue-withdrawal.html | Dutch Continue Withdrawal | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/not-for-amendment-5.html | Not for Amendment 5 | True | NELSON LEVITT, | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/u-n-economic-aid-report-set.html | U. N. Economic Aid Report Set | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/british-film-union-asks-industry-aid-governments-is-urged-to-make.html | BRITISH FILM UNION ASKS INDUSTRY AID; Governments Is Urged to Make $56,000,000 Loan to Put Producers on Their Feet | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mrs-t-l-huston.html | MRS. T. L. HUSTON | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/lehigh-to-drop-two-trains.html | Lehigh to Drop Two Trains | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/college-first-at-churchill.html | College First at Churchill | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mrs-william-blanding.html | MRS. WILLIAM BLANDING | True | Special to Tin: Nv YoP. s. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/bogus-bond-plot-is-charged-to-3-exconvict-broker-lawyer-accused-in.html | BOGUS BOND PLOT IS CHARGED TO 3; Ex-Convict, Broker, Lawyer Accused in Attempt to Sell $245,000 Block | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/closing-petition-rejected.html | Closing Petition Rejected | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/senators-son-released-kilgores-sentence-suspended-in-sullivan-law.html | SENATOR'S SON RELEASED; Kilgore's Sentence Suspended in Sullivan Law Case | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mount-st-michael-victor.html | Mount St. Michael Victor | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/bemelmans-story-set-as-stage-show-elaine-ryans-play-on-now-i-lay-me.html | BEMELMANS STORY SET AS STAGE SHOW; Elaine Ryan's play on 'Now I Lay Me Down to Sleep" to Be Produced in the Spring | True | By Louis Calta | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dr-6-j-dillon6oexpolie-surgeon-ool-iii1-force-in-191-i46-diejli.html | DR. 6. J. DILLON,;6O,"EXPOLI(.E SURGEON; o'o"L' ' '-----,,;:i.ii,;'1 Force "in. 191 i.46, Die'J.L:i'] | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/hoffman-leaves-for-new-york.html | Hoffman Leaves for New York | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dewey-says-ickes-lies-about-dulles-he-calls-republican-candidate.html | DEWEY SAYS ICKES LIES ABOUT DULLES; He Calls Republican Candidate Greatest U. S. Statesman of Century in World Affairs | True | By James P. McCafereyspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/hunter-found-shot-dead.html | Hunter Found Shot Dead | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/magnavox-to-issue-stock-stockholders-will-meet-dec-12-to-vote-on.html | MAGNAVOX TO ISSUE STOCK; Stockholders Will Meet Dec. 12 to Vote on New Preferred | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/ie-e-shuaker-67-headedrganictor-2d-president-of-phonograph-company.html | IE. E. SHUAKER, 67, HEADEDRGA-NICTOR; 2d President of Phonograph Company Ritired in ']032-... Dies in Home in Jersey | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/pact-on-cables-outlined-f-c-c-gives-details-on-cutting-of-overseas.html | PACT ON CABLES OUTLINED; F. C. C. Gives Details on Cutting of Overseas Message Rate | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/the-rev-albert-peel.html | THE REV. ALBERT PEEL | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/ghostly-stables-show-army-shift-only-21-horses-at-fort-myer-which.html | 'GHOSTLY' STABLES SHOW ARMY SHIFT; Only 21 Horses at Fort Myer, Which Once Had 1,200, Sets New Era in Warfare TOTAL AT ALL POSTS IS 327 Dozen Riders Now Represent What Once Was a Regiment as Old Cavalry Disappears | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/officials-meet-on-plans-to-avert-vote-disorders.html | Officials Meet on Plans To Avert Vote Disorders | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/rumanian-expremier-sentenced.html | Rumanian Ex-Premier Sentenced | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/british-workers-see-crisis-ahead-begin-to-suspect-something-is.html | BRITISH WORKERS SEE CRISIS AHEAD; Begin to Suspect Something Is Wrong, but Have Faith in Labor Government | True | By Benjamin Wellesspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/seven-art-shows-mark-local-scene-diversified-talents-exhibited-at.html | SEVEN ART SHOWS MARK LOCAL SCENE; Diversified Talents Exhibited at Galleries -- Reinhardt's New Oils a Feature | True | S.P. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/a-veteran-of-the-navy-retires.html | A VETERAN OF THE NAVY RETIRES | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/quayle-thanked-by-cardinal.html | Quayle Thanked by Cardinal | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/jackie-cooper-divorced.html | Jackie Cooper Divorced | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mrs-edward-t-boyd.html | MRS, EDWARD T. BOYD | True | SPecial to Nzw Yoc r.s. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/accident-rate-declines-reduction-of-20-is-reported-by-safety.html | ACCIDENT RATE DECLINES; Reduction of 20% Is Reported by Safety Council in This Area | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/hun-downs-morristown-scores-3-touchdowns-in-first-half-to-triumph.html | HUN DOWNS MORRISTOWN; Scores 3 Touchdowns in First Half to Triumph by 19-0 | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/appleton-and-field-end-series.html | Appleton and Field End Series | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/franklyn-b-dezendorf.html | FRANKLYN B, DEZENDORF | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/u-n-inquiry-urged-for-french-africa-egypt-demands-a-mission-be-sent.html | U. N. INQUIRY URGED FOR FRENCH AFRICA; Egypt Demands a Mission Be Sent to Investigate 'Inhuman Exploitation' of Natives | True | By Welles Hangenspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/british-cancel-rise-in-export-coal-price.html | BRITISH CANCEL RISE IN EXPORT COAL PRICE | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/elected-charter-trustee-of-lawrenceville-school.html | Elected Charter Trustee Of Lawrenceville School | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/patrioia-clark-becomes-bride.html | Patrioia Clark Becomes Bride | True | SPecial to Nm,t Yo zs. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/collinspits-army-against-all-foes-staff-chief-asserts-it-could-take.html | COLLINS-PITS ARMY AGAINST ALL FOES; Staff Chief Asserts It Could 'Take on Anybody' With a Little More Time | True | By Harold B. Hintonspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/u-s-favors-german-role.html | U. S. Favors German Role | True | By Harold Callenderspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/son-to-mrs-c-russell-belcher.html | Son to Mrs. C. Russell Belcher | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/the-asymmetrical-silhouette-is-suggested-in-draped-gowns-this.html | The Asymmetrical Silhouette Is Suggested in Draped Gowns; This Results From Triangular Folds and Diagonal Lines in Costumes at Fashion Show During 'Tridimensional' Scene | True | By Virginia Pope | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/papagos-thanks-bradley-acts-as-greece-orders-release-of-10000-from.html | PAPAGOS THANKS BRADLEY; Acts as Greece Orders Release of 10,000 From Army | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/morrisrepeats-costello-charge-says-the-mayor-and-gambler-had-been.html | MORRIS REPEATS COSTELLO CHARGE; Says the Mayor and Gambler Had Been Seen Together 'Talking Politics' | True | By Alexander Feinberg | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mrs-francis-a-wilber.html | MRS. FRANCIS A. WILBER | True | Special to Nw YoP. Ts. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/copper-products-are-advanced-here-increase-about-1c-including-brass.html | COPPER PRODUCTS ARE ADVANCED HERE; Increase About 1c Including Brass Items -- Red Metal Also Raised in Britain, Canada | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/ogrady-alert-for-strike-told-by-mayor-to-watch-developments-at-post.html | O'GRADY ALERT FOR STRIKE; Told by Mayor to Watch Developments at Post Home News | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/living-costs-study-to-take-new-form-stress-will-be-not-exclusively.html | LIVING COSTS STUDY TO TAKE NEW FORM; Stress Will Be Not Exclusively on Prices but Will Include Buying Habits in Cities | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/furs-change-hues-in-alchemy-of-dye-russian-broadtail-emerges.html | FURS CHANGE HUES IN ALCHEMY OF DYE; Russian Broadtail Emerges Midnight Blue -- Red Mole, Green Fox Also Appear | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dies-at-87-while-working.html | Dies at 87 While Working | True | SpeCial to T Yo Tr.s. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/sheldon-makes-shorter-tube.html | Sheldon Makes Shorter Tube | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/60000-will-receive-union-trust-assets.html | 60,000 WILL RECEIVE UNION TRUST ASSETS | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/helen-eva-davies-plans-she-will-be-wed-to-john-innos-simpson-in.html | HELEN EVA DAVIES PLANS; She Will Be Wed to John Innos Simpson in Africa .Today | True | Slal to Tmc Nv Yo s. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/daughter-to-raymond-sullivans.html | Daughter to Raymond Sullivans | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/election-of-a-dead-man-is-urged-as-a-tribute.html | Election of a Dead Man Is Urged as a Tribute | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/stand-of-medical-society-explained.html | Stand of Medical Society Explained | True | WALTER CANE | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/8250000-issues-to-develop-israel-ampal-american-corporation-files.html | $8,250,000 ISSUES TO DEVELOP ISRAEL; Ampal - American Corporation Files SEC Statement on Debenture, Stock Proposal $8,250,000 ISSUES TO DEVELOP ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/books-authors.html | Books -- Authors | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/columbia-awaits-claytons-passes-return-of-chaky-strengthens-lion.html | COLUMBIA AWAITS CLAYTON'S PASSES; Return of Chaky Strengthens Lion Defense for Expected Dartmouth Air Attack | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/made-a-vice-president-of-west-penn-electric.html | Made a Vice President Of West Penn Electric | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/helen-nicho-engaged-former-marot-student-will-bei.html | HELEN NICHO ENGAGED; Former Marot Student Will BeI | | special to the new york times | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/148324-is-pledged-to-scarsdale-church.html | $148,324 IS PLEDGED TO SCARSDALE CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/arms-embargo-voted-in-un-against-albania-and-bulgaria-balkan-arms.html | Arms Embargo Voted in U.N. Against Albania and Bulgaria; BALKAN ARMS CURB IS APPROVED IN U. N. | | By A. M. Rosenthalspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/fisk-university-gets-stieglitz-art-works-educator-hails-souths-gain.html | Fisk University Gets Stieglitz Art Works; Educator Hails South's Gain in $200,000 Gift | | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/prague-rejects-stiff-u-s-protest-on-ouster-of-2-attaches-and-arrest.html | Prague Rejects Stiff U. S. Protest on Ouster Of 2 Attaches and Arrest of Embassy Clerk | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/2600-shift-in-philadelphia.html | 2,600 Shift in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/juilliard-offers-work-by-sessions-composers-first-symphony-is.html | JUILLIARD OFFERS WORK BY SESSIONS; Composer's First Symphony Is Presented -- Canin, 19, Soloist in Brahms Piano Concerto | | C. H. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/horse-show-ball-held-at-waldorf-military-uniforms-and-hunting-coats.html | HORSE SHOW BALL HELD AT WALDORF; Military Uniforms and Hunting Coats Lend Colorful Touch to Annual Social Fete | | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/249-bonus-players-eligible-for-draft.html | 249 BONUS PLAYERS ELIGIBLE FOR DRAFT | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/housing-proposition-hit-commerce-association-scores-projects-on.html | HOUSING PROPOSITION HIT; Commerce Association Scores Projects on State Ballot | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/philosophy-in-soviet-style.html | PHILOSOPHY IN SOVIET STYLE | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/columbia-grammar-wins-defeats-woodmere-1914-as-koenigsburg-scores.html | COLUMBIA GRAMMAR WINS; Defeats Woodmere, 19-14, as Koenigsburg Scores Twice | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/hoppe-takes-cue-match.html | Hoppe Takes Cue Match | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/george-grunder.html | GEORGE GRUNDER | True | Special to m= N"w Yo | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/coffee-gain-best-in-week-since-war-up-7-cents-a-pound-in-market.html | COFFEE GAIN BEST IN WEEK SINCE WAR; Up 7 Cents a Pound in Market Here and in New High Ground -- Other Staples | | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/engagement-near-macao.html | Engagement Near Macao | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/hawaiian-supplies-soon-canned-pineapple-and-juice-expected-by.html | HAWAIIAN SUPPLIES SOON; Canned Pineapple and Juice Expected by Christmas | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/iowans-trick-a-cowboy-on-late-video-football.html | Iowans Trick a Cowboy On Late Video Football | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/political-activities-of-doctors.html | Political Activities of Doctors | True | MARIA PHANEUF. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/industrialist-killed-by-fall.html | Industrialist Killed by Fall | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/de-luccaguerriero-win-take-jersey-proamateur-golf-on-bestball-card.html | DE LUCCA-GUERRIERO WIN; Take Jersey Pro-Amateur Golf on Best-Ball Card of 68 | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/sneads-274-first-in-pinehurst-golf-west-virginia-pro-is-victor-by.html | SNEAD'S 274 FIRST IN PINEHURST GOLF; West Virginia Pro Is Victor by Six Strokes Over Bulla -Middlecoff 3d at 283 | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/british-irk-paris-by-attack-on-army-french-deny-their-military.html | BRITISH IRK PARIS BY ATTACK ON ARMY; French Deny Their Military Forces Are the Weak Link in European Defenses | True | By Michael Clarkspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/addison-boren.html | ADDISON BOREN | True | Special to Tm NEw YOX Tns. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/1-killed-2-hurt-in-crash-auto-plunges-into-moving-train-at-long.html | 1 KILLED, 2 HURT IN CRASH; Auto Plunges Into Moving Train at Long Island Crossing | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/connecticut-highway.html | CONNECTICUT HIGHWAY | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/british-urge-liby-a-select-own-rule-proposals-in-un-unit-oppose.html | BRITISH URGE LIBYA SELECT OWN RULE; Proposals in U.N. Unit Oppose Resolution Stipulating a Unified Government | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/bernard-cunningham.html | BERNARD CUNNiNGHhAM | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/rejects-american-play-princess-alice-of-athlone-against-seeing.html | REJECTS AMERICAN PLAY; Princess Alice of Athlone Against Seeing 'Streetcar Named Desire' | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/fire-board-accepts-oxygen-piping-plan.html | FIRE BOARD ACCEPTS OXYGEN PIPING PLAN | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/8800000-is-lent-to-boston-housing-17-local-authorities-also-plan-to.html | $8,800,000 IS LENT TO BOSTON HOUSING; 17 Local Authorities Also Plan to Take Bids Nov. 18 on $28,881,000 Notes | | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/chinese-threat-to-bomb-shipping-brings-a-blunt-british-warning.html | Chinese Threat to Bomb Shipping Brings a Blunt British Warning; BRITAIN IS BLUNT IN CHINA WARNING | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/seven-league-910-beats-itsabet-by-length-and-a-half-at-pimlico.html | Seven League, 9-10, Beats Itsabet By Length and a Half at Pimlico | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/gypsy-post-of-legion-finally-gets-home-kilmer-unit-buying-a.html | 'Gypsy' Post of Legion Finally Gets Home; Kilmer Unit Buying a Building in Flatbush | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/phone-deal-authorized-highland-company-to-purchase-chesters-system.html | PHONE DEAL AUTHORIZED; Highland Company to Purchase Chester's System | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/100-persian-art-masterpieces-arrive-shah-of-iran-will-open.html | 100 Persian Art Masterpieces Arrive; Shah of Iran Will Open Exhibition Here | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/j-ray-totten.html | J. RAY TOTTEN | True | Special to T. Nzw Np', TiMr. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/r-s-hecht-gets-award-new-orleans-financier-is-hailed-for-ties-to.html | R. S. HECHT GETS AWARD; New Orleans Financier Is Hailed for Ties to Latin America | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/07-price-decline-reported-in-week-average-primary-market-rate-is-77.html | 0.7% PRICE DECLINE REPORTED IN WEEK; Average Primary Market Rate Is 7.7 Below 1948 -- Grains Are Generally Higher | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mrs-mesta-welcomes-senators.html | Mrs. Mesta Welcomes Senators | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/u-s-tightens-bans-on-strategic-goods-diverted-to-soviet-new.html | U. S. TIGHTENS BANS ON STRATEGIC GOODS DIVERTED TO SOVIET; New Controls Seek to Curb Reshipments to Countries Behind Iron Curtain 100 ITEMS ARE AFFECTED Communist China and Latin America Are Most Concerned With New Regulations NEW S. BANS CURB STRATEGIC GOODS | True | By H. Walton Clokespecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/public-service-ads-are-urged-by-namm-hits-their-exclusion-for-only.html | PUBLIC SERVICE ADS ARE URGED BY NAMM; Hits Their Exclusion for Only Own Promotions at Council's Business Paper Parley | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/lithuanian-parley-vows-united-fight-group-exchanges-messages-with.html | LITHUANIAN PARLEY VOWS UNITED FIGHT; Group Exchanges Messages With Truman on Struggle for Freedom From Russia | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dr-francis-davignon.html | DR. FRANCIS 'D'AVIGNON | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/halted-by-odwyer-rally-morris-takes-to-stump.html | Halted by O'Dwyer Rally, Morris Takes to Stump | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/oren-roots-record-work-for-civic-cause-pointed-out-citizens-union.html | Oren Root's Record; Work for Civic Cause Pointed Out Citizens Union Quoted | True | CHARLES M. METZNER. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/british-want-3power-talk-limited-to-german-problem-put-dismantling.html | British Want 3-Power Talk Limited to German Problem; Put Dismantling End at Top of Own Agenda -- Favor Move to Terminate State of War -- To Seek Understanding on McCloy BRITISH FOR TALK ON GERMANY ONLY | True | By Raymond Daniellspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/nine-locals-here-leave-ousted-u-e-three-units-in-new-york-six-in.html | NINE LOCALS HERE LEAVE OUSTED U. E.; Three Units in New York, Six in New Jersey Back C. I. O. -- Three Stay in Old Body | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/laborite-retakes-seat-from-conservatives-london-county-council-vote.html | Laborite Retakes Seat From Conservatives; London County Council Vote Held Surprise | True | Special to THE NEW YORK TIMESpecial to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/u-s-inquiry-is-set-in-plane-disaster-c-a-b-will-open-its-hearings.html | U. S. INQUIRY IS SET IN PLANE DISASTER; C. A. B. Will Open Its Hearings Wednesday Amid Speculation on Liablity in 55 Deaths | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/amson-furtsch.html | AMSON FURTSCH | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/lewis-bjoteo-mary-will-be-married-here-on-nov-131.html | LEWIS Bj.oT.Eo ] MARY; Will Be Married Here on Nov. 131 | True | spcial to the new yorl times | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/new-lights-to-cut-crimes-accidents-highway-and-park-illumination.html | NEW LIGHTS TO CUT CRIMES, ACCIDENTS; Highway and Park Illumination Costing $2,025,000 Planned for City in Next Year 2,000 STREETS TO BENEFIT $15,152,563 More to Be Spent on Extensions, Improvements of the Water Systems | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dont-forget-housing.html | DON'T FORGET HOUSING | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mrs-william-mcawlen.html | MRS. WILLIAM M'CAWLEN | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/joseph-s-scher.html | JOSEPH S. SCHER | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/communists-admit-defeat.html | Communists Admit Defeat | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/austria-seeks-civil-air-lines.html | Austria Seeks Civil Air Lines | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/rear-admiral-to-address-israel-maritime-league.html | Rear Admiral to Address Israel Maritime League | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/guaranty-trust-club-dines.html | Guaranty Trust Club Dines | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dr-joseph-a-devlin-i-a-gynecologist-651.html | DR. JOSEPH A. DEVLIN, I A GYNECOLOGIST, 651 | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/will-ask-railway-sale-order.html | Will Ask Railway Sale Order | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/gift-for-nurses-scholarship.html | Gift for 'Nurses' Scholarship | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/venezuelan-river-floods.html | Venezuelan River Floods | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/tokyo-peace-in-50-held-marthur-aim-general-expects-signing-early-in.html | TOKYO PEACE IN '50 HELD MARTHUR AIM; General Expects Signing Early in Year With Veto Barred, Occupation Source Says | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/abroad-the-attitude-that-succeeds-the-old-isolationism.html | Abroad; The Attitude That Succeeds the Old Isolationism | True | By Anne O'Hare McCormick | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/david-w-edgar.html | DAVID W. EDGAR | True | Special to 'E Ew YO %l. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/stocks-steadied-by-rails-utilities-while-more-issues-on-big-board.html | STOCKS STEADIED BY RAILS, UTILITIES; While More Issues on Big Board Show Gains Than Losses, Index Declines SLIGHT RISE IN TRADING Turnover Up to 1,390,000 Shares From 1,360,000 -Bonds Irregularly Higher | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/severe-quake-rocks-san-diego-65-seconds.html | SEVERE QUAKE ROCKS SAN DIEGO 65 SECONDS | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/marcantonio-predicting-victory-lays-police-brutality-to-mayor.html | Marcantonio, Predicting Victory, Lays 'Police Brutality' to Mayor; MARCANTONIO SEES MORRIS POOR THIRD | True | By Morris Kaplan | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/nehru-back-in-city-predicts-more-trade-between-his-country-and-the.html | NEHRU BACK IN CITY; Predicts More Trade Between His Country and the U. S | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/austria-party-rift-wide-figls-group-rejects-socialist-demand-for.html | AUSTRIA PARTY RIFT WIDE; Figl's Group Rejects Socialist Demand for Two Ministers | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/shoes-contribute-glamour-to-show-variety-of-colors-and-styles.html | SHOES CONTRIBUTE GLAMOUR TO SHOW; Variety of Colors and Styles Complements Ensembles in 'Fashions of the Times' | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/labors-civil-war.html | LABOR'S CIVIL WAR | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/cotton-futures-up-in-steady-market-rise-meets-liquidation-some.html | COTTON FUTURES UP IN STEADY MARKET; Rise Meets Liquidation, Some Hedge Selling -- Estimate of 15,337,000 Bales Foreseen | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/schram-backs-acts-in-stock-exchange-answers-critics-who-demand.html | SCHRAM BACKS ACTS IN STOCK EXCHANGE; Answers Critics Who Demand Changes in Policy, Practices Expenditures SPECIAL MEETING IS HELD Loud-Speakers Broadcast the Speech to Members -- Proposals Called 'Vicious' | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/school-alteration-bids-opened.html | School Alteration Bids Opened | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/harlem-outbreak-scored-bishop-nichols-asks-pastors-to-expose-the.html | HARLEM OUTBREAK SCORED; Bishop Nichols Asks Pastors to 'Expose' the Motives | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/new-sharp-dohme-stock.html | New Sharp & Dohme Stock | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mrs-william-b-bell.html | MRS. WILLIAM B. BELL | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/syracuse-victor-in-run-hands-army-first-loss-2035-church-clips.html | SYRACUSE VICTOR IN RUN; Hands Army First Loss, 20-35 - Church Clips Course Mark | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/school-head-acquitted-melville-freed-by-federal-jury-on-9-counts-of.html | SCHOOL HEAD ACQUITTED; Melville Freed by Federal Jury on 9 Counts of Fraud in V. A. Pact | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/macy-sees-sweep-for-suffolk-slate-he-thinks-ten-supervisors-and-all.html | MACY SEES SWEEP FOR SUFFOLK SLATE; He Thinks Ten Supervisors and All County Officers Will Have Good Majorities | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/toll-road-plans-attacked-by-wene-he-campaigns-in-foes-home-county.html | TOLL ROAD PLANS ATTACKED BY WENE; He Campaigns in Foe's Home County -- Stassen Praises Driscoll Administration | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/3-children-perish-in-a-brooklyn-fire.html | 3 CHILDREN PERISH IN A BROOKLYN FIRE | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/new-york-team-scores.html | New York Team Scores | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/12000-see-boy-scout-displays.html | 12,000 See Boy Scout Displays | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/tv-use-urged-to-aid-worker-relations-keener-suggests-big-screens.html | TV USE URGED TO AID WORKER RELATIONS; Keener Suggests Big Screens for Plants So Officials Can Be Seen as Well as Heard SEES LABOR ISSUE HELPED Tells Over 900 Top Executives at S. A. M. Parley Time Is Now for Adequate Programs | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/reds-press-on-chungking.html | Reds Press on Chungking | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/gardner-taylor-funeral-several-hundred-at-bronxville-rites-for-air.html | GARDNER TAYLOR FUNERAL; Several Hundred at Bronxville Rites for Air Crash Victim | True | Special to Tmc NL Yor TES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/poland-rejects-opinion-rules-out-world-courts-view-backing-u-n-on.html | POLAND REJECTS OPINION; Rules Out World Court's View Backing U. N. on Reparations | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/u-m-w-fund-post-given-to-lawyer-c-i-dawson-also-insurance-official.html | U. M. W. FUND POST GIVEN TO LAWYER; C. I. Dawson, Also Insurance Official, Replaces Van Horn as Owners' Member | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/sherman-to-back-navy-air-strength-new-chief-calls-aviation-core-of.html | SHERMAN TO BACK NAVY AIR STRENGTH; New Chief Calls Aviation 'Core of Offensive Power,' Pledges Use of Funds to Limit SEES ARMY SHOW MIGHT He Joins Civilian Leaders for Day at Fort Benning, Finds Display 'Impressive' | True | By Austin Stevensspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/king-george-names-doctors.html | King George Names Doctors | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/investor-purchases-factory-in-bronx.html | INVESTOR PURCHASES FACTORY IN BRONX | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/catholic-group-asks-speed-on-d-p-visas.html | CATHOLIC GROUP ASKS SPEED ON D. P. VISAS | True | Special to THE NEW YORK TIMES | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/joseph-f-mulia-65-i-former-publishuri.html | JOSEPH F. MuLIA 65, I ' FORMER PUBLISHuRI | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/alarm-clock-joins-b-b-c-sonata.html | Alarm Clock Joins B. B. C. Sonata | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/u-n-aid-bolsters-china-health-plan-childrens-fund-leader-cites.html | U. N. AID BOLSTERS CHINA HEALTH PLAN; Children's Fund Leader Cites Communist Regime's Program -- Reports on All Areas | True | By George Barrettspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/more-groups-back-amendment-no-5-state-charities-aid-and-city-club.html | MORE GROUPS BACK AMENDMENT NO. 5; State Charities Aid and City Club Endorse Proposal on Civil Service Credits | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/truman-returns-silent-on-strikes-train-from-st-paul-to-capital.html | TRUMAN RETURNS, SILENT ON STRIKES; Train From St. Paul to Capital Passes Many Idle Plants and Smokeless Cities | True | By Anthony Levierospecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/locust-valley-on-top-beats-adelphi-academy-136-on-two-thirdperiod.html | LOCUST VALLEY ON TOP; Beats Adelphi Academy, 13-6, on Two Third-Period Scores | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/f-p-c-rules-it-holds-control-in-gas-sale.html | F. P. C. RULES IT HOLDS CONTROL IN GAS SALE | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/expresident-warns-filipinos-on-election.html | EX-PRESIDENT WARNS FILIPINOS ON ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/council-of-europe-opens-the-way-to-admit-west-germany-and-saar-12.html | Council of Europe Opens the Way To Admit West Germany and Saar; 12 Ministers Vote for Early Acceptance, Then Ask for Assembly's Opinion -- Action on Economic Issue Tabled | True | By Lansing Warrenspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/max-lefty-weisman.html | MAX (LEFTY) WEISMAN | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/james-illinois-race-steward.html | James Illinois Race Steward | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/coleman-of-yanks-rated-best-rookie-second-baseman-is-voted-top.html | COLEMAN OF YANKS RATED BEST ROOKIE; Second Baseman Is Voted Top American League Freshman -- Sievers, Browns, Second | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dutch-exports-up-15-to-20-to-u-s-lolle-smit-netherlands-trade-chief.html | DUTCH EXPORTS UP 15% TO 20% TO U. S.; Lolle Smit, Netherlands Trade Chief, at Times Luncheon Sees Bigger Rise in 1950 DRIVE IS GETTING RESULTS Traced to Four Basic Factors Including 10% Dollar Incentive to Holland Traders | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/british-scientist-dropped-by-body-for-moscow-talk.html | British Scientist Dropped By Body for Moscow Talk | True | By the United Press. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/lumber-production-up-25-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 2.5% Rise Reported for Week Compared With Year Ago | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/william-c-armitage.html | WILLIAM C. ARMITAGE | True | Speclat to Nv Yom zs. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dr-green-is-installed-former-emerson-president-heads-university-of.html | DR. GREEN IS INSTALLED; Former Emerson President Heads University of the South | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/matthew-a-morrson.html | MATTHEW. A, MORR!SON | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/legion-to-meet-in-los-angeles.html | Legion to Meet in Los Angeles | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/city-properties-in-new-ownership-small-apartment-houses-form-bulk.html | CITY PROPERTIES IN NEW OWNERSHIP; Small Apartment Houses Form Bulk of Transactions Over Wide Area of Manhattan | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/rogers-memory-honored-admirers-of-cowboy-humorist-gather-on-70th.html | ROGERS MEMORY HONORED; Admirers of Cowboy Humorist Gather on 70th Birthday | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/morgan-state-team-set-will-play-wilberforce-eleven-at-polo-grounds.html | MORGAN STATE TEAM SET; Will Play Wilberforce Eleven at Polo Grounds Today | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/the-queen-mary-in-drydock.html | The Queen Mary in Drydock | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/g-e-westinghouse-and-8-fined-40000.html | G.E., WESTINGHOUSE, AND 8 FINED $40,000 | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/packing-strike-vote-asked.html | Packing Strike Vote Asked | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/smithsonian-gets-odom-plane.html | Smithsonian Gets Odom Plane | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/peru-asks-oil-law-advice-foreign-company-representatives-invited-to.html | PERU ASKS OIL LAW ADVICE; Foreign Company Representatives Invited to Give Views | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/repairing-citys-streets.html | Repairing City's Streets | True | H. WALTER GILBERT. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/lehman-opposes-state-strike-law-advises-labor-he-is-against.html | LEHMAN OPPOSES STATE STRIKE LAW; Advises Labor He Is Against Condon-Wadlin Act -- Truman to Aid His Campaign | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/ham-talks-abroad-allowed.html | 'Ham' Talks Abroad Allowed | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/43-more-lose-vote-right-names-are-stricken-off-list-for-improper.html | 43 MORE LOSE VOTE RIGHT; Names Are Stricken Off List for Improper Registration | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/dutch-end-sending-troops-to-indies-replacements-for-indonesia.html | DUTCH END SENDING TROOPS TO INDIES; Replacements for Indonesia Stopped by Civilian Heads of Ministry of Defense | True | By Sydney Grusonspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/business-world.html | Business World | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/bingo-rises-again-as-issue-in-jersey-catholic-publication-charges.html | BINGO RISES AGAIN AS ISSUE IN JERSEY; Catholic Publication Charges Protestant Group Was First to Inject It in Campaign | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/miss-juoith-edidin-to-be-wed-on-jan-1t.html | MIss JuoITH EDIDIN TO BE WED ON JAN. 1t | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/stassen-speaks-for-driscoll.html | Stassen Speaks for Driscoll | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/bonn-to-join-ruhr-board-adenauer-says-west-german-regime-will-send.html | BONN TO JOIN RUHR BOARD; Adenauer Says West German Regime Will Send Delegates | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/new-gas-service-2-78s-sell-off.html | New Gas Service 2 7/8s Sell Off | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/2860000-drive-opens-bethunecookman-college-wants-fund-for-50th.html | $2,860,000 DRIVE OPENS; Bethune-Cookman College Wants Fund for 50th Anniversary | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/added-to-the-directorate-of-blawknox-company.html | Added to the Directorate Of Blaw-Knox Company | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/miami-tops-detroit-276-hurricanes-find-titans-line-stubborn-near.html | MIAMI TOPS DETROIT, 27-6; Hurricanes Find Titans' Line Stubborn Near Finish | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/beanuit-mills-net-drops-to-494975-six-months-profits-decrease.html | BEANUIT MILLS NET DROPS TO $494,975; Six Months' Profits Decrease Despite $9,238,324 Rise in Sales in Period EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/iranian-leader-wounded-martial-law-is-declared-after-expremier.html | IRANIAN LEADER WOUNDED; Martial Law Is Declared After Ex-Premier Hajir Is Shot | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/odwyer-gets-medal-he-and-impellitteri-honored-by-bolivarian-league.html | O'DWYER GETS MEDAL; He and Impellitteri Honored by Bolivarian League | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/nine-groups-study-rural-life-needs-commissions-in-3day-session-at.html | NINE GROUPS STUDY RURAL LIFE NEEDS; Commissions in 3-Day Session at Lincoln, Neb., to Suggest Program for Protestants | True | By Preston King Sheldon | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/high-green-coffee-price-record.html | High Green Coffee Price Record | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/sea-rate-study-asked-oconor-urges-u-n-to-take-up-merchant-marine.html | SEA RATE STUDY ASKED; O'Conor Urges U. N. to Take Up Merchant Marine Problems | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/army-rated-4-touchdowns-over-fordham-in-engagement-at-west-point-to.html | Army Rated 4 Touchdowns Over Fordham in Engagement at West Point Today; CADETS AND RAMS IN EAST'S TOP GAME Army Eleven Favored Despite Fordham's Powerful Line and Versatile Backs RUGGED BATTLE FORECAST Both Squads, Set to Use Two Platoon System, Reported in Best Physical Condition | True | By Allison Danzigspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/clinic-gives-voice-to-cancer-victims-speech-lost-in-throat-surgery.html | CLINIC GIVES VOICE TO CANCER VICTIMS; Speech Lost in Throat Surgery Regained by 200 With Aid of Woman Therapist | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/decca-to-record-weill-music.html | Decca to Record Weill Music | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/u-s-to-send-more-officers.html | U. S. to Send More Officers | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/3-philadelphia-pension-concerts.html | 3 Philadelphia Pension Concerts | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/11-in-gold-cup-race-at-jamaica-today-king-ranchs-prophets-thumb-and.html | 11 IN GOLD CUP RACE AT JAMAICA TODAY; King Ranch's Prophets Thumb and Flying Missel Favored -- Leading Home Scores | True | By James Roach | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/holly-stores-expands-takes-larger-office-space-in-building-at-115.html | HOLLY STORES EXPANDS; Takes Larger Office Space in Building at 115 5th Ave. | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/seek-burley-sales-limit-dealers-group-adopts-proposal-to-restrict.html | SEEK BURLEY SALES LIMIT; Dealers' Group Adopts Proposal to Restrict Auctions to 3 Hours | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/un-restudy-voted-on-vetoed-nations-special-assembly-committee-urges.html | U.N. RESTUDY VOTED ON VETOED NATIONS; Special Assembly Committee Urges Security Council to Reconsider 9 Applications | True | By David Andersonspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/lafayette-clinton-win-capture-borough-soccer-titles-with-shutout.html | LAFAYETTE, CLINTON WIN; Capture Borough Soccer Titles With Shut-Out Triumphs | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/coast-heat-wave-in-7th-day.html | Coast Heat Wave in 7th Day | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/sofia-sends-swiss-counterfeit-coins-fake-french-napoleons-found-in.html | SOFIA SENDS SWISS COUNTERFEIT COINS; Fake French Napoleons Found in Purchase From Bulgaria Minted With Real Gold | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/hunter-scares-school-pennsylvanian-fires-on-building-as-200-pupils.html | HUNTER SCARES SCHOOL; Pennsylvanian Fires On Building as 200 Pupils Flee | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/to-rent-church-street-offices.html | To Rent Church Street Offices | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/s-e-c-halts-move-to-finance-tucker-denies-action-by-stockholders-is.html | S. E. C. HALTS MOVE TO FINANCE TUCKER; Denies Action by Stockholders Is Legal -- Trial Continued of Fraud Charges S. E. C. HALTS MOVE TO FINANCE TUCKER | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/builders-acquire-long-island-sites-plan-stores-for-long-island-city.html | BUILDERS ACQUIRE LONG ISLAND SITES; Plan Stores for Long Island City and Jamaica and Fifty Dwellings in Hewlett | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/more-lines-enter-cutrate-air-field-service-by-scheduled-carriers.html | MORE LINES ENTER CUT-RATE AIR FIELD; Service by Scheduled Carriers Just Year Old but Some Say Real Test Lies Ahead | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/revolt-talk-ban-on-5-reds-sought-court-is-asked-to-limit-them-to.html | REVOLT TALK BAN ON 5 REDS SOUGHT; Court Is Asked to Limit Them to 'Personal' Activities -- Plea Follows Tumult in Harlem REVOLT TALK BAN ON 5 REDS SOUGHT | True | By Russell Porter | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/a-p-editors-elect-hills-l-r-blanchard-vice-president-j-s-pope.html | A. P. EDITORS ELECT HILLS; L. R. Blanchard Vice President, J. S. Pope Secretary | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration<br>Effective Date | Registration<br>Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/courts-injunction-ejects-sitdowners.html | COURT'S INJUNCTION EJECTS SIT-DOWNERS | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/new-texas-pipe-plant-lone-star-steel-company-plans-1000000.html | NEW TEXAS PIPE PLANT; Lone Star Steel Company Plans $1,000,000 Development | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/miss-stearns-fiancee-of-dr-carl-christol.html | MISS STEARNS FIANCEE OF DR. CARL CHRISTOL | True | Spel to Tnx Nw YOP. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/house-will-study-subsidy-criticism-special-subcommittee-named-to.html | HOUSE WILL STUDY SUBSIDY CRITICISM; Special Subcommittee Named to Evaluate Hearings on 6 New Liners | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/charles-fahy-to-speak.html | Charles Fahy to Speak | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/18-rescued-from-ship-woman-among-those-from-craft-on-reef-after.html | 18 RESCUED FROM SHIP; Woman Among Those From Craft on Reef After Fire | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/kenneth-mkenzie-79-i-a-retired-professori.html | KENNETH M'KENZIE, 79,; I A RETIRED PROFESSORI | True | Splal to T Nzw No Tns. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/bonds-and-shares-on-london-market-british-government-issues-lead-in.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Lead in General Decline -- Foreign Bank Form | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/utility-to-call-debentures.html | Utility to Call Debentures | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/british-study-far-east-policy.html | British Study Far East Policy | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/odwyer-ridicules-charge-by-morris-dismisses-as-talk-of-silly-boy.html | O'DWYER RIDICULES CHARGE BY MORRIS; Dismisses as Talk of 'Silly Boy' Accusation of Making Subway Link for Racing Interests | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/guatemala-banishes-eight.html | Guatemala Banishes Eight | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/price-inquiry-to-resume-nov-28.html | Price Inquiry to Resume Nov. 28 | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/steel-strike-hits-misleading-industry-retailers-say-simmons-co-cut.html | STEEL STRIKE HITS MISLEADING INDUSTRY; Retailers Siy Simmons Co. Cut Shipments -- 2 Upholstered Furniture Makers Curtail | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/frank-s-knapp.html | FRANK S. KNAPP | True | Special to Nzw Yolu MS. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/g-i-serial-numbers-last-3-digits-to-set-insurance-refund-sequence-v.html | G. I. Serial Numbers' Last 3 Digits To Set Insurance Refund Sequence; V. A. Tells Order in Which Dividend Cheeks Will Go Out, Beginning in January, to About 16,000,000 Veterans | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/1500-at-ceremony-for-dean-johnson-eisenhower-installs-head-of.html | 1,500 AT CEREMONY FOR DEAN JOHNSON; Eisenhower Installs Head of Social Work School in Carnegie Mansion | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/mayor-inspects-trucks-praises-the-capacity-of-ten-new-receptacles.html | MAYOR INSPECTS TRUCKS; Praises the Capacity of Ten New Receptacles for Refuse | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/theodore-kreir-columbia-progtor-university-official-since-1937.html | THEODORE KREIR, COLUMBIA PROGTOR; University Official Since' 1937 : Dies--Expert on Tapestries Once Interior Decortor | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/bus-labor-dispute-settled.html | Bus Labor Dispute Settled | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/u-s-party-braves-himalayan-terror-consul-paxton-and-aides-trek-out.html | U. S. PARTY BRAVES HIMALAYAN TERROR; Consul Paxton and Aides Trek Out of Red-Held Sinkiang and Reach New Delhi | | By Robert Trumbullspecial To the New York Times. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/new-d-l-w-train-phoebe-snow-streamliner-to-begin-buffalo-run-nov-15.html | NEW D. L. & W. TRAIN; Phoebe Snow, Streamliner, to Begin Buffalo Run Nov. 15 | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/sir-frederick-jordan.html | SIR FREDERICK JORDAN | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/promoted-by-columbia-gas.html | Promoted by Columbia Gas | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/armenians-celebrate-dinner-marks-50th-anniversary-of-church-diocese.html | ARMENIANS CELEBRATE; Dinner Marks 50th Anniversary of Church Diocese in U. S. | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/aid-to-austria-recalled-vienna-told-to-return-926858-of-marshall.html | AID TO AUSTRIA RECALLED; Vienna Told to Return $926,858 of Marshall Plan Funds | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/brooklyn-college-ready-for-c-c-n-y.html | BROOKLYN COLLEGE READY FOR C. C. N. Y. | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/electric-rates-increased.html | Electric Rates Increased | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/israel-to-aid-pilgrims.html | Israel to Aid Pilgrims | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/parisian-chinese-clash-50-try-to-drive-out-dissidents-from-embassy.html | PARISIAN CHINESE CLASH; 50 Try to Drive Out Dissidents From Embassy Building | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/to-open-manhasset-restaurant.html | To Open Manhasset Restaurant | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/ulate-cabinet-complete-costa-rican-ministers-to-take-office-tuesday.html | ULATE CABINET COMPLETE; Costa Rican Ministers to Take Office Tuesday With President | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/rev-morton-a-barnes.html | REV. MORTON A. BARNES | True | Special to Tits Nw Yor. TES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/truman-approves-choice-for-u-n-palestine-group.html | Truman Approves Choice For U. N. Palestine Group | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/colombia-will-protest-to-present-formal-complaint-of-criticism-by.html | COLOMBIA WILL PROTEST; To Present Formal Complaint of Criticism by Lleras | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/sole-leather-toughened-bureau-of-standards-develops-rubber.html | SOLE LEATHER TOUGHENED; Bureau of Standards Develops Rubber Impregnation System | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/wilbur-crenwood-aide-of-pitneybowes.html | WILBUR CRENWOOD,o AIDE OF PITNEY.BOWES | True | ' Speclall to Tsz Nzw Yolu TreEs.' ' '" ' | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/hunter-concerts-to-open-philadelphia-orchestra-starts-12program.html | HUNTER CONCERTS TO OPEN; Philadelphia Orchestra Starts 12-Program Series Tomorrow | True | | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/profascist-display-causes-milan-fight.html | PRO-FASCIST DISPLAY CAUSES MILAN FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 217214 | |
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/advertising-news.html | Advertising News | True | | | C1B 217214 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-05 | 1949-11-05 | https://www.nytimes.com/1949/11/05/archives/sharkey-in-drill-with-pro-yankees-guard-leaves-hospital-hoping-to.html | SHARKEY IN DRILL WITH PRO YANKEES; Guard Leaves Hospital, Hoping to Play Against Buffalo -- Giants, Bulldogs Set | True | By Roscoe McGowen | | C1B 217214 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/legion-would-export-reds.html | Legion Would Export Reds | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/miss-danielson___-s-troth-vassar-graduate-will-be-wed-toi-rev.html | MISS DANIELSON___ 'S TROTH; Vassar Graduate Will Be Wed toI Rev. Malcolm Strachan | True | special to Tin: N | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-text-of-president-trumans-appeal.html | The Text of President Truman's Appeal | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/frederick-t-soles.html | FREDERICK T. S!OLES | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/vermont-college-inducts-noble.html | Vermont, College Inducts Noble | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/stanford-blasts-u-s-c-indians-win-3413-blot-trojans-from-rose-bowl.html | STANFORD BLASTS U. S. C.; Indians Win, 34-13; Blot Trojans From Rose Bowl Picture | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mr-paxton-and-mr-ward.html | MR. PAXTON AND MR. WARD | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/misse-j-reichard-wed-in-maryland-gowned-in-white-slipper-satin-at.html | MISSE. J. REICHARD WED IN MARYLAND; GOwned in White Slipper Satin at Princess Anne Marriage to Adriaan van Stoik | True | Slee. lal to lvrw Yo 'rm. ! | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/rites-for-james-vahey-t-i-poiitical-leaders-at-service-fori-_.html | RITES FOR JAMES VAHEY t; I Poiitical Leaders at Service forI '_ Massachusetts Democrat I | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/nurses-to-hold-open-house.html | Nurses to Hold Open House | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/tiger-on-top-3313-princeton-scores-three-touchdowns-in-nine-minutes.html | TIGER ON TOP, 33-13; Princeton Scores Three Touchdowns in Nine Minutes for Victory HARVARD FIRST TO TALLY Holds Rival Even in First Half -- Davison Goes Over Four Times for Old Nassau A TIGER BEING THROWN FOR A LOSS ON HARVARD GRIDIRON PRINCETON DOWNS HARVARD BY 33-13 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/wintry-chill-touches-city-light-snow-falls-upstate.html | Wintry Chill Touches City; Light Snow Falls Upstate | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-gift-of-tongues-the-story-of-language-by-mario-pei-493-pp.html | The Gift Of Tongues; THE STORY OF LANGUAGE. By Mario Pei. 493 pp. Philadelphia: J. B. Lippincott Company. $5. | True | By Horace Reynolds | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dickinson-halted-by-west-new-york-suffers-first-defeat-by-416.html | DICKINSON HALTED BY WEST NEW YORK; Suffers First Defeat by 41-6 -- Montclair, Hackensack and Barringer Win | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/otto-baumgarten-istauteur-63-proprietor-of-the-crillon-was-official.html | OTTO BAUMGARTEN, - IST AUTEUR, 63; Proprietor of the Crillon Was Official of Trade's Society Began as a Busboy | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/romulo-asks-halt-in-output-of-bomb-un-assembly-head-seeks-also-a.html | ROMULO ASKS HALT IN OUTPUT OF BOMB; U.N. Assembly Head Seeks Also a Ban on Atomic Weapon Use to Bring U. S-Soviet Truce ROMULO ASKS HALT IN OUTPUT OF BOMB | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/city-pastor-mixes-paint-with-piety-with-a-deacon-elder-and-15.html | CITY PASTOR MIXES PAINT WITH PIETY; With a Deacon, Elder and 15 Parishioners, He Puts New Coat on Church Gym | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/arends-attacks-truman-man-on-horse-complex-charged-by-gop-house.html | ARENDS ATTACKS TRUMAN; ' Man on Horse' Complex Charged by G. O. P. House Whip | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/rev-h-w-d-cooper.html | REV. H. W. D. COOPER | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/natalie-reich-will-be-married.html | Natalie Reich Will Be Married | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/east-german-anthem-by-eisler.html | East German Anthem by Eisler | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/someone-threw-the-main-switch.html | SOMEONE THREW THE MAIN SWITCH' | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/first-came-the-horse.html | FIRST CAME THE HORSE | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/after-visit-at-princeton-yesterday.html | AFTER VISIT AT PRINCETON YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/smar-pckds-rasrcs_-ai.html | SRNAR PCKD,S) ] rASR'cS?_? A,I | True | Special to Tin: Nw Yo. TrMS. I | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/jeanne-von-bargen-engaged.html | Jeanne Von Bargen Engaged | True | { special to THE NW NoRx TiMS. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/texas-tops-baylor-200-checks-burks-passes-to-pin-first-defeat-on.html | TEXAS TOPS BAYLOR 20-0; Checks Burk's Passes to Pin First Defeat on Bears | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/ethiopia-protests-plan-for-colonies-calls-u-n-program-for-italian.html | ETHIOPIA PROTESTS PLAN FOR COLONIES; Calls U. N. Program for Italian Somaliland, Eritrea Most 'Terrible of Threats' | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/confirm-murder-suicide-autopsies-show-chinese-killed-mrs-zolyak-and.html | CONFIRM MURDER, SUICIDE; Autopsies Show Chinese Killed Mrs. Zolyak and Himself | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/opera-to-benefit-barnabas-house-episcopal-home-will-receive.html | OPERA TO BENEFIT BARNABAS HOUSE; Episcopal Home Will Receive Proceeds of 'Traviata' Jan. 24 at the Metropolitan | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/nuptials-of-lit-park-she-is-wed-in-maplewood-toi-lieut-donald-h.html | NUPTIALS OF "LIT. PARK; She Is Wed in Maplewood toI Lieut. Donald H. Lanier~ USA | True | Special to T | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/blastproof-starch-plant-has-few-walls.html | ' BLAST-PROOF' STARCH PLANT HAS FEW WALLS | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/petroleum-institute-to-meet.html | Petroleum Institute to Meet | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/in-the-backwash-of-war-dear-life-by-h-e-bates-149-pp-boston-little.html | In the Backwash of War; DEAR LIFE. By H. E. Bates. 149 pp. Boston: Little, Brown & Co. $2. | True | By James Stern | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/votes-called-bar-to-total-rulers-rabbis-call-upon-congregations-to.html | VOTES CALLED BAR TO 'TOTAL' RULERS; Rabbis Call Upon Congregations to Defend Their Liberties by Attendance at Polls | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/rumors-on-dollar-pare-good-stocks-15year-trend-is-reversed-as.html | RUMORS ON DOLLAR PARE GOOD STOCKS; 15-Year Trend Is Reversed as Foreign Countries Buy, Hoping for Profit | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/gets-passenger-post-former-army-officer-appointed-by-mooremccormack.html | GETS PASSENGER POST; Former Army Officer Appointed by Moore-McCormack Lines | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/oldtime-thrillers-murder-by-gaslight-victorian-tales-edited-by.html | Old-Time Thrillers; MURDER BY GASLIGHT. Victorian Tales. Edited by Edward Wagenknecht. 437 pp. New York: Prentice-Hall. $3.95. | True | A. B. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/soviet-purge-held-raging-in-albania-specialists-are-said-to-direct.html | SOVIET PURGE HELD RAGING IN ALBANIA; ' Specialists' Are Said to Direct the Arrest of Hundreds of Army and Police Officers | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/artists-pottery.html | Artists' Pottery | True | By Betty Pepis | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/eisenhower-hits-bickering.html | Eisenhower Hits Bickering | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/vote-is-unanimous-to-cut-talk-in-u-n-3-committees-jointly-approve-u.html | VOTE IS UNANIMOUS TO CUT TALK IN U. N.; 3 Committees Jointly Approve U. S. Proposal for Reducing the Number of Meetings | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/serious-thoughts-of-teenagers.html | Serious Thoughts of Teen-Agers | True | LEONARD BUDER. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/barriers-for-the-jew-jews-in-transition-by-rabbi-albert-i-gordon.html | Barriers for the Jew; JEWS IN TRANSITION. By Rabbi Albert I. Gordon. 331 pp. Minneapolis: University of Minnesota Press. $4. | True | By Victor P. Hass | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-dormitory-started-cornerstone-laid-at-hill-school-by-wife-of.html | NEW DORMITORY STARTED; Cornerstone Laid at Hill School by Wife of Headmaster | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/michael-kennedy-rites-4-1500-attend-service-here-fori-former.html | MICHAEL KENNEDY RITES 4'; 1,500 Attend Service Here forI Former Tammany Leader I | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/annecounselman-bride-of-exensifn-i-wears-white-faille-at-wedding-in.html | ANNECOUNSELMAN BRIDE OF EX-ENSIfN I; Wears White Faille at Wedding in Chapel of Little Church [ I to Joseph John Wehrer [ | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/morris-mixes-debate-and-coffee-in-brooklyn.html | Morris Mixes Debate And Coffee in Brooklyn | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/m-i-t-fund-drive-opens-wednesday-20000000-will-be-sought-for.html | M. I. T. FUND DRIVE OPENS WEDNESDAY; $20,000,000 Will Be Sought for Development Program in Nation-Wide Campaign | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/12-of-azores-dead-arrive-by-airplane.html | 12 OF AZORES DEAD ARRIVE BY AIRPLANE | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/special-promotions-raise-store-volume.html | SPECIAL PROMOTIONS RAISE STORE VOLUME | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/oil-capitol-and-lot-oluck-finish-one-two-in-58875-pimlico-futurity.html | Oil Capitol and Lot O'Luck Finish One, Two in $58,875 Pimlico Futurity; GRAY'S 2-YEAR-OLD WINS BY 7 LENGTHS Oil Capitol, Earning $48,755, Takes Third Stake in Row -- Lot O'Luck Second ENTRY PAYS $6.60 FOR $2 Striking Is Third at Pimlico -- Victor Goes Mile and a Sixteenth in 1:44 1/5 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/hiding-age-costs-woman-1008-in-social-security.html | Hiding Age Costs Woman $1,008 in Social Security | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/two-groups-of-dependable-house-plants-supply-flowers-and-foliage-in.html | TWO GROUPS OF DEPENDABLE HOUSE PLANTS SUPPLY FLOWERS AND FOLIAGE IN WINTER; THESE NEED ONLY LIGHT | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/indonesia-approval-seen-u-n-representative-says-accord-will-be.html | INDONESIA APPROVAL SEEN; U. N. Representative Says Accord Will Be Ratified | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/b25-landing-cited-in-capital-crash-bolling-field-bomber-came-in.html | B-25 LANDING CITED IN CAPITAL CRASH; Bolling Field Bomber Came In, Practicing, Just Before P-38 Rammed DC-4 Airliner B-25 LANDING CITED IN CAPITAL CRASH | True | By H. Walton Clokespecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/hardware-buying-past-season-peak-wholesale-orders-taper-off-after.html | HARDWARE BUYING PAST SEASON PEAK; Wholesale Orders Taper Off After an Upsurge in October Set at 100% Over August | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/aviation-collision-washington-tragedy-points-up-danger-of-military.html | AVIATION: COLLISION; Washington Tragedy Points Up Danger Of Military Planes at Civilian Fields | True | By Frederick Graham | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/frayed-to-the-danger-point.html | FRAYED TO THE DANGER POINT | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/parttime-clown-dies-g-wylie-overly-bank-cashier-joined-circus-every.html | PART-TIME CLOWN DIES; G. Wylie Overly, Bank Cashier, Joined Circus Every Summer | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/public-aids-school-that-fought-bias-scores-of-gifts-come-to-help.html | PUBLIC AIDS SCHOOL THAT FOUGHT BIAS; Scores of Gifts Come to Help College That Refused Fortune Rather Than Bar Jews | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/quick-and-easy.html | QUICK AND EASY | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/housing-funds-urged.html | Housing Funds Urged | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/natcheznuptials-forannkendall-trinity-ffpisoopal-church-the-scene.html | NATCHEZ"NUPTIALS , FOR'ANNKENDALL; Trinity ffpisoopal Church the Scene of Her Marriage to John 8. Hobon 3d | True | Special to Tm NEW YOIC TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/florida-upsets-georgia-hunsinger-leads-287-victory-with-three.html | FLORIDA UPSETS GEORGIA; Hunsinger Leads 28-7, Victory With Three Touchdowns | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/rutgers-keeps-middle-three-championship-by-defeating-lafayette-at.html | Rutgers Keeps Middle Three Championship by Defeating Lafayette at Easton; GRIMSLEY EXCELS IN 14-TO-0 VICTORY Drives Three Yards in First Period to Tally and Goes Over Again in Second SCORES ON 39-YARD DASH LaPrarie Passes Help Set Up Touchdowns -- Rutgers Stops 3 Lafayette Threats | | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/san-francisco-votes-on-seat-in-congress.html | SAN FRANCISCO VOTES ON SEAT IN CONGRESS | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/bankers-oppose-a-gold-price-rise-speakers-at-san-francisco-agree.html | BANKERS OPPOSE A GOLD PRICE RISE; Speakers at San Francisco Agree Advance Would Be Perilous to Economy RETURN TO STANDARD SEEN Burgess Says World Needs Shift to Bar Excesses of Political Leaders BANKERS OPPOSE A GOLD PRICE RISE | True | By George A. Mooneyspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-snore-and-society-a-treatise-on-nocturnal-discord-new-york.html | The Snore and Society; A treatise on nocturnal discord, New York style. | True | By James Bender | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/road-ejects-commuter-long-island-refuses-to-honor-ticket-on-night.html | ROAD EJECTS COMMUTER; Long Island Refuses to Honor Ticket on Night Train | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/st-bonaventure-victor-defeats-houston-2014-with-score-in-last-3.html | ST. BONAVENTURE VICTOR; Defeats Houston, 20-14, With Score in Last 3 Minutes | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/random-notes-about-hollywood-activities.html | RANDOM NOTES ABOUT HOLLYWOOD ACTIVITIES | True | By J. D. Spiro | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/art-as-dogma-religious-art-from-the-twelfth-to-the-eighteenth.html | Art As Dogma; RELIGIOUS ART: From the Twelfth to the Eighteenth Century. By Emile Male. 48 plates. 199 pp. New York: Pantheon Books. $4.50. | True | M. L. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/3-killed-in-plane-crash-dc3-falls-near-akron-airport-trying.html | 3 KILLED IN PLANE CRASH; DC-3 Falls Near Akron Airport Trying Instrument Landing | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/knicks-trip-tricity-five-braun-gets-19-points-to-pace-new-yorks.html | KNICKS TRIP TRI-CITY FIVE; Braun Gets 19 Points to Pace New York's 76-72 Victory | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/curbs-in-dp-law-now-make-themselves-felt-years-quota-will-not-be.html | CURBS IN D.P. LAW NOW MAKE THEMSELVES FELT; Year's Quota Will Not Be Filled Under Restrictions Imposed by Congress | True | By Clayton Knowlesspecial To the New York Times | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/ten-hoff-victor-by-knockout.html | Ten Hoff Victor by Knockout | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/e-c-a-names-aide-in-sweden.html | E. C .A. Names Aide in Sweden | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/colby-deadlocked-77-coggios-dropkick-gives-st-michaels-college-the.html | COLBY DEADLOCKED, 7-7; Coggio's Drop-Kick Gives St. Michael's College the Tie | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/doanne-l-himmell-betrothed.html | doanne L. Himmell Betrothed | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/col-mcconnell-quits-air-force.html | Col. McConnell Quits Air Force | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/franklin-and-eleanor-roosevelt-mrs-roosevelt-writes-a-candid-story.html | FRANKLIN AND ELEANOR ROOSEVELT; Mrs. Roosevelt Writes a Candid Story Of Dedication to Her Husband's Career THIS I REMEMBER. By Eleanor Roosevelt. 387 pp. New York: Harper & Brothers. $4.50 Franklin and Eleanor Roosevelt | True | By Elizabeth Janeway | | | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/c-c-sheppard.html | C. C, SHEPPARD | True | | | | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/taxation-on-time.html | Taxation On Time | True | By J. Anthony Lewis | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/love-art-the-sunset-tree-by-martha-ostenso-255-pp-new-york-dodd.html | Love & Art; THE SUNSET TREE. By Martha Ostenso. 255 pp. New York: Dodd, Mead & Co. $3. | True | MARY SUTPHEN HURST. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-28-no-title-that-the-people-may-learn-democracy-the.html | Article 28 -- No Title; That the people may learn democracy, the smallest villages strive to start schools. Italy Fights Illiteracy | True | Italy Fights the Battle of IlliteracyBy Carlo Levi | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/british-pick-delegate-knight-succeeds-seymour-on-u-n-committee-on.html | BRITISH PICK DELEGATE; Knight Succeeds Seymour on U. N. Committee on the Balkans | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/sikh-chief-urges-loyalty-to-india-militant-tara-singh-also-bids-his.html | SIKH CHIEF URGES LOYALTY TO INDIA; Militant Tara Singh Also Bids His Religious Following Cooperate With Hindus | True | By Robert Trumbullspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/migrants-getting-high-pay-in-california-face-starvation-when-cotton.html | Migrants Getting High Pay in California Face Starvation When Cotton Season Ends | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/lincolns-crucial-search-lincoln-finds-a-general-a-military-study-of.html | Lincoln's Crucial Search; LINCOLN FINDS A GENERAL. A Military Study of the Civil War. By Kenneth P. Williams. With Maps by Clark Ray. Vol. 1, 443 pp. Vol 2, 457 pp. New York: The Macmillan Company. $12.50. Lincoln's Crucial Search | True | By Douglas Southall Freeman | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/naval-reserve-officer-retires-after-34-years.html | Naval Reserve Officer Retires After 34 Years | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/beauty.html | BEAUTY | True | E. M. BURNET | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/university-for-israels-tomorrow-it-is-hebrew-university-now-in.html | University for Israel's Tomorrow; It is Hebrew University, now 'in exile' from its own home but zealously training leaders. University for Israel | True | By Gertrude Samuels | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/utility-merger-authorized.html | Utility Merger Authorized | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/two-church-fairs-set-for-this-week-fall-event-at-holy-communion-on.html | TWO CHURCH FAIRS SET FOR THIS WEEK; Fall Event at Holy Communion on Wednesday -- St. Mark's Bazaar on Thursday | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/choate-upsets-lawrenceville.html | Choate Upsets Lawrenceville | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/a-plea-for-european-planning-the-state-of-europe-by-howard-k-smith.html | A Plea for European Planning; THE STATE OF EUROPE. By Howard K. Smith. 408 pp. New York: Alfred A. Knopf. $3.75. | True | By Herbert L. Matthews | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-oaks-possess-the-hills.html | THE OAKS POSSESS THE HILLS | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/swiss-set-to-join-freer-trade-unit-ready-to-act-with-belgium.html | SWISS SET TO JOIN FREER TRADE UNIT; Ready to Act With Belgium, Luxembourg, France, Italy to Let Down Economic Bars | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/pacific-coast.html | PACIFIC COAST | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/fight-inquiry-continues-detroit-police-carry-on-after-commission.html | FIGHT INQUIRY CONTINUES; Detroit Police Carry On After Commission Clears Two | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/controllers-show-way-to-cut-costs-survey-by-foundation-finds-33.html | CONTROLLERS SHOW WAY TO CUT COSTS; Survey By Foundation Finds 33 Major Means to Reduce Industrial Expenditures | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/legion-aides-split-on-amendment-5-scheiberling-and-holtharris-press.html | LEGION AIDES SPLIT ON AMENDMENT 5; Scheiberling and Holt-Harris Press Their Assertions on Effect of Proposal | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cartoonists-view-the-steel-situation.html | CARTOONIST'S VIEW THE STEEL SITUATION | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/upstate-wedding-for-miss-mitghell-she-is-bride-of-james-albert.html | UP-STATE WEDDING FOR MISS MITGHELL; She Is Bride of James Albert Durland in Middletown Church --Escorted by Her Father | True | Special to Taz Nr.w YOXK TtMr. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/israeli-frontier-devoid-of-tension-tour-of-syrianlebanese-line.html | ISRAELI FRONTIER DEVOID OF TENSION; Tour of Syrian-Lebanese Line Reveals Peaceful Scenes, but Outposts Remain Manned | True | By Gene Currivanspecial To The New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/ship-line-sues-union.html | Ship Line Sues Union | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/quaker-city-nears-end-of-keen-race-four-row-offices-at-stake.html | QUAKER CITY NEARS END OF KEEN RACE; Four 'Row Offices' at Stake -- Entrenched G. O. P. Battles Amid Scandal Disclosures | True | By William G. Weartspecial To The New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/kathleen-taylor-broker-76-dead-first-woman-to-manage-office-in.html | KATHLEEN TAYLOR, BROKER, 76, DEAD; First Woman to Manage Office in Field Here Served Several Concerns in 33 Years | True | Specat to az sw Yoc | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/community-center-to-rise.html | Community Center to Rise | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/campus-doom-dog-on-the-sun-by-paul-green-176-pp-chapel-hill-the.html | Campus Doom; DOG ON THE SUN. By Paul Green. 176 pp. Chapel Hill: The University of North Carolina Press. $3. | True | DONALD BARR. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/veteran-proposal-stirs-controversy-so-do-propositions-to-provide.html | VETERAN PROPOSAL STIRS CONTROVERSY; So Do Propositions to Provide More State Assistance for Public Housing Projects | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/engagement-of-jeanne-butler.html | Engagement of Jeanne Butler | True | Special to TI NIW Yo TiMIS. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/two-western-views-on-the-new-east-german-state.html | TWO WESTERN VIEWS ON THE NEW EAST GERMAN STATE | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mrs-s-perry-howze.html | MRS. S. PERRY HOWZE | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/psychopath-the-divided-path-by-nial-kent-447-pp-new-york-greenberg.html | Psychopath; THE DIVIDED PATH. By Nial Kent. 447 pp. New York: Greenberg. $3. | True | JUDITH P. QUEHL. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/reds-nationalists-duel-near-macao-most-chungking-forces-quit-area.html | REDS, NATIONALISTS DUEL NEAR MACAO; Most Chungking Forces Quit Area, Easing Tension -- Ship Bombing Threat Is Denied | True | By Tillman Durdinspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/elizabeth-ilsley-abride-in-rijmson-ciurch-ofst-georgesbyriveris.html | ELIZ.-ABETH ILSLEY ABR-IDE IN RIJMSON; Ciurch ofSt. George's-by-River Is Setting for Her Marriage to Stuart A. Young Jr, | True | Sl3eoial to Tz NE,' YORC TLSl.. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/buddhists-gather-in-india.html | Buddhists Gather in India | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/remington-rand-reduces-price-of-typewriters-12.html | Remington Rand Reduces Price of Typewriters 12% | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/social-workers-held-underpaid-graduate-schools-are-urged-to-center.html | SOCIAL WORKERS HELD UNDERPAID; Graduate Schools Are Urged to Center on Preparing Persons for Key Jobs | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/marion-benken-engaged-to-wed.html | Marion Benken Engaged to Wed] | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/camera-to-record-old-church-books-scholars-here-will-obtain-use-of.html | CAMERA TO RECORD OLD CHURCH BOOKS; Scholars Here Will Obtain Use of Data Kept for Centuries by Jerusalem Church | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/gen-clay-is-honored-will-receive-holland-societys-1949-gold-medal.html | GEN. CLAY IS HONORED; Will Receive Holland Society's 1949 Gold Medal on Nov. 17 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/hiss-seeking-data-on-first-mrs-eisler.html | HISS SEEKING DATA ON FIRST MRS. EISLER | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/friction-mounting-over-reclamation-west-sees-accelerated-drive-by.html | FRICTION MOUNTING OVER RECLAMATION; West Sees Accelerated Drive by Agriculture Department for More Power in Program | True | By Gladwin HillSpecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/jersey-locals-disaffiliate.html | Jersey Locals Disaffiliate | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/red-tape-cut-in-vain-man-who-walked-off-airport-winds-up-on-ellis.html | RED TAPE' CUT IN VAIN; Man Who Walked Off Airport Winds Up on Ellis Island | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/educators-score-college-quotas-conference-on-discrimination-lists.html | EDUCATORS SCORE COLLEGE 'QUOTAS; Conference on Discrimination Lists 'Legitimate' Criteria for Admission Policies | True | By George Eckelspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/hobart-shows-way-417-cardillo-gets-five-touchdowns-in-victory-over.html | HOBART SHOWS WAY, 41-7; Cardillo Gets Five Touchdowns in Victory Over Kenyon | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/pomfret-tops-salisbury.html | Pomfret Tops Salisbury | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/major-sports-news.html | Major Sports News | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/land-monopoly-assailed-rural-life-group-denounces-moves-for-tax.html | LAND MONOPOLY' ASSAILED; Rural Life Group Denounces Moves for Tax Exemption | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/noahs-ark-karig-style-the-pig-in-the-parlor-by-the-karigs-eleanor.html | Noah's Ark: Karig Style; THE PIG IN THE PARLOR. By the Karigs -- Eleanor, Patty, Keating, Alexis, Robin and Walter. Illustrated by the authors. 177 pp. New York: Rinehart & Co. $2.50 | True | By Harry Gilroy | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dr-g-bartle-mason.html | DR. G. BARTLE MASON | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/lehman-affiliation-questioned.html | Lehman Affiliation Questioned | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/how-good-music-fares-on-radio-this-season.html | HOW GOOD MUSIC FARES ON RADIO THIS SEASON | True | By David Hall | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/leona-flashner-engaged.html | Leona Flashner Engaged | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/obligation-to-fill.html | OBLIGATION TO FILL' | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/senate-race-here-is-widely-watched-contests-for-new-york-mayor-and.html | SENATE RACE HERE IS WIDELY WATCHED; Contests for New York Mayor and Governorship in Jersey Also of National Interest MOST ELECTIONS LOCAL Californians to Ballot for One Representative -- All Voting in This State by Machine | True | By Leo Egan | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/i-1r-orme-hamilton-urist-writer-dies.html | i S1R ORME HAMILTON, $URIST, WRITER, DIES | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/chief-of-old-u-e-ousts-rightists-tension-increases-in-battle-for.html | CHIEF OF OLD U. E. 'OUST'S RIGHTIST'S; Tension Increases in Battle for Control of Left Union Expelled by the C. I. O. | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/ohio-vote-decision-could-assist-taft-aid-for-him-seen-next-year-if.html | OHIO VOTE DECISION COULD ASSIST TAFT; Aid for Him Seen Next Year if Ban on Straight Ballot Is Approved Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/george-pluchos.html | GEORGE PLUCHOS | True | Special to THI Nsw YOK Tizs. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/county-fair-circuit-judycomelately-by-ethel-bowyer-martin.html | County Fair Circuit; JUDY-COMÉ-LATELY. By Ethel Bowyer Martin. Illustrated by Sari. 218 pp. New York: Harcourt, Brace & Co. $2.25. | True | IRENE SMITH. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/miss-melita-eipp-becomes-fiancee-wells-college-alumna-will-be-wed.html | MISS MELITA $EIPP BECOMES FIANCEE; Wells College Alumna Will Be Wed :to West6n.Howlantl Jr., Graduate of Harvard .\ | True | Special to ~ NEW Yomo Tn~E~. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/taft-checks-kent-20-6.html | Taft Checks Kent, 20 -- 6 | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/illinois-defeats-indiana-33-to-14-sets-conference-record-by-gaining.html | ILLINOIS DEFEATS INDIANA, 33 TO 14; Sets Conference Record by Gaining 552 Yards -- Karras, With 155, Nears Mark | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/n-y-u-turns-back-kings-point-390-payne-goes-55-62-and-9-yards-for.html | N. Y. U. TURNS BACK KINGS POINT, 39-0; Payne Goes 55, 62 and 9 Yards for Touchdowns as Violets Gain Big Lead Early | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/leo-r-donovan.html | LEO R, DONOVAN | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/salisbury-school-plans-classroomlaboratory-building-is-sought-for.html | SALISBURY SCHOOL PLANS; Classroom-Laboratory Building Is Sought for 1951 Anniversary | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/warnings-unheeded-5-killed-at-crossing.html | WARNINGS UNHEEDED, 5 KILLED AT CROSSING | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/both-new-and-old-diversity-in-modernism-drawings-by-masters.html | BOTH NEW AND OLD; Diversity in Modernism -- Drawings by Masters | True | By Stuart Preston | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/philip-hanser.html | PHILIP HANSER | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/campaign-speeches.html | Campaign Speeches | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/ghosts-of-grandeur-hear-the-cock-crow-by-barbara-avirett-245-pp-new.html | Ghosts of Grandeur; HEAR THE COCK CROW. By Barbara Avirett. 245 pp. New York: Dodd, Mead & Co. $3. | True | BARBARA BOND. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/agnes-h-connolly-engaged.html | Agnes H, Connolly Engaged | True | Special to T~r. NEw Yo~x TZ~ES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/shift-in-law-asked-by-czech-bishops-unsuccessful-effort-made-by.html | SHIFT IN LAW ASKED BY CZECH BISHOPS; Unsuccessful Effort Made by Catholic Prelates to Modify Controls by Regime | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/bridge-problem-of-the-psychic-bid.html | BRIDGE: PROBLEM OF THE 'PSYCHIC' BID | True | By Albert H. Morehead | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/boyland-defende-city-realty-taxes-underassessment-charges-of.html | BOYLAND DEFENDS CITY REALTY TAXES; Under-Assessment Charges of Marcantonio 'False,' Says Commission Head | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/good-shakespeare.html | Good Shakespeare | True | MARION ERENSTOFT | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/arts-that-help-in-growing-up.html | Arts That Help in Growing Up | True | By Mary and Lawrence K. Frank | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/source.html | Source | True | PHILIP P. WIENER, | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/44-arrive-on-plane-after-48hour-delay.html | 44 ARRIVE ON PLANE AFTER 48-HOUR DELAY | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/which-is-better-milk-for-babies.html | Which Is Better Milk for Babies? | True | W. K. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/lillian-teipel-affianced-graduate-oo-connecticut-college-engaged-to.html | LILLIAN TEIPEL AFFIANCED; Graduate oo Connecticut College Engaged to Paul Sehoenlaub | True | SPecial to Tm NEW Yo Tn[s. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/vermont-tops-rochester-kehoe-and-hebsch-score-in-140-triumph-in.html | VERMONT TOPS ROCHESTER; Kehoe and Hebsch Score in 14-0 Triumph in Snow and Rain | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/boston-university-stays-unbeaten-with-287-triumph-over-temple.html | Boston University Stays Unbeaten With 28-7 Triumph Over Temple; Terriers Roll to Sixth Straight Victory, Agganis Leading Drive That Brings 2 Touchdowns in First 8 Minutes | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-bear-that-couldnt-sleep.html | THE BEAR THAT COULDN'T SLEEP | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-queer-and-quaint-in-york-state-dark-trees-to-the-wind-by-carl.html | The Queer and Quaint in York State; DARK TREES TO THE WIND. By Carl Carmer. Illustrated. 229 pp. New York: William Sloane Associates. $4. | True | H. R. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/maintenance-guide-a-regular-program-of-care-includes-feeding.html | MAINTENANCE GUIDE; A Regular Program of Care Includes Feeding, Watering and Spraying | True | By Olive E. Allen | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/carriers-will-try-to-down-rockets-submarines-will-fire-guided.html | CARRIERS WILL TRY TO DOWN ROCKETS, Submarines Will Fire Guided Missiles Off Pearl Harbor as Targets for Planes | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/satellites-to-mark-celebration.html | Satellites to Mark Celebration | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/holy-gross-downs-colgate-35-to-27-gallos-101yard-run-clinches.html | HOLY GROSS DOWNS COLGATE, 35 TO 27; Gallo's 101-Yard Run Clinches Crusaders' First Triumph -- He Also Goes 57 Yards | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dr-ben-s-leonard.html | DR. BEN S. LEONARD | True | Special to THZ NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/ohio-state-rallies-for-two-touchdowns-in-third-period-to-overcome.html | Ohio State Rallies for Two Touchdowns in Third Period to Overcome Pittsburgh; BUCKEYES CONQUER PANTHERS, 14 TO 10 Ohio State, Helped by Fumble on Punt, Sends Sivic Over for First Touchdown HAMILTON GOES 23 YARDS Registers Deciding Tally in 3d Period -- Sumpter Scores on Pass for Pittsburgh | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-york.html | New York | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/jersey-income-tax-dominates-windup.html | JERSEY INCOME TAX DOMINATES WIND-UP | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/socialists-study-unified-europe.html | Socialists Study Unified Europe | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-good-neighbor-policy-the-americas-the-search-for-hemisphere.html | The Good Neighbor Policy; THE AMERICAS. The Search for Hemisphere Security. By Laurence Duggan. 242 pp. New York: Henry Holt & Co. $3. | True | By Benjamin A. Cohen | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/richey-paces-winners-with-2-touchdowns-one-on-82yard-return-of.html | Richey Paces Winners With 2 Touchdowns, One on 82-Yard Return of Kick-Off -- Exeter Defeated -- Andover on Top | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-old-method-of-building-political-muscles.html | ' THE OLD METHOD OF BUILDING POLITICAL MUSCLES | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/political-ad-assailed-commerce-group-in-jersey-urges-wene-to-delete.html | POLITICAL 'AD' ASSAILED; Commerce Group in Jersey Urges Wene to Delete Phrase | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/stracheys-monument.html | STRACHEY'S MONUMENT' | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/elevated-by-ship-line-american-export-advances-mccormack-and.html | ELEVATED BY SHIP LINE; American Export Advances McCormack and Mortensen | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/reply-to-a-review-affair-blum-said-to-have-solid-basis-in-fact.html | REPLY TO A REVIEW; ' Affair Blum' Said to Have Solid Basis in Fact | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/queens-forum-on-election.html | Queens Forum on Election | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-upper-mississippi-the-land-lies-open-by-theodore-c-blegen-246.html | The Upper Mississippi; THE LAND LIES OPEN. By Theodore C. Blegen. 246 pp. Minneapolis: The University of Minnesota Press. $3. | True | T. L. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/child-fund-executive-backs-aid-to-hungary.html | CHILD FUND EXECUTIVE BACKS AID TO HUNGARY | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/navy-man-gets-army-post.html | Navy Man Gets Army Post | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/catherine-mackenzie.html | CATHERINE MACKENZIE | True | WALTER PETERS | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-nation.html | THE NATION | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/marjorie-filer-to-wed-saturday.html | Marjorie Filer to Wed Saturday | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/fred-waite-marries-miss-anne-w-linton.html | FRED WAITE MARRIES , MISS ANNE W. LINTON | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cost-of-maintenance.html | COST OF MAINTENANCE | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/pukka-sahib-gypsy-sixpence-by-edison-marshall-371-pp-new-york.html | Pukka Sahib; GYPSY SIXPENCE. By Edison Marshall. 371 pp. New York: Farrar, Straus & Co. $3. | True | RICHARD MATCH. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/big-new-dam-adds-data-on-tunnels-bore-dug-by-army-engineers-on.html | BIG NEW DAM ADDS DATA ON TUNNELS; Bore Dug by Army Engineers on Project in North Dakota to Learn About 'Bouncing Soil | True | BY William M. Blairspecial To the New York Times. | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/amateur-artists-will-repeat-show-display-that-netted-25000-last.html | AMATEUR ARTISTS WILL REPEAT SHOW; Display That Netted $25,000 Last Year to Be Staged Beginning Tomorrow | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/3-cleared-in-madagascar-case.html | 3 Cleared in Madagascar Case | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/sari-biro-introduces-milhaud-piano-work.html | SARI BIRO INTRODUCES MILHAUD PIANO WORK | True | R. P. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/british-union-visitors-get-aide.html | British Union Visitors Get Aide | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-issues.html | NEW ISSUES | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/ministers-hold-up-europe-unity-plan-defer-decisions-on-proposals-of.html | MINISTERS HOLD UP EUROPE UNITY PLAN; Defer Decisions on Proposals of Strasbourg Assembly Pending Further Study | True | BY Lansing Warrenspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/future-of-e-r-p-its-success-held-dependent-on-free-international.html | Future of E. R. P.; Its Success Held Dependent on Free International Trade | True | MICHAEL A. HEILPERIN, | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/3lare-thoipson-so-arsdal-ebride-d-in-ed-to-da-mes-philipshenfield.html | {3LARE THOIPSON:-. . SO AR;SDAL. E:BRIDE; d- * in** * ', ' ',.... /ed to da. meS: Philip-Sh'enfield in Church'-Ceremony:Golf Club Scene of Reception | True | Spea3 to Lc N]:w Yo.cL'uJ. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/club-plans-towboat-night.html | Club Plans 'Towboat Night' | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-challenge-of-a-new-isolationism-the-old-version-is-dead-but-the.html | The Challenge of a New Isolationism; The old version is dead, but the new stages a varied attack on our international policy. Challenge of Isolationism | True | By Adlai E. Stevenson | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/novel-of-a-lady-admiral-the-islands-of-unwisdom-by-robert-graves.html | Novel of a Lady Admiral; THE ISLANDS OF UNWISDOM. By Robert Graves. 328 pp. New York: Doubleday & Co. $3.50. | True | By Diana Trilling | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/boston-race-down-to-curley-hynes-3-other-candidates-are-given.html | BOSTON RACE DOWN TO CURLEY, HYNES; 3 Other Candidates Are Given Little Chance -- Connecticut Cities Also to Vote | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-russian-game-as-it-is-played-in-austria-while-seeming-to.html | The Russian Game as It Is Played in Austria; While seeming to withdraw its hand, Moscow may be preparing to capitalize on confusion. Russia's Game In Austria | True | By Edward Crankshaw | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/outsiders-blamed-for-harlem-clash-priests-charge-an-invasion-by-an.html | OUTSIDERS BLAMED FOR HARLEM CLASH; Priests Charge an Invasion by an 'Army of Agitators' Reflects on Residents | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/american-news-co-shows-less-profit.html | AMERICAN NEWS CO. SHOWS LESS PROFIT | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/jersey-will-vote-on-3-bond-issues-aid-to-state-institutions-bonus.html | JERSEY WILL VOTE ON 3 BOND ISSUES; Aid to State Institutions, Bonus, Housing Would Raise Debt by $230,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/wagner-winner-by-126-secondperiod-touchdowns-top-upsala-at-grymes.html | WAGNER WINNER BY 12-6; Second-Period Touchdowns Top Upsala at Grymes Hill | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/31-visited-europe-as-farm-workers-4h-boys-and-girls-report-on-job.html | 31 VISITED EUROPE AS FARM WORKERS; 4-H Boys and Girls Report on Job as Ambassadors in Ten Countries Overseas | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/canarsie-to-get-housing-a-1600apartment-development-will-be-started.html | CANARSIE TO GET HOUSING; A 1600-Apartment Development Will Be Started Next Week | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/deep-south.html | DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/wings-halt-leafs-43-detroit-six-gains-undisputed-possession-of.html | WINGS HALT LEAFS, 4-3; Detroit Six Gains Undisputed Possession of League Lead | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/old-monterey-its-a-wise-child-by-anne-fisher-281-pp-indianapolis.html | Old Monterey; IT'S A WISE CHILD. By Anne Fisher. 281 pp. Indianapolis: Bobbs Merrill. $2.75. | | RANSOM TURNER. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/barkley-with-fiancee-vice-president-flies-to-st-louis-to-see-her-in.html | BARKLEY WITH FIANCEE; Vice President Flies to St. Louis to See Her in Hospital | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/talk-with-mr-hanford.html | Talk With Mr. Hanford | True | By Harvey Breit | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/p-a-l-to-extend-work-medical-test-and-care-will-be-given-to-the.html | P. A. L. TO EXTEND WORK; Medical Test and Care Will Be Given to the League Members | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cheshire-victor-18-7.html | Cheshire Victor, 18 -- 7 | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/amendment-backed-upstate.html | Amendment Backed Upstate | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-good-and-bad-in-trujillo-land-the-land-columbus-loved-the.html | The Good and Bad in Trujillo Land; THE LAND COLUMBUS LOVED. The Dominican Republic. By Bertita Harding. 256 pp. New York: Coward-McCann, $3.75. | True | By Selden Rodman | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mail-for-sister-kenny-fund.html | Mail for Sister Kenny Fund | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/joanne-g-dixon-will-be_bride.html | Joanne G. Dixon Will Be_Bride | True | Special to TH NEW YorK TIMr. s. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/lesson-from-history-drawn-by-mr-truman-his-account-of-jeffersons.html | LESSON FROM HISTORY DRAWN BY MR. TRUMAN; His Account of Jefferson's Louisiana Purchase Omits Interesting Facts Concerning the Opposition BIG QUESTIONS THEN AND NOW | True | By Arthur Krock | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/major-w-c-rhinfhart.html | MAJOR W. C. RHINF-HART | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/break-in-strikes.html | Break in Strikes | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/directors-return-josef-von-sternberg-making-new-start-in-hollywood.html | DIRECTOR'S RETURN; Josef von Sternberg Making New Start In Hollywood After Long Absence | True | By Herman G. Weinberg | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/stettinius-looks-back-at-yalta-roosevelt-and-the-russians-the-yalta.html | Stettinius Looks Back at Yalta; ROOSEVELT AND THE RUSSIANS: The Yalta Conference. By Edward R. Stettinius Jr. Edited by Walter Johnson. 324 pp. New York: Doubleday & Co. $4. A Look At Yalta | True | By Raymond Swing | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/miss-van-antwerp-bride-married-in-larchmont-church-to-paul-daniel.html | MISS VAN ANTWERP BRIDE; Married in Larchmont Church to Paul Daniel Buhrke Jr. | True | SPecial to THE NL'w Yo. 'rxM..s. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/help-to-children-by-city-is-mapped-one-in-ten-of-2000000-here-aided.html | HELP TO CHILDREN BY CITY IS MAPPED; One in Ten of 2,000,000 Here Aided by Welfare Agency, Report to Mayor Says | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/medieval-singer-the-life-and-time-of-jehudah-halevi-by-rudolf.html | Medieval Singer; THE LIFE AND TIME OF JEHUDAH HALEVI. By Rudolf Kayser. Translated from the German by Frank Gaynor. 176 pp. New York: Philosophical Library. $3.75. | True | A. T. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/marjorie-levine-to-wed-jan-1.html | Marjorie Levine to Wed Jan. 1 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/confer-on-masonic-fund-drive.html | Confer on Masonic Fund Drive | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/wife-visits-jailed-u-s-aide.html | Wife Visits Jailed U. S. Aide | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/st-george-bond.html | ST. GEORGE BOND | True | Special to THE NF.W YORK TIMgS. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/petroleum-company-reports.html | Petroleum Company Reports | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/argentina-announces-renewal-of-imports.html | ARGENTINA ANNOUNCES RENEWAL OF IMPORTS | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/automobiles-safety-aaa-will-stage-an-intensive-drive-to-reduce.html | AUTOMOBILES: SAFETY; A.A.A. Will Stage an Intensive Drive To Reduce Highway Accidents | True | By Bert Pierce | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/morgan-conquers-wilberforce-1413-tripletts-kick-decides-negro.html | MORGAN CONQUERS WILBERFORCE, 14-13; Triplett's Kick Decides Negro Conference Battle -- Rooks Runs 72 Yards | True | By William J. Briordy | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/carol-diamond-betrothed.html | Carol Diamond Betrothed | True | Special to THS NW YORK TrES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/japanese-see-need-to-ease-austerity-economic-board-reports-drop-in.html | JAPANESE SEE NEED TO EASE AUSTERITY; Economic Board Reports Drop in Effective Demand for Manufactured Goods | True | By Burton Cranespecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/joint-chiefs-back-b-36-escort-bases-gen-collins-asserts-all-agree.html | JOINT CHIEFS BACK B-36 ESCORT BASES; Gen. Collins Asserts All Agree Intercontinental War Calls for Fields Overseas | True | By Austin Stevensspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/stephen-s-wise-a-leonine-figure-challenging-years-by-stephen-s-wise.html | Stephen S. Wise: A Leonine Figure; CHALLENGING YEARS. By Stephen S. Wise. Illustrated. 323 pp. New York: G. P. Putnam's Sons. $4. Stephen S. Wise | True | By Reinhold Niebuhr | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/john-j-judge.html | JOHN J. JUDGE | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/george-jelinek.html | GEORGE JELINEK | True | Specter to IL,W NOL TIZ,S, | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/strike-is-averted-in-safeway-chain-both-sides-agree-to-submit-case.html | STRIKE IS AVERTED IN SAFEWAY CHAIN; Both Sides Agree to Submit Case to Arbitration as Mayor Steps In | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/appointed-to-new-post-at-columbia-university.html | Appointed to New Post At Columbia University | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/water-culture.html | WATER CULTURE | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/rehearsal-time-its-wise-employment-is-a-sure-indication-of-quality.html | REHEARSAL TIME; Its Wise Employment Is a Sure Indication Of Quality of the Performance | True | By Olin Downes | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/49-horses-perish-in-fire.html | 49 Horses Perish in Fire | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/brooklyn-college-ties-c-c-n-y-77-gaglios-touchdown-in-second-period.html | BROOKLYN COLLEGE TIES C. C. N. Y., 7-7; Gaglio's Touchdown in Second Period Forces Deadlock -- Wagner Counts Early | True | By Michael Strauss | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/driscolls-slogans-fade-in-jersey-city-paint-war.html | Driscoll's Slogans Fade In Jersey City Paint War | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-world.html | THE WORLD | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/israel-and-arabs-believed-nearer-to-peace-jordan-is-expected-to.html | ISRAEL AND ARABS BELIEVED NEARER TO PEACE; Jordan Is Expected to Sign First With Other Arab States Falling Into Line | True | By Gene Currivanspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mrs-fred-g-hollyles.html | MRS. FRED G. HOLIYIES | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/hoffman-back-optimistic-says-british-are-going-right-along-on-trade.html | HOFFMAN BACK, OPTIMISTIC; Says British Are 'Going Right Along' on Trade Integration | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/coast-guard-rally-wins-nagles-lastminute-run-tops-worcester-tech.html | COAST GUARD RALLY WINS; Nagle's Last-Minute Run Tops Worcester Tech, 33-32 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/miss-bentley-dies-founder-of-school-progressive-education-pioneer.html | MISS BENTLEY DIES; FOUHDER OF SCHOOL; Progressive Education Pioneer Headed Institution From 1915 Until Retirement in 1945 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/benefit-on-thursday-for-womens-league.html | BENEFIT ON THURSDAY FOR WOMEN'S LEAGUE | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/open-purses.html | Open Purses | True | LEWIS BARASCH | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mrs-sloai-wed-to-a-navy-captain-former-katherine-intails-bride-of.html | [MRS. SLOAI WED TO A NAVY CAPTAIN; Former Katherine In[tails Bride of Edwin Darius Graves Jr. at Home in Warrenton | True | Special to TLC Ixwo TnqEs. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/market-not-fazed-by-bond-proposals-state-and-lesser-obligations.html | MARKET NOT FAZED BY BOND PROPOSALS; State and Lesser Obligations Totaling $1,500,000,000 to Go Before Voters Tuesday VETERANS' BONUSES LEAD Approval for Bulk Expected -- Yield Higher in Late Years -- Tax Exemption Helps MARKET NOT FAZED BY BOND PROPOSALS | True | By Paul Heffernan | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/white-plains-trips-hempstead-3114-gains-third-victory-with-air.html | WHITE PLAINS TRIPS HEMPSTEAD, 31-14; Gains Third Victory With Air, Ground Attack -- All Hallows Beats Stepinac, 26-0 | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/two-views-of-the-pentagon-dispute.html | TWO VIEWS OF THE PENTAGON DISPUTE | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/lost-in-the-stars-musical-tragedy-is-put-together-from-paton-novel.html | LOST IN THE STARS; Musical Tragedy Is Put Together From Paton Novel About South Africa | True | By Brooks Atkinson | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/weeks-best-promotions-pots-and-pans-at-379-to-1195-lead-in-list-of.html | WEEK'S BEST PROMOTIONS; Pots and Pans at $3.79 to $11.95 Lead in List of Offerings | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-oil-well-in-montana.html | New Oil Well in Montana | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/peanuts-an-issue-for-british-voters-failure-of-african-scheme-in.html | PEANUTS AN ISSUE FOR BRITISH VOTERS; Failure of African Scheme, in Which 23,000,000 Were Invested, Is Now Admitted | True | By Foster Haileyspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/shipping-news-and-notes-suez-canal-reports-gains-during-august.html | Shipping News and Notes; Suez Canal Reports Gains During August Despite Drop in U. S. Tonnage | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/wide-break-looms-in-steel-impasse-republic-talk-on-settlements-by.html | WIDE BREAK LOOMS IN STEEL IMPASSE; REPUBLIC TALK ON; Settlements by Midweek Are Seen -- Jones & Laughlin and Youngstown Set Meetings BETHLEHEM MADE A BASIS U.S. Officials Appear Resigned to Week More of Coal Halt, With Federal Move Pending WIDE BREAK LOOMS IN STEEL IMPASSE | True | By Stanley Levey | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/world-court-sets-limit-statements-in-satellite-case-to-be-submitted.html | WORLD COURT SETS LIMIT; Statements in Satellite Case to Be Submitted by Jan. 16 | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/miss-liberty-registers.html | Miss Liberty" Registers | True | HARRY DUNN | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/paraguay-devalues-currensy.html | Paraguay Devalues Currensy | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dismantling-is-key-topic.html | Dismantling Is Key Topic | True | By Raymond Daniellspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-constitution-issue-in-tennessee-voters-will-decide-if-a-limited.html | NEW CONSTITUTION ISSUE IN TENNESSEE; Voters Will Decide if a Limited Convention Should Revise Laws Now 79 Years Old | True | By John N. Pophamspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/troth-made-known-of-mrs-b-h-reighley.html | TROTH MADE KNOWN OF MRS. B. H. REIGHLEY! | True | Special to | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/free-italian-unions-bar-link-with-reds.html | FREE ITALIAN UNIONS BAR LINK WITH REDS | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/miss-iviiteer-wed-in-floral-settingi-becomes-the-bride-of-emmet.html | MISS IVIITEER WED ] IN FLORAL SETTING; Becomes the Bride of Emmet1 Emory McInnis Jr. in Chapel of St. Bartholomews | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/leopold-stokowski-honored.html | Leopold Stokowski Honored | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/question-of-pensions-who-pays-how-much-government-and-industrial.html | QUESTION OF PENSIONS: WHO PAYS, HOW MUCH?; Government and Industrial Plans Are Being Revised to Meet Demands | True | By Joseph A. Loftusspecial To the New York Times | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/2-saved-on-sinking-yacht-plane-police-boats-in-rescue-of-craft.html | 2 SAVED ON SINKING YACHT; Plane, Police Boats in Rescue of Craft Stricken in Sound | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/1950-preview.html | 1950 Preview | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/soviet-aid-to-reds-assayed.html | Soviet Aid to Reds Assayed | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/weddin6-on-dec-29-for-miss-hawkin-g-former-wells-college-studen.html | WEDDIN6 ON DEC. 29 FOR MISS HAWKIN; g Former Wells College Studen Engaged to R, C, Cornelison Nuptials in Tulsa, Okla, | True | Special to Tm Nzw YO Tuams. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/russia-is-forcing-new-decisions-on-germany-moscow-eager-to-reopen.html | RUSSIA IS FORCING NEW DECISIONS ON GERMANY; Moscow Eager to Reopen Question of Unity as Big Three Ministers Meet | True | By Drew Middletonspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/3hurgh-fair-to-aid-charity-projects-calvary-womens-association.html | (3HURGH FAIR TO AID CHARITY PROJECTS; CAlvary Women's Association Plans Christmas. Event Nov. 17-1'8 to Assist Institutions | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/hofstra-beaten-4613-longo-goes-over-three-times-for-bridgeport.html | HOFSTRA BEATEN, 46-13; Longo Goes Over Three Times for Bridgeport Eleven | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/steel-price-rise-seen-early-in-1950-industrys-1949-profit-cut.html | Steel Price Rise Seen Early in 1950; Industry's 1949 Profit Cut Sharply; STEEL. PRICE RISE SEEN EARLY INi950 | True | By Thomas E. Mullaney | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/kindness-wynns.html | KINDNESS, WYNN'S | True | GEORGE SWIFT TROW | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/bouquets-in-season-different-flowers-and-foliage-may-be-selected.html | BOUQUETS IN SEASON; Different Flowers and Foliage May Be Selected for Winter Arrangements | True | By Alice Haines | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/fusion-is-praised-governor-at-republican-rally-puts-security-of.html | FUSION IS PRAISED; Governor at Republican Rally Puts Security of City Above Party FOR 'CLEAN, DECENT' RULE Executive Joins Ives in Plea for Dulles, Who Stands on His Record -- Morris Speaks DEWEY ASKS CITY TO ELECT MORRIS | True | By Warren Moscow | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cortland-teachers-lose.html | Cortland Teachers Lose | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/rosemarie-whitaker-will-n-n-rt_dov-19i.html | ROSEMARIE WHITAKER ] WILL n~ n_ Rt_D-OV. 19I | True | .special to | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/i-mrs-c-d-cochrane-to-wed-in-rome-nov-21.html | i MRS. C. D. COCHRANE TO WED IN ROME NOV. 21 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/lincoln-collector-lincoln-collector-the-story-of-oliver-barretts.html | Lincoln Collector; LINCOLN COLLECTOR: The Story of Oliver Barrett's Great Private Collection. By Carl Sandburg. Illustrated. 330 pp. New York: Harcourt, Brace & Co. $15. Limited Edition. | True | By David Donald | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/poland-tries-yugoslav.html | Poland Tries Yugoslav | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/four-paths-to-the-table-the-smorgasbord-cookbook-by-anna-olsson.html | Four Paths To the Table; THE SMORGASBORD COOKBOOK. By Anna Olsson Coombs. 240 pp. New York: A. A. Wyn. $2.50. SIMPLE COOKING FOR THE EPICURE. By Jean Hamilton Campbell and Gloria Kameran. 204 pp. New York: The Viking Press. $2. THE TEXAS COOKBOOK. By Arthur and Bobbie Coleman. 256 pp. New York: A. A. Wyn. $2.50. THE CHRISTMAS COOKIE BOOK. By Virginia Pasley. 146 pp. Boston: Little, Brown & Co. $2.75. | True | By Mary Poore | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/martha-cox-lowell-wed-in-worcester-to-william-p-densmore-a-navy.html | Martha Cox Lowell Wed in Worcester ! To William P. Densmore, a Navy Veteran ! | True | Special to 'E Nzw?o Trs. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/johnson-stresses-ground-defenses-warns-of-great-land-power-blitzing.html | JOHNSON STRESSES GROUND DEFENSES; Warns of 'Great Land Power' Blitzing Our Allies, Making 'Atomic Raids' on Us | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/clerics-weigh-bar-visits-to-sell-temperance.html | Clerics Weigh Bar Visits To 'Sell' Temperance | True | By the United Press. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/james-r-mlaughlin.html | JAMES R. M'LAUGHLIN | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/freeworld-call-made-by-truman-he-tells-ukrainian-group-he-hopes.html | FREE-WORLD CALL MADE BY TRUMAN; He Tells Ukrainian Group He Hopes 'Story of Democracy' Will Reach All People | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/teachers-accusers-to-be-investigated.html | TEACHER'S ACCUSERS TO BE INVESTIGATED | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-cast-iron-ductile-is-strong-and-elastic-can-be-bent-and-twisted.html | New Cast Iron; ' Ductile' Is Strong and Elastic, Can Be Bent and Twisted | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/oyster-bay-unbeaten.html | Oyster Bay Unbeaten | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/financing-higher-education.html | FINANCING HIGHER EDUCATION | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/sees-ideologies-coexisting.html | Sees Ideologies Co-Existing | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-world-of-music-trip-planned-to-edinburgh-negotiations-under-way.html | THE WORLD OF MUSIC: TRIP PLANNED TO EDINBURGH; Negotiations Under Way for New York Orchestra to Play in 1951 Festival | True | By Ross Parmenter | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/a-bucking-bronc-mountain-pony-and-the-rodeo-mystery-by-henry-v.html | A Bucking Bronc; MOUNTAIN PONY AND THE RODEO MYSTERY. By Henry V. Larom. Illustrated by Ross Santee. 228 pp. New York: Whittlesey House. $2.50. | True | HENRY B. LENT. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/a-proposal-to-tax-those-who-dont-vote-it-would-insure-use-of-the.html | A Proposal to Tax Those Who Don't Vote; It would insure use of the franchise, an expert argues, and its dangers are greatly overrated. To Tax Those Who Don't Vote | True | By Robert Cobb Myers | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/french-wary-on-session.html | French Wary on Session | True | By Harold Callenderspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/a-tempery-cat-the-drugstore-cat-by-ann-petry-illustrated-by-susanne.html | A Tempery Cat; THE DRUGSTORE CAT. By Ann Petry. Illustrated by Susanne Suba. 87 pp. New York: Thomas Y. Crowell Company. $2. | True | E. L. B. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/v-m-i-stops-davidson-476.html | V. M. I. Stops Davidson, 47-6 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/1950-triple-census-an-aid-to-industry-count-of-148000000-will-give.html | 1950 TRIPLE CENSUS AN AID TO INDUSTRY; Count of 148,000,000 Will Give Accurate Market Data, Says Former Chief of Bureau | True | By Brendan M. Jones | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/married-pupil-barred-court-to-rule-on-school-action-against-young.html | MARRIED PUPIL BARRED; Court to Rule on School Action Against Young Husband | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/sad-state-of-the-boxing-business-a-friendly-critic-balances-todays.html | Sad State of the Boxing Business; A friendly critic balances today's fighters against yesterday's and figures out why things look tough. Sad State Of Boxing | True | By John R. Tunis | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/east-germans-set-for-nazi-amnesty-expected-to-pass-legislation-this.html | EAST GERMANS SET FOR NAZI AMNESTY; Expected to Pass Legislation This Weeks Granting Rights to Communists' Ex-Foes | True | By Drew Middletonspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/germany-today-music-one-of-few-things-going-full-blast.html | GERMANY TODAY; Music One of Few Things Going Full Blast | True | By Mack Harrell | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/patri-iia-aterry-wed-in-larchont-finch-alumna-becomes-bride-of.html | PATRI(] iIA A.-TERRY WED IN LARCHONT; Finch Alumna Becomes Bride of Bernard Olcott in S. John's Episcopal Church | True | EpecIa). f.o T NW YO3C Tc. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/atomic-city-woos-private-capital-but-richland-wash-planned-town-has.html | ATOMIC CITY WOOS PRIVATE CAPITAL; But Richland, Wash., 'Planned' Town, Has Its Difficulties With U. S. Red Tape | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/peddie-soccer-winner-10.html | Peddie Soccer Winner, 1-0 | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/blind-voter-may-be-aided-rights-under-law-pointed-out-by-american.html | BLIND VOTER MAY BE AIDED; Rights Under Law Pointed Out by American Foundation | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-financial-week-markets-reach-new-highs-for-year-as-steel.html | THE FINANCIAL WEEK; Markets Reach New Highs for Year as Steel Deadlock Nears Solution | True | By John G. Forrest | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/off-year.html | OFF YEAR" | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cotton-bowl-game-a-sell-out.html | Cotton Bowl Game a Sell Out | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/education-in-review-open-school-week-points-up-major-problems.html | EDUCATION IN REVIEW; Open School Week Points Up Major Problems Confronting Nation's Educational System | True | By Benjamin Fine | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/liverpool-moves-to-top-in-soccer-beats-manchester-city-40-as.html | LIVERPOOL MOVES TO TOP IN SOCCER; Beats Manchester City, 4-0, as Wolverhampton Eleven Bows to Stoke by 2-1 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/imtssiy-pott-married-to-bnsi6n-st-johns-church-in-roafioke-is-scene.html | iMrSSIY POTT MARRIED TO BNSI6N; St. John's Church in Roafioke Is Scene of Her Wedding to Norwood W. Bullingtoq Jr. | True | special to Tin: Nzw Yoex xs. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/a-view-from-west-germany.html | A VIEW FROM WEST GERMANY | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/wounded-iranian-dies-former-premier-hajir-is-victim-of-assassins.html | WOUNDED IRANIAN DIES; Former Premier Hajir Is Victim of Assassin's Bullet | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/galiffa-cadet-ace-he-passes-to-4-tallies-cain-making-three-and.html | GALIFFA CADET ACE; He Passes to 4 Tallies, Cain Making Three and Foldberg One STEPHENSON ALSO SCORES Army Touchdowns Pour Across After Fordham Holds Off Victor for 26 Minutes Army Sets Back Fordham by 35-0 As Galiffa Passes to Four Scores | True | By Allison Danzigspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/a-treaty-for-japan-the-pros-and-cons-gen-macarthurs-proposal-is.html | A TREATY FOR JAPAN? THE PROS AND CONS; Gen. MacArthur's Proposal Is Popular But Serious Objections Are Raised | True | By Lindesay Parrottspecial To the New York Times | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/morris-in-stretch-makes-8-speeches-assails-odwyer-tammany-cites-own.html | MORRIS IN STRETCH MAKES 8 SPEECHES; Assails O'Dwyer, Tammany -- Cites Own Labor, Welfare Records -- Joins Radio Rally | True | By Murray Schumach | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/a-new-type-of-respirator-saves-the-life-of-one-poliomyelitis-victim.html | A New Type of Respirator Saves the Life of One Poliomyelitis Victim and May Help Others | True | By Waldemar Kaempffert | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/pedestrian-traffic.html | PEDESTRIAN TRAFFIC | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-weeks-programs-mariemma-in-bow-tonight-limon-and-others.html | THE WEEK'S PROGRAMS; Mariemma in Bow Tonight -- Limon and Others | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/posters-brush-camera-and-design-polio-educational-drive-elicits.html | POSTERS -- BRUSH, CAMERA AND DESIGN; Polio Educational Drive Elicits Wide Variety Of Approaches | True | By Aline B. Louchheim | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/paying-agent-for-bonds.html | Paying Agent for Bonds | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/my-three-years-in-moscow-my-three-years-in-moscow.html | My Three Years in Moscow; My Three Years in Moscow | True | By Lieut. Gen. Walter Bedell Smithby Lieut. Gen. Walter Bedell Smith | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/gets-testing-service-post.html | Gets Testing Service Post | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cornell-trounces-syracuse-by-337-gains-seventh-victory-in-snow-as.html | CORNELL TROUNCES SYRACUSE BY 33-7; Gains Seventh Victory in Snow as Chollet and Fleischmann Each Score Twice CORNELL TROUNCES SYRACUSE BY 33-7 | True | Special to THE NEW YORK TIMES | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dies-in-prison-after-term-ends.html | Dies in Prison After Term Ends | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/youth-forum-asks-lower-voting-age-high-school-students-believe.html | YOUTH FORUM ASKS LOWER VOTING AGE; High School Students Believe Their Academic Training Gives Them Maturity | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/amendments-made-in-tax-exemptions-estates-of-deceased-veterans.html | AMENDMENTS MADE IN TAX EXEMPTIONS; Estates of Deceased Veterans Affected as Well as Gifts and Some Other Items TO REMOVE INEQUALITIES' Technical Changes Act of '49' Reviewed -- Corporate Contributions to Charity | True | By Godfrey N. Nelson | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-travel-values-global-tourism-seen-as-aid-to-world-peace-and.html | NEW TRAVEL VALUES; Global Tourism Seen as Aid to World Peace and Prosperity at N. A. T. O. | True | By Paul J. C. Friedlander | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/adele-julie-owen-will-be-married-graduate-of-vassar-affianced-to.html | ADELE JULIE OWEN-- WILL BE MARRIED; Graduate of Vassar Affianced to Francis T. Sanderson, an Alumnus of Corneli | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/albert-m-rome.html | ALBERT M. ROME | True | Special to TH NEW NOK TIS. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/columbus-circle-traffic-puzzle-is-redrawn.html | COLUMBUS CIRCLE TRAFFIC PUZZLE IS REDRAWN | True | By Joseph C. Ingraham | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/madeleine-w-chew-becomes-affianced.html | MADELEINE W. CHEW BECOMES AFFIANCED | True | SpeCial Tar. Nzw YORK TMS. I | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/passes-to-5-touchdowns-sachs-completes-16-of-24-as-gettysburg-wins.html | PASSES TO 5 TOUCHDOWNS; Sachs Completes 16 of 24 as Gettysburg Wins, 34-33 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/north-carolina-beats-william-and-mary-with-long-march-in-closing.html | North Carolina Beats William and Mary With Long March in Closing Minutes; TARHEELS TRIUMPH ON LATE PASS, 20-14 Hayes' Toss Contacts Weiner on Fourth Down to Defeat William and Mary Team JUSTICE RACES 75 YARDS North Carolina Star Returns Punt to Goal -- Lex Paces Surprising Indians | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/middlebury-holds-union-to-1414-tie.html | MIDDLEBURY HOLDS UNION TO 14-14 TIE | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/critical-analysis.html | Critical Analysis | True | MARTIN WOLFSON. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mechanistic.html | MECHANISTIC | True | JEAN M. PATON. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/west-germany-focus-of-threepower-talks-acheson-bevin-and-schuman.html | WEST GERMANY FOCUS OF THREE-POWER TALKS; Acheson, Bevin and Schuman, Meeting In Paris, to Study Status of New Government in Bonn OTHER ISSUES MAY COME UP | True | By Edwin L. James | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/something-new-in-radio-the-oneday-week-the-operator-of-station-whbi.html | SOMETHING NEW IN RADIO: THE ONE-DAY WEEK; The Operator of Station WHBI, Newark, Believes in a Six-Day Rest | True | By Val Adams | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/john-j-moran.html | JOHN J. MORAN | True | .pecial to TH NV No. TIMS. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/ohio-contests-dull.html | Ohio Contests Dull | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/french-calendar-for-pilgrims.html | French Calendar for Pilgrims | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/p-phyllis-bien-married-to-peter-mgovurn-jr.html | P, PHYLLIS 'BIEN MARRIED TO PETER M'GOVuRN JR. | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/naval-air-reserve-hailed-denfeld-praises-training-record-for-year.html | NAVAL AIR RESERVE HAILED; Denfeld Praises Training Record for Year as Outstanding | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/leftists-cim-support.html | Leftists Cim Support | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mcormick-chosen-vice-chief-of-navy-veteran-submarine-officer-to-be.html | M'CORMICK CHOSEN VICE CHIEF OF NAVY; Veteran Submarine Officer to Be Second to Sherman, Displacing Price | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/tewkesbury-to-honor-us.html | Tewkesbury to Honor U. S. | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-haven-race-seen.html | New Haven Race Seen | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/old-station-to-be-studio.html | Old Station to Be Studio | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/exploring-the-frozen-south-antarctic-conquest-by-commander-finn.html | Exploring the Frozen South; ANTARCTIC CONQUEST. By Commander Finn Ronne, U. S. N. R. Illustrated. 299 pp. New York: G. P. Putnam's Sons. $5. Exploring the Frozen South | True | By Russell Owen | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/pilgrim-holiday-plymouth-planning-restoration-project-to-keep-open.html | PILGRIM HOLIDAY; Plymouth, Planning Restoration Project, To Keep Open House on Thanksgiving | True | By Ward Allan Howe | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/scots-to-get-shipping-aid-better-facilities-between-u-s-and-region.html | SCOTS TO GET SHIPPING AID; Better Facilities Between U. S. and Region to Be Set Up | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/heads-surety-underwriters.html | Heads Surety Underwriters | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/boston-ties-canadiens-harrison-goal-in-last-minutes-brings-a-33.html | BOSTON TIES CANADIENS; Harrison Goal in Last Minutes Brings a 3-3 Deadlock | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/guardsmen-plan-exhibition.html | Guardsmen Plan Exhibition | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/warren-t-fleming.html | WARREN T. FLEMING | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/behensky-of-jackson-captures-school-run.html | BEHENSKY OF JACKSON CAPTURES SCHOOL RUN | True | | | | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/russians-dominate-wool-sale.html | Russians Dominate Wool Sale | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/minnesota-routs-iowa-eleven-557-gophers-in-final-period-score-three.html | MINNESOTA ROUTS IOWA ELEVEN, 55-7; Gophers in Final Period Score Three Times in Less Than Two Minutes | True | | | | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/separate-postal-system-for-the-united-nations-expected-by-1950.html | Separate Postal System For the United Nations Expected by 1950 | True | By Kent B. Stiles | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/wedding-at-home-for-miss-p-klinzig-i-she-is-married-in-bronxville.html | WEDDING AT HOME FOR MISS P. KLINZIG / i; She Is Married in Bronxville to: .William N. Hahn of Caracas, Former A. A. F. Captain | True | SIcIal to Nv Yo Txxr., | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/star-rover-the-kid-from-mars-by-oscar-j-friend-270-pp-new-york.html | Star Rover; THE KID FROM MARS. By Oscar J. Friend. 270 pp. New York: Frederick Fell. $2.50. | True | REX LARDNER. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/one-view-of-lost-in-the-stars-praise-for-twelfth-night-other-angles.html | One View of 'Lost in the Stars' -- Praise For 'Twelfth Night' -- Other Angles | True | ROBERT STEPHEN BRODE | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/strom-and-arnold-take-sixday-race-australian-bike-team-steals-lap.html | STROM AND ARNOLD TAKE SIX-DAY RACE; Australian Bike Team Steals Lap to Tie Rigoni-Teruzzi and Triumphs on Points | True | By Joseph C. Nichols | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/rye-leads-grains-to-lower-prices-heavy-canadian-imports-hit-market.html | RYE LEADS GRAINS TO LOWER PRICES; Heavy Canadian Imports Hit Market -- Scattered Selling Is Felt Generally | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/john-l-lewis-turbulent-leader-john-l-lewis-an-unauthorized.html | John L. Lewis: Turbulent Leader; JOHN L. LEWIS: An Unauthorized Biography. By Saul Alinsky. 376 pp. New York: G. P. Putnam's Sons. $4. John L. Lewis | True | By Louis Stark | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/young-moses-prince-of-egypt-by-dorothy-clarke-wilson-423-pp.html | Young Moses; PRINCE OF EGYPT. By Dorothy Clarke Wilson. 423 pp. Philadelphia: The Westminster Press. $3.50. | True | ANNE RICHARDS. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/u-s-camera-annual-european-section-added-to-photography-volume.html | U. S. CAMERA ANNUAL'; European Section Added To Photography Volume | True | By Jacob Deschin | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/miriam-isaac-engaguo-hofstra-graduate-will-be-wed-to-howard-justin.html | MIRIAM ISAAC ENGAGuO; ' Hofstra Graduate Will Be We'd to Howard Justin | True | Kearn | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/u-s-demands-red-china-free-5-held-at-mukden.html | U. S. Demands Red China Free 5 Held at Mukden | True | By the United Press. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/prague-executes-6-for-revolt-plot-many-lesser-figures-jailed-in.html | PRAGUE EXECUTES 6 FOR REVOLT PLOT; Many Lesser Figures Jailed in Alleged Conspiracy to Overthrow Regime | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/grand-canyon-is-already-clad-in-snow-500-outofseason-tourists-daily.html | GRAND CANYON IS ALREADY CLAD IN SNOW; 500 Out-of-Season Tourists Daily Find The Spectacular Gorge at Its Best | True | By Jack Goodman | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/tension-and-death-count-the-ways-by-doris-miles-disney-214-pp-new.html | Tension and Death; COUNT THE WAYS By Doris Miles Disney. 214 pp. New York: Doubleday-Crime Club. $2.25. | True | ANTHONY BOUCHER. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/style-show-to-aid-brooklylq-mijum-community-committee-to-give.html | STYLE SHOW TO AID BROOKLYlq MIJ-SEUM; Community Committee to Give[ Luncheon Party Nov. 17 for ] Education Department I | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/history-course-stresses-use-of-original-sources.html | History Course Stresses Use of Original Sources | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/geraldinu-simpson-w-tna_-or-a.html | GERALDINu SIMPSON w tN? A?_ O?R, 'A. | True | [ Special to Tn Nt:w Yo, Tm. I | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/miss-langheinz-will-be-wed.html | Miss Langheinz Will Be Wed | True | Special to Tti Nw Yo: Tzar, s. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/st-marks-beaten-19-0.html | St. Marks Beaten, 19 -- 0 | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/2-philco-locals-leave.html | 2 Philco Locals Leave | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-zealanders-in-war-infantry-brigadier-by-maj-gen-sir-howard.html | New Zealanders in War; INFANTRY BRIGADIER. By Maj. Gen. Sir Howard Kippenberger. 371 pp. New York: Oxford University Press. $4.75. | True | HERBERT MITGANG. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/israel-is-held-ready-to-build-potential.html | ISRAEL IS HELD READY TO BUILD POTENTIAL | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mexican-captures-horse-show-prize-lt-dharcourt-wins-military.html | MEXICAN CAPTURES HORSE SHOW PRIZE; Lt. D'Harcourt Wins Military Jumping -- Indianapolis Girl, 16, Is Good Hands Victor FINALISTS IN THE RING FOR EQUITATION CHAMPIONSHIP AND THE WINNER OF TITLE MEXICAN CAPTURES HORSE SHOW PRIZE | True | By John Rendel | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/tip-to-moviegoers-take-off-those-earmuffs-theres-music-on-the.html | Tip to Moviegoers: Take Off Those Ear-Muffs; There's music on the soundtrack, too, and you're missing too much of it, a film composer advises. Tip to Moviegoers | True | By Aaron Copland | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/die-makers-enjoy-boom-in-retooling-television-automobile-farm.html | DIE MAKERS ENJOY BOOM IN RETOOLING; Television, Automobile, Farm Equipment Industries Lead in Planning 1950 Models DIE MAKERS ENJOY BOOM IN RETOOLING | True | By Hartley W. Barclay | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JEAN SCHICK GROSSMAN | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/daughter-to-mrs-john-h-albert.html | Daughter to Mrs. John H. Albert | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/jean-f-nultons-betrothal.html | Jean F. Nulton's Betrothal | True | Special to Tz Nsw Yol: TxMr. s. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/british-woman-dies-at-106.html | British Woman Dies at 106 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/boston-college-checks-clemson-songins-aerials-pace-eagles-to-4027.html | BOSTON COLLEGE CHECKS CLEMSON; Songin's Aerials Pace Eagles to 40-27 Victory -- Cone Excels for Losers | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/silver-service-1800-collection-of-modern-ware-yields-25035-at-sale.html | SILVER SERVICE $1,800; Collection of Modern Ware Yields $25,035 at Sale Here | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/with-the-bakers-help.html | With the Baker's Help | True | By Jane Nickerson | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/romulo-calls-for-truce.html | Romulo Calls for Truce | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/williams-topples-wesleyan-eleven-from-little-three-race-with-alert.html | Williams Topples Wesleyan Eleven From Little Three Race With Alert Play; EPHMEN WIN, 22-0, AFTER FAST START Williams Scores Touchdown, Safety Early by Blocking Two Wesleyan Punts HUNT PLUNGES FOR SCORE Goes Over in Third Period -- Delisser Runs 40 Yards on Interception to Tally | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/camera-notes-new-lens-takes-movies-with-minimum-light.html | CAMERA NOTES; New Lens Takes Movies With Minimum Light | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/customs-revisions-slated-for-action-foreign-trade-circles-expect.html | CUSTOMS REVISIONS SLATED FOR ACTION; Foreign Trade Circles Expect Congress to Act in January on Antiquated Regulations FEAR EFFECT ON EXPORTS Changes to Simplify Procedure May Hinge on Early Approval of I. T. O., Havana Charter CUSTOMS REVISION HELD IMPERATIVE | True | By Thomas F. Conroy | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/adile-nips-flying-missel-at-wire-to-earn-37800-in-the-gold-cup-race.html | Adile Nips Flying Missel at Wire to Earn $37,800 in the Gold Cup Race at Jamaica; ADILE SHOWS WAY TO FLYING MISSEL | True | By James Roach | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/deals-aid-dulles-says-marcantonio-he-declares-at-19-meetings-that.html | DEALS AID DULLES, SAYS MARCANTONIO; He Declares at 19 Meetings That Two Major Parties Use O'Dwyer Votes for Trading | True | By Irving Spiegel | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/five-reds-warned-of-forfeiting-bail-judge-bondy-rules-tomorrow-on.html | FIVE REDS WARNED OF FORFEITING BAIL; Judge Bondy Rules Tomorrow on Restricting the Activities of Those Leaving District | True | By William R. Conklin | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/casper-runk.html | CASPER RUNK | True | Special to THZ NEW YO TIMS. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/tufts-college-trustees-elect-head-of-board.html | Tufts College Trustees Elect Head of Board | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/frankmorris.html | Frank--Morris | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-dick-plant-called-best-by-austin-co.html | NEW DICK PLANT CALLED BEST BY AUSTIN CO. | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/claudius-d-pareis.html | CLAUDIUS D. PAREIS | True | Seclal to l'az Ngw Yor, TIMr. S | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/for-bigger-city-plan-unit-board-of-estimate-candidates-reply-to-the.html | FOR BIGGER CITY PLAN UNIT; Board of Estimate Candidates Reply to the Citizens Union | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mr-lewis-business.html | MR. LEWIS "BUSINESS" | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mayor-says-foes-dodge-real-issues-record-of-his-regime-cited-as-he.html | MAYOR SAYS FOES DODGE REAL ISSUES; Record of His Regime Cited as He Accuses Opponents of Mere 'Mud Slinging' | True | By Paul Crowell | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dr-norton-i-pennock.html | DR, NORTON I. PENNOCK | True | SpecJat to TH | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/police-head-is-suicide-denver-chief-feared-nervous-breakdown-notes.html | POLICE HEAD IS SUICIDE; Denver Chief Feared Nervous Breakdown, Notes Say | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/student-editors-will-meet.html | Student Editors Will Meet | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/data-on-territories-sought-by-u-n-body.html | DATA ON TERRITORIES SOUGHT BY U. N. BODY | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/no-sale.html | NO SALE? | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/prompt-care.html | PROMPT CARE | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/bishop-murder-related-hungarian-count-on-d-p-ship-tells-of-apor.html | BISHOP MURDER RELATED; Hungarian Count on D. P. Ship Tells of Apor Killing in 1945 | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/barrelwte.html | BarreL---Wte | True | Special to Tm Nzw YoR Tmr. s. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/unbeaten-virginia-triumphs-over-penn-eleven-26-to-14-scoring-first.html | Unbeaten Virginia Triumphs Over Penn Eleven, 26 to 14; SCORING FIRST TOUCHDOWN FOR VIRGINIA AT FRANKLIN FIELD YESTERDAY UNBEATEN VIRGINIA DOWNS PENN, 26-14 | True | By Louis Effratspecial to The New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/gale-lashes-queen-mary-prevents-liner-from-entering-drydock-for.html | GALE LASHES QUEEN MARY; Prevents Liner From Entering Drydock for Annual 'Look Over' | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/news-and-gossip-gathered-on-the-rialto-mixed-reactions-follow.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Mixed Reactions Follow Broadway's Big Openings -- Rattigan Reversed -- Items | True | By Lewis Funke | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/laurel-g-taferner-becomes-affianced.html | LAUREL G. TAFERNER BECOMES AFFIANCED | True | Special to 'r ,Ew YOP. TMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/by-way-of-report-embassy-to-drop-newsreels-newspaper-story-draws.html | BY WAY OF REPORT; Embassy to Drop Newsreels -- Newspaper Story Draws Bids -- 'Pinky' in Dixie | True | By A. H. Weiler | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dr-arthur-h-clevelandi.html | DR, ARTHUR H. CLEVELANDI | True | Set to Tar. Nw Yony. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/a-policy-toward-tito-conditions-for-granting-aid-to-yugoslavia.html | A Policy Toward Tito; Conditions for Granting Aid to Yugoslavia Outlined | True | BOGDAN RADITSA. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/alabaman-sentenced-for-beating-negroes.html | ALABAMAN SENTENCED FOR BEATING NEGROES | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cio-action-may-bring-new-labor-alignment-leftwing-unions-which-are.html | C.I.O. ACTION MAY BRING NEW LABOR ALIGNMENT; Left-Wing Unions Which Are Ousted Will Seek to Form New Alliances | True | By Louis Starkspecial To the New York Times | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/penn-state-whips-w-virginia-3414-rogel-leads-nittany-lions-to.html | PENN STATE WHIPS W. VIRGINIA, 34-14; Rogel Leads Nittany Lions to Victory Before 20,000 -- Passes Help Losers | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/senators-are-fined-500-for-signing-school-star.html | Senators Are Fined $500 For Signing School Star | True | By the United Press. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-union-at-90-peter-coopers-free-school-of-scientific-humanism.html | The 'Union' at 90; Peter Cooper's free school of 'scientific humanism' still holds to its founder's aims. | True | By H. I. Brock | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/plane-sets-new-record.html | Plane Sets New Record | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/killer-ship-in-service-new-destroyer-is-commissioned-to-fight.html | KILLER' SHIP IN SERVICE; New Destroyer Is Commissioned to Fight Submarines | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/city-college-professor-made-department-head.html | City College Professor Made Department Head | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cancer-treatment-experts-list-benefits-drawbacks-in-use-of-acth-and.html | Cancer Treatment; Experts List Benefits, Drawbacks In Use of ACTH and Cortisone | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/faulkners-thrillers-knights-gambit-by-william-faulkner-246-pp-new.html | Faulkner's Thrillers; KNIGHT'S GAMBIT. By William Faulkner. 246 pp. New York: Random House. $2.75. | True | By Nelson Algren | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/judge-joseph-ward.html | JUDGE JOSEPH WARD | True | Sp.Isl to | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/panzer-downs-trenton-teachers-bow-120-for-45th-game-in-row-without.html | PANZER DOWNS TRENTON; Teachers Bow, 12-0, for 45th Game in Row Without Victory | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/paris-letter-on-u-s-writers.html | Paris Letter: On U. S. Writers | True | By Joseph A. Barryparis. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/paul-j-seliskar.html | PAUL J. SELISKAR | True | SDec[a! to T,E .NEV,' YOm,.,C TzM.. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/3-local-elevens-play-here-today-giants-to-oppose-bulldogs-at-polo.html | 3 LOCAL ELEVENS PLAY HERE TODAY; Giants to Oppose Bulldogs at Polo Grounds, Yankees to Face Bills at Stadium | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/labor-favors-lawrence.html | Labor Favors Lawrence | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/wisconsin-victor-with-aerials-146-petruska-flings-to-haberman-and.html | WISCONSIN VICTOR WITH AERIALS, 14-6; Petruska Flings to Haberman and Wilson for Touchdowns Against Northwestern | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/notes-on-science-damage-caused-by-vitamin-b1-deficiency-sunglass.html | NOTES ON SCIENCE; Damage Caused by Vitamin B-1 Deficiency -- Sunglass Test | True | W. K. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/belated-cheers.html | Belated Cheers | True | SHEPARD TRAUBE | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/sounds-kill-rats-experiments-are-made-to-learn-effects-of-jetengine.html | Sounds Kill Rats; Experiments Are Made to Learn Effects of Jet-Engine Noises | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/maurer-sea-change-turn-from-academic-to-modern-traced-in-whitney.html | MAURER: SEA CHANGE; Turn From Academic to Modern Traced In Whitney Show -- Three Painters | True | By Howard Devree | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/f-hodgkinson-82-ntor-is-dead-mechanical-engineer-held-101.html | F. HODGKINSON, 82, NTOR, IS DEAD; Mechanical Engineer Held 101 Patents--Honored for Work in Developing Steam Turbines ] | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dulles-to-wind-up-campaign.html | Dulles to Wind Up Campaign | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/modern-equipment-automatic-controls-lessen-care-of-a-greenhouse.html | MODERN EQUIPMENT; Automatic Controls Lessen Care of a Greenhouse | True | By Ernest Chabot | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/concerning-radio-tuesdays-elections-will-get-extensive-coverage.html | CONCERNING RADIO; Tuesday's Elections Will Get Extensive Coverage | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/coal-strike-action-mapped-in-capital-officials-seem-willing-to-let.html | COAL STRIKE ACTION MAPPED IN CAPITAL; Officials Seem Willing to Let Voluntary Processes Prevail a Week Before Firm Move | True | By Joseph A Loftusspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/television-in-review-being-a-report-on-a-pair-of-domestic-comedies.html | TELEVISION IN REVIEW; Being a Report on a Pair Of Domestic Comedies | True | By Jack Gould | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/lines-still-reject-pilot-hiring-hall-employers-reiterate-stand-say.html | LINES STILL REJECT PILOT HIRING HALL; Employers Reiterate Stand, Say Rotary System Curtails Right to Pick Own Officers | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/simplicity.html | SIMPLICITY | True | JOHN PITRUS | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/fall-flower-shows-and-elections.html | FALL FLOWER SHOWS AND ELECTIONS | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/whiteeberling.html | White---Eberling | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/recalling-revivals-two-fine-sturges-reissues-provoke-a-thought.html | RECALLING REVIVALS; Two Fine Sturges Reissues Provoke a Thought | True | By Bosley Crowther | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/wide-gulf.html | Wide Gulf | True | THOMAS A. KELLEY JR | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/a-small-greenhouse-it-provides-winter-bloom-and-spring-seedlings.html | A SMALL GREENHOUSE; It Provides Winter Bloom And Spring Seedlings | True | By Forrest and Lydia Kendall | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/hamilton-victor-3213-gets-20-points-in-first-period-to-beat-earlham.html | HAMILTON VICTOR, 32-13; Gets 20 Points in First Period to Beat Earlham Eleven | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/paper-output-ratio-declines.html | Paper Output Ratio Declines | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cardinal-to-dedicate-building.html | Cardinal to Dedicate Building | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/30000-in-home-city-mourn-george-bates.html | 30,000 IN HOME CITY !MOURN GEORGE BATES | True | Special to Tm@ N@v NogK T@. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/gen-nicholas-chekhov.html | GEN. NICHOLAS CHEKHOV | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-goals-for-handicapped-to-be-cited-by-disabled-folk-six-who-won.html | New Goals for Handicapped To Be Cited by Disabled Folk; Six Who Won Distinction to Show the Way as National Society Meets Here | True | By Howard A. Rusk, M. D. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cotton-down-late-under-liquidation-days-losses-range-up-to-9-points.html | COTTON DOWN LATE UNDER LIQUIDATION; Day's Losses Range Up to 9 Points -- Spot Firms Buy May Contracts | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/toscanini-in-second-program.html | Toscanini in Second Program | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/1935-report-tells-of-soviet-uranium-prewar-publication-in-files-of.html | 1935 REPORT TELLS OF SOVIET URANIUM; Pre-War Publication in Files of British Museum Describes Rich Turkestan Deposits | True | By Tania Longspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/food-consumption-up-10-per-capita-grocery-executive-compares.html | FOOD CONSUMPTION UP 10% PER CAPITA; Grocery Executive Compares Figures With 10 Years Ago -- Exports to Set New Record | True | By Greg MacGregor | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/republican-majority-upstate-is-to-be-set-off-against-citys-big.html | Republican Majority Up-State Is to Be Set Off Against City's Big Democratic Vote; BALANCE ALWAYS SHIFTING It Appears That Lehman Will Need About 600,000 Lead in the City to Win UP-STATE CITIES HELP HIM | True | By Warren Moscow | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/miss-emily-blunt-wed-in-rid6ewood-william-bradford-descendant.html | MISS EMILY BLUNT WED IN RID6EWOOD; William Bradford Descendant Married to Harold T. Batten in First Presbyterian | True | Special to THZ NswYORK TIIS. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dwight-s-williams-jr.html | DWIGHT S. WILLIAMS JR. | True | Special to THS N% YORK Tllr.. | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/aroused-navy-ties-tulane-2121-as-zastrows-passing-points-way-navy.html | Aroused Navy Ties Tulane, 21-21, As Zastrow's Passing Points Way; NAVY GETS 21-21 TIE WITH TULANE TEAM | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/miss-mary-e-ewing-is-married-in-jersey.html | MISS MARY E. EWING IS MARRIED IN JERSEY | True | Special to Thus N-'--,- '-'ORK TL'--X--S. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/japanese-prince-eats-hot-dog.html | Japanese Prince Eats Hot Dog | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/canterbury-triumphs-27-13.html | Canterbury Triumphs, 27 -- 13 | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/baldwin-crushes-tilden-team-336-valley-stream-central-beats-mepham.html | BALDWIN CRUSHES TILDEN TEAM, 33-6; Valley Stream Central Beats Mepham, 13-12 -- Glen Cove Routs Great Neck, 31-0 | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/scheme-for-indoors-the-right-plant-in-the-right-place-is-grown-for.html | SCHEME FOR INDOORS; The Right Plant in the Right Place Is Grown for Foliage or Flowers | True | DOROTHY H. JENKINS. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/gangsterdom-devil-on-two-sticks-by-wade-miller-239-pp-new-york.html | Gangsterdom; DEVIL ON TWO STICKS. By Wade Miller. 239 pp. New York: Farrar, Straus & Co. $2.50. | True | E. L. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dever-gets-3-touchdowns.html | Dever Gets 3 Touchdowns | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/fourfooted-allies-the-horses-of-the-conquest-by-r-b-cunninghame.html | Four-Footed Allies; THE HORSES OF THE CONQUEST. By R. B. Cunninghame Graham. Edited by Robert Moorman Denhardt. Illustrated by J. Craig Sheppard. 145 pp. Norman, Okla.: University of Oklahoma Press. $5. | True | H. I. BROCK. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/imisb-mary-parker-married-in-home-i-bride-of-wilder-gutterson-jr-in.html | iMISB MARY PARKER -- MARRIED IN- HOME I; Bride of Wilder Gutterson Jr. in Bethesda, Md.Her Sisters Are Only Attendants | True | SpcI to TE Ngw Yort TtMr. s. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/u-s-would-cover-all-foreign-issues-in-ministers-talks-wants-tito.html | U. S. WOULD COVER ALL FOREIGN ISSUES IN MINISTERS' TALKS; Wants Tito, Balkans, China Discussed in Paris Session Wednesday and Thursday GERMANY STILL KEY TOPIC French Wary 2 Other Powers May Proceed Too Rapidly on End of Dismantling U. S. WOULD COVER ALL FOREIGN ISSUES | True | By Walter H. Waggonerspecial To the New York Times | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/sports-of-the-times-complete-saturation.html | Sports of the Times; Complete Saturation | True | By Arthur Daley | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/allred-china-forecast-exnanking-correspondent-sees-complete-shift.html | ALL-RED CHINA FORECAST; Ex-Nanking Correspondent Sees Complete Shift in 9 Months | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dartmouth-trips-columbia-by-3514-starts-to-roll-after-yielding.html | DARTMOUTH TRIPS COLUMBIA BY 35-14; Starts to Roll After Yielding Touchdown and Sends Lions to 5th Defeat in Row DARTMOUTH BALL-CARRIER DRIVING OFF TACKLE AT BAKER FIELD DARTMOUTH BEATS COLUMBIA BY 35-14 | True | By Roscoe McGowen | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/president-in-plea-he-calls-senate-result-vital-for-us-welfare-and.html | PRESIDENT IN PLEA; He Calls Senate Result Vital for U. S. Welfare and World Peace SUPPORTS O'DWYER ALSO Murray and Green Call for Defeat of Dulles on State-Wide Radio Hook-Up PRESIDENT URGES LEHMAN ELECTION | True | By Alexander Feinberg | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/katherine-alberti-prospective-bride.html | KATHERINE ALBERTI PROSPECTIVE BRIDE | True | Special to Tax Nzw Yoax TIzzs. | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/campaign-ignores-detroits-charter-nonpartisanship-abandoned-in.html | CAMPAIGN IGNORES DETROIT'S CHARTER; Nonpartisanship Abandoned in Bitter Contest Between Edwards and Cobo | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/ransom-is-ruled-out-as-baby-kidnap-aim.html | RANSOM IS RULED OUT AS BABY KIDNAP AIM | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/in-plain-figures.html | IN PLAIN FIGURES | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/translations.html | TRANSLATIONS | True | K. A. SANDER | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/hunts-point-work-starts-tomorrow-mayor-to-break-ground-for-big.html | HUNT'S POINT WORK STARTS TOMORROW; Mayor to Break Ground for Big Sewage Treatment Plant to Cost $25,350,000 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/benefit-for-jewish-blind-thanksgiving-eve-dinner-dance-to-be-held.html | BENEFIT FOR JEWISH BLIND; Thanksgiving Eve Dinner Dance to Be Held at Waldorf | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/report-on-russia.html | REPORT ON RUSSIA | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/round-concert.html | ROUND CONCERT | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-theatre-in-israel-debate-over-formalisms-of-famous-habimah.html | THE THEATRE IN ISRAEL; Debate Over Formalisms of Famous Habimah Group Reaching Climax as Others Press Hard for Modern Techniques | True | By Gertrude Samuelstel Aviv. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/british-to-federate-caribbean-colonies.html | BRITISH TO FEDERATE CARIBBEAN COLONIES | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/eenton-rae-brydle.html | EENTON RAE BRYDLE | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/treasure-chest.html | Treasure Chest | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cornerstone-laid-at-mount-holyoke.html | CORNERSTONE LAID AT MOUNT HOLYOKE | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/gissing-collection-on-sale-this-week-authors-manuscripts-included.html | GISSING COLLECTION ON SALE THIS WEEK; Author's Manuscripts Included in Pforsheimer Library to Be Auctioned by Kende | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/557-games-on-league-card.html | 557 Games on League Card | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/lehigh-field-goal-tops-muhlenberg-rosens-kick-gives-engineer-eleven.html | LEHIGH FIELD GOAL TOPS MUHLENBERG; Rosen's Kick Gives Engineer Eleven 22-to-20 Decision in a Sharp Struggle | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/iris-adele-willi-wed-in-great-neck-briarcliff-oraduate-becomes-bride.html | IRISS ADELE. WILLIS WED IN GREAT NECK; Briarclfff Oraduate Becomes Bride of StAnley Knowlton' Who Served in Marines | True | Sc/aJ Yo. . , | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/ga-tech-crushes-tennessee-3013-crawford-is-star-as-yellow-jackets.html | GA. TECH CRUSHES TENNESSEE, 30-13; Crawford Is Star as Yellow Jackets' Varied Attack Covers 405 Yards | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/rice-defeats-arkansas-takes-undisputed-conference-lead-with-140.html | RICE DEFEATS ARKANSAS; Takes Undisputed Conference Lead With 14-0 Triumph | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/evelyn-lawson-joins-ad-agency.html | Evelyn Lawson Joins Ad Agency | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/service-quarrel-in-britain.html | Service Quarrel in Britain | True | MARION L. KENNEY. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/a-f-l-meets-in-houston-in-1950.html | A. F. L. Meets in Houston in 1950 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/authors-query.html | Author's Query | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mississippi-wins-4727-rebels-defeat-chattanooga-for-first-victory.html | MISSISSIPPI WINS, 47-27; Rebels Defeat Chattanooga for First Victory of Season | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/port-fetes-bland-for-aid-to-shipping-virginia-representative-gets.html | PORT FETES BLAND FOR AID TO SHIPPING; Virginia Representative Gets Legion Award for Service to Merchant Marine | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/topranking-ballerinas.html | Top-Ranking Ballerinas | True | JOHN MARTIN. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/200-new-deputies-t0-serve-at-polls-goldstein-has-a-total-of-800.html | 200 NEW DEPUTIES T0 SERVE AT POLLS; Goldstein Has a Total of 800 Watchers -- Police Officials Warned on 'Hot Election' | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/colorado-aggies-on-top.html | Colorado Aggies on Top | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/blooms-on-exhibit-judges-look-for-certain-basic-requirements.html | BLOOMS ON EXHIBIT; Judges Look for Certain Basic Requirements | True | T. K. S. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/a-real-barrier.html | A REAL BARRIER' | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/balkan-troop-shifts-washington-views-soviet-intentions-as-limited.html | Balkan Troop Shifts; Washington Views Soviet Intentions As Limited to Pressure Against Tito | True | By Hanson W. Baldwin | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/apparel-showings-on-increase-here-dallas-manufacturers-group-is.html | APPAREL SHOWINGS ON INCREASE HERE; Dallas Manufacturers' Group Is Latest to Combine Efforts to Sell in New York Market | True | By Herbert Koshetz | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/loughlin-harriers-first-take-school-run-at-schenectady-ray-sets.html | LOUGHLIN HARRIERS FIRST; Take School Run at Schenectady -- Ray Sets Course Record | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mepham-streak-ends.html | Mepham Streak Ends | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-midwest.html | THE MIDWEST | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/u-s-of-indonesia-faces-a-difficult-future-settlement-must-be.html | U. S. OF INDONESIA FACES A DIFFICULT FUTURE; Settlement Must Be Implemented by The Cooperation of Both Sides | True | By Sydney Grusonspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/news-and-notes-on-television.html | NEWS AND NOTES ON TELEVISION | True | By Sidney Lohman | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/lehman-odwyer-hold-edge-but-leaders-lack-confidence-so-many-factors.html | Lehman, O'Dwyer Hold Edge But Leaders Lack Confidence; So Many Factors Are in Doubt Top Democrats Will Be Happy to Win Even by Small Pluralities -- All Parties Claim Victory LEHMAN, O'DWYER HELD TO HAVE LEAD | True | By James A. Hagerty | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/missheoker-br1de-of-john-r-givbn-has-6-attendants-at-marriage-to-an.html | MISSHEOKER BR1DE" OF JOHN R. GIVBN; Has 6 Attendants at Marriage' to an Industrial Engineer in Glen Ridge Church | True | Special to T:stz Nrw Nomc Tr. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/ben-jones-pianist-in-debut-program-his-first-recital-is-offered-at.html | BEN JONES, PIANIST, IN DEBUT PROGRAM; His First Recital Is Offered at Town Hall -- Chopin, Bach and Mozart Works Played | True | By Noel Straus | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/maryland-topples-g-washington-4014.html | MARYLAND TOPPLES G. WASHINGTON, 40-14 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/mrs-lena-goldbas.html | MRS. LENA GOLDBAS | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/milton-downs-groton-18-14.html | Milton Downs Groton, 18 -- 14 | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/italian-peasants-force-land-action-battle-with-the-police-brings.html | ITALIAN PEASANTS FORCE LAND ACTION; Battle With the Police Brings Long-Delayed Grants and Some Promises of Relief | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/annapolis-air-force-quota-up.html | Annapolis Air Force Quota Up | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/artillery-men-to-meet.html | Artillery Men to Meet | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/transports-reach-west-coast.html | Transports Reach West Coast | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/oklahoma-triumphs-390-rolls-over-kansas-state-for-17th-straight.html | OKLAHOMA TRIUMPHS, 39-0; Rolls Over Kansas State for 17th Straight Conquest | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/helen-c-peck-betrothed-wellesley-alumna-will-be-wed-to-robert.html | HELEN C. PECK BETROTHED,; Wellesley Alumna Will Be Wed to Robert Hutchson Ball' | True | Special to TS NsW NOZ.X T]Mz. ] | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/sojourn-in-peru-the-crazy-glasspecker-by-david-dodge-illustrated-by.html | Sojourn in Peru; THE CRAZY GLASSPECKER. By David Dodge. Illustrated by Irv Koons. 249 pp. New York: Random House. $2.75. | True | R. L. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/john-h-allen-dies-cancer-treasurer-official-of-american-society.html | JOHN H. ALLEN DIES;{ CANCER TREASURER};. Official of American Society Formerly Served Brokerage and Investment Firms | True | Special to TH NV YOF. K TLMr. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/misses-title-on-shot-zero.html | Misses Title on Shot Zero | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-search-for-containers-of-distinction-arrangers-collect-items.html | THE SEARCH FOR CONTAINERS OF DISTINCTION; Arrangers Collect Items Ranging From Old Sugar Bowls to Modern Pottery | True | By Myra J. Brooks | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/field-held-widening-in-human-relations.html | FIELD HELD WIDENING IN HUMAN RELATIONS | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/davis-makes-protest.html | Davis Makes Protest | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/college-team-makes-the-grade-college-team-makes-the-grade.html | COLLEGE TEAM MAKES THE GRADE; COLLEGE TEAM MAKES THE GRADE | True | By J. P. Shanley | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/louis-limoli.html | LOUIS LIMOLI | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/miss-eileen-flaritn-is-bride-in-newark.html | MISS EILEEN FLARITN IS BRIDE IN NEWARK | True | Slutal to T NIW YOP TL'ES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/gottesmanwittenberg.html | Gottesman--Wittenberg | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/hotel-exposition-opens-tomorrow-5day-attendance-of-120000-expected.html | HOTEL EXPOSITION OPENS TOMORROW; 5-Day Attendance of 120,000 Expected to See 500 Exhibits of Products and Services | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dutch-meat-rations-end.html | Dutch Meat Rations End | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/small-arms-practice-started.html | Small Arms Practice Started | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-humanist-way-of-life-education-of-a-humanist-by-albert-guerard.html | The Humanist Way of Life; EDUCATION OF A HUMANIST. By Albert Guerard. 302 pp. Cambridge: Harvard University Press. $5. | True | By Emery Neff | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/miss-susan-goodale-affianced.html | Miss Susan Goodale Affianced | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/prof-alexander-meek.html | PROF. ALEXANDER MEEK | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/jane-waldman____-s-troth-i-she-will-be-bride-in-january-ofi-h-j.html | JANE WALDMAN____S TROTH I; She Will Be Bride in January ofI H. J. Heftier, L. I. U. Alumnus I | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/soysterweikert.html | Soyster--Weikert | True | gpelal to Nw Yox zs. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/wake-forest-halts-duke-registers-277-upset-gregus-scoring-two.html | WAKE FOREST HALTS DUKE; Registers 27-7 Upset, Gregus Scoring Two Touchdowns | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/ouster-of-leftists-is-pressed-by-c-i-o-committees-are-named-to-hear.html | OUSTER OF LEFTISTS IS PRESSED BY C. I. O.; Committees Are Named to Hear Chargss Against Ten Unions and Presidents of Nine | True | By Louis StarkspecIal to The New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FRANK RACZ, | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/nov-29-is-date-set-for-bagby-concert-music-lovers-foundation-plans.html | NOV. 29 IS DATE SET FOR BAGBY CONCERT; Music Lovers Foundation Plans Annual Program at Waldorf to Aid Indigent Artists | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dorothy-j-harris-isonnegtigut-bride-gowned-in-white-satin-at-her.html | DOROTHY J. HARRIS (IONNEGTIGUT BRIDE; Gowned in White Satin at Her Marriage in Cheshire Church to Rush Taggart Jr. | True | 8uecial to Nw Yox Tiizs. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/power-of-suggestion.html | POWER OF SUGGESTION | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/early-yule-mailing-urged.html | Early Yule Mailing Urged | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dewey-favors-aid-for-free-peoples-tells-lithunian-body-strong-u-s.html | DEWEY FAVORS AID FOR FREE PEOPLES; Tells Lithunian Body Strong U. S. Can Help Push Back Iron Curtain 'A Little' | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/fire-island-mystery-the-sunken-forest-by-rene-prudhommeaux.html | Fire Island Mystery; THE SUNKEN FOREST. By Rene Prudhommeaux. Illustrated by Rafaello Busoni. 248 pp. New York: The Viking Press. $2.50. | True | LAVINIA R. DAVIS. | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/student-killed-in-crash-r-l-knowles-jr-of-bronxville-is-victim-at-c.html | STUDENT KILLED IN CRASH; R. L. Knowles Jr. of Bronxville Is Victim at Chapel Hill, N. C. | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/yale-is-blanked-by-brown-14-to-0-beaulieu-and-rodewig-score-as.html | YALE IS BLANKED BY BROWN, 14 TO 0; Beaulieu and Rodewig Score as Sharp Line Play by the Victors Proves Decisive YALE IS BLANKED BY BROWN, 14 TO 0 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/european-integration-difficult-to-achieve-continentals-look-to.html | EUROPEAN 'INTEGRATION' DIFFICULT TO ACHIEVE; Continentals Look to Regional Blocs With the British Standing Aside | True | By Harold Callenderspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/trinity-topples-amherst-21-to-6-gets-3-scores-in-last-period-for.html | TRINITY TOPPLES AMHERST, 21 TO 6; Gets 3 Scores in Last Period for Victory -- Elevens Play Through Cold Drizzle | True | Special to THE NEW YORK TIMES. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/soviet-censorship-thins-press-corps-as-restrictions-are-tightened.html | SOVIET CENSORSHIP THINS PRESS CORPS; As Restrictions Are Tightened, World Must Rely Increasingly on Propaganda Outlets | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/progress-note-on-the-filming-in-italy-of-deported.html | PROGRESS NOTE; On the Filming in Italy Of 'Deported' | True | By Harry Niemeyerrome. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/essceboardman-bngabd-to-arrn-barnard-student-will-be-wed-to-richard.html | ESSC.E.BOARDMAN BNGABD TO ARRN; Barnard Student Will Be Wed to Richard Englander Kann, Graduate of Columbia | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/window-gardening-potted-plants-take-over-indoor-scene-when-last.html | WINDOW GARDENING; Potted Plants Take Over Indoor Scene When Last Bloom Fades in Garden | True | By Frederic Morley | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/joint-action-urged-on-child-welfare-mrs-beck-new-head-of-study.html | JOINT ACTION URGED ON CHILD WELFARE; Mrs. Beck, New Head of Study Group, Cites Value of Pooling Research and Activities | True | By Lucy Freeman | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/leningrad-erases-many-war-scars-great-pace-of-reconstruction-has.html | LENINGRAD ERASES MANY WAR SCARS; Great Pace of Reconstruction Has Restored Wide Areas Laid Waste in Siege | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/named-general-chairman-of-heart-campaign-here.html | Named General Chairman Of Heart Campaign Here | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/cleanliness-group-fete-dinner-dance-on-dec-9-to-aid-outdoor.html | CLEANLINESS GROUP FETE; Dinner Dance on Dec. 9 to Aid Outdoor Association's Work | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/standards-raised-in-personnel-jobs-more-rigorous-qualifications-for.html | STANDARDS RAISED IN PERSONNEL JOBS; More Rigorous Qualifications For Applicants at All Levels, Says Association Leader | True | By Alfred R. Zipser Jr. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/shipping-company-formed.html | Shipping Company Formed | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/rubinstein-on-gide.html | Rubinstein on Gide | True | MAURICE H. HILTON. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/flickers-flivvers-and-frequencies-not-so-long-ago-by-lloyd-morris.html | Flickers, Flivvers and Frequencies; NOT SO LONG AGO. By Lloyd Morris. Illustrated. 504 pp. New York: Random House. $5. | True | By David L. Cohn | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/johnson-stands-fast-despite-all-assaults-secretary-backed-by-the.html | JOHNSON STANDS FAST DESPITE ALL ASSAULTS; Secretary, Backed by the President, Carries On His Defense Unification | True | By Harold B. Hintonspecial To the New York Times | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/kansas-checks-nebraska-victor-by-2713-as-great-line-play-features.html | KANSAS CHECKS NEBRASKA; Victor by 27-13 as Great Line Play Features Triumph | True | | | C1B 218229 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/market-shift-hits-coal-domestic-oil-heavy-fuel-imports-growth-of.html | MARKET SHIFT HITS COAL, DOMESTIC OIL; Heavy Fuel Imports, Growth of Gas Pipelines Posing Problems for Industry MARKET SHIFT HITS COAL, DOMESTIC OIL | True | By J. H. Carmical | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/rphilip-hogin-wed5-betty-j-harrison-scarsdale-churoh-isthe-iscene-of.html | rpHILIP HOGIN WED,5 BETTY J. HARRISON; Scarsdale Churoh Is-the Scene of Ceremony Reception Held in Bride's Home | True | Specla.l to T N-W [ro TI/4r.S | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/r-alice-mae-guest-to-be-married.html | r Alice Mae Guest to Be Married | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/dr-geissmar-dead-i-aided-orchestrasi.html | DR. GEISSMAR DEAD; I AIDED ORCHESTRASI | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/the-dance-resume-a-quick-glance-back-at-sadlers-wells-season.html | THE DANCE: RESUME; A Quick Glance Back at Sadler's Wells Season | True | By John Martin | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/records-haydn-society-issues-seven-of-early-symphonies-as-part-of.html | RECORDS: HAYDN; Society Issues Seven of Early Symphonies As Part of Ambitious Plan | True | By Howard Taubman | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/texas-aggies-stage-thrilling-lasthalf-rally-to-tie-southern.html | Texas Aggies Stage Thrilling Last-Half Rally to Tie Southern Methodist; SMITH SETS PACE FOR 27-27 DRAW Texas A. and M. Fullback Goes for Three Touchdowns in Big Southwest Upset WALKER STAR FOR S. M. U. He and Rote Each Register Twice -- Latter Travels 100 Yards With a Kick-Off | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/a-roving-pumpkin-vine-mr-hermit-miser-and-the-neighborly-pumpkin-by.html | A Roving Pumpkin Vine; MR. HERMIT MISER and The Neighborly Pumpkin. By Christine Noble Govan. Illustrated by Anne Merriman Peck. Unpaged. New York: Aladdin Books. $1.75. | True | GLADYS CROFOOT CASTOR. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/new-utrecht-tops-midwood-14-to-7-armenio-and-liss-cross-for-victors.html | NEW UTRECHT TOPS MIDWOOD, 14 TO 7; Armenio and Liss Cross for Victors -- Lafayette High Halts Madison, 16-0 KRYLA STAR AS IONA WINS His 4 Scores Defeat Lincoln by 27-13 -- Seward Park Is Upset by Monroe, 21-0 | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/master-of-his-fate-man-has-reached-that-point-in-evolution-says.html | Master of His Fate; Man Has Reached That Point in Evolution, Says Paleontologist | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/evelyn-m-brinkman-staten-island-bride.html | EVELYN M. BRINKMAN STATEN ISLAND BRIDE | True | | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/adriana-the-woman-of-rome-by-alberto-moravia-433-pp-new-york-farrar.html | Adriana; THE WOMAN OF ROME. By Alberto Moravia. 433 pp. New York: Farrar, Straus & Co. $3.50. | True | WILLIAM FENSE WEAVER. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/tidbits-of-despair-the-end-of-an-age-and-other-essays-by-william.html | Tidbits Of Despair; THE END OF AN AGE AND OTHER ESSAYS. By William Ralph Inge. 288 pp. New York: Macmillan Company. $3. | True | P. W. WILSON. | | C1B 218229 | |
| 1949-11-06 | 1949-11-06 | https://www.nytimes.com/1949/11/06/archives/magic-from-china-the-magic-firecrackers-by-mitchell-dawson.html | Magic from China; THE MAGIC FIRECRACKERS. By Mitchell Dawson. Illustrated by Kurt Wiese. 192 pp. New York: The Viking Press. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 218229 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/intercity-deal-closed-philadelphia-and-boston-buildings-in-exchange.html | INTER-CITY DEAL CLOSED; Philadelphia and Boston Buildings in Exchange by Benensons | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/mutual-retains-baseball-rights-signs-sevenyear-contract-for-world.html | MUTUAL RETAINS BASEBALL RIGHTS; Signs Seven-Year Contract for World Series, All-Star Game -- Gillette Will Sponsor | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/miss-estella-foreman-1-i.html | MISS ESTELLA FOREMAN 1 I | True | Special to Nzw Yo a.s. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/abroad-british-labor-ranks-not-keen-for-nationalization.html | Abroad; British Labor Ranks Not Keen for Nationalization | True | By Anne O'Hare McCormick | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/socialists-to-speak-at-college.html | Socialists to Speak at College | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/ads-to-aid-understanding-twophase-program-to-promote-amity-abroad.html | ADS TO AID UNDERSTANDING; Two-Phase Program to Promote Amity Abroad, Sales Here | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/continental-can-closes-plant.html | Continental Can Closes Plant | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/jewish-child-care-dedication.html | Jewish Child Care Dedication | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/news-of-food-pirojkis-koulibiaks-cocktail-parties-are-top.html | News of Food; Pirojkis, Koulibiaks, Cocktail Parties Are Top Specialties of New Caterer | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/brookhattan-tops-philadelphia-30-gaetjens-performs-hat-trick-to.html | BROOKHATTAN TOPS PHILADELPHIA, 3-0; Gaetjens Performs Hat Trick to Pace Victors -- Hispanos Held to 3-3 Deadlock | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/moscow-assigns-marshal-to-poles-rokossovsky-top-officer-is-allowed.html | MOSCOW ASSIGNS MARSHAL TO POLES; Rokossovsky, Top Officer, Is Allowed to Serve in Armed Forces of Warsaw | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/influx-of-reds-charged-brown-lays-disorder-in-harlem-to-outside.html | INFLUX OF REDS CHARGED; Brown Lays Disorder in Harlem to Outside Group | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/philippines-next-president-significance-to-united-states-of-laurel.html | Philippines' Next President; Significance to United States of Laurel Victory Discussed | True | REX D. DRILON | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/jewish-fund-appoints-novick.html | Jewish Fund Appoints Novick | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/us-aide-to-attend-inauguration.html | U.S. Aide to Attend Inauguration | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/george-r-layton.html | GEORGE R. LAYTON | True | Special to Tm zw NoP.Jo Wnzs. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/polio-fighters-to-confer.html | Polio Fighters to Confer | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/gay-party-dresses-add-to-winter-fun-patterns-offer-opportunity-to.html | GAY PARTY DRESSES ADD TO WINTER FUN; Patterns Offer Opportunity to Start Youngsters Off on a Fashion Career Early | True | By Virginia Pope | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/marcantonio-gibes-at-vote-forecast-predicting-his-election-he-says.html | MARCANTONIO GIBES AT VOTE FORECAST; Predicting His Election, He Says Experts Are as Wrong as They Were Last Year | True | By Irving Spiegel | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/britons-face-issue-on-soap-they-like-higher-ration-poses-question.html | BRITONS FACE ISSUE ON SOAP THEY LIKE; Higher Ration Poses Question on Distribution of Fats to Less Popular Brands | True | By Tania Longspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/harry-merrill-french.html | HARRY MERRILL FRENCH | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/gannon-eleven-still-leader.html | Gannon Eleven Still Leader | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/private-aid-for-aged-held-need-of-future.html | PRIVATE AID FOR AGED HELD NEED OF FUTURE | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/hotel-furnishings-go-by-air-freight.html | HOTEL FURNISHINGS GO BY AIR FREIGHT | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/prices-for-grains-in-new-advances-may-and-july-wheat-deferred-corn.html | PRICES FOR GRAINS IN NEW ADVANCES; May and July Wheat, Deferred Corn Deliveries, All Oats Sell at Season's Highs WEEK'S CLOSE IS NEAR TOP Barley Also Sweeps Into New Ground as Corn Sparks Upturn on All Markets PRICES FOR GRAINS IN NEW ADVANCES | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/morris-m-landau.html | MORRIS M. LANDAU | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/william-f-mgill-.html | WILLIAM F. M'GILL . | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/steel-output-rises-to-13-pc-of-capacity.html | STEEL OUTPUT RISES TO 13 P.C. OF CAPACITY | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/fitzpatrick-sees-victory-democratic-chairman-thanks-workers-in.html | FITZPATRICK SEES VICTORY; Democratic Chairman Thanks Workers in Broadcast | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/western-bus-strike-averted.html | Western Bus Strike Averted | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/three-oranges-matinee-nov-19.html | Three Oranges' Matinee Nov. 19 | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/jasen-frank.html | Jasen -- Frank | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/raffaele-alzano.html | RAFFAELE SALZANO | True | Special to Tm NEW YO TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/holiday-food-cost-cut-price-of-thanksgiving-turkey-is-expected-to.html | HOLIDAY FOOD COST CUT; Price of Thanksgiving Turkey Is Expected to Be Down | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/poll-hits-segregation-70-of-replies-from-educators-in-south-ask.html | POLL HITS SEGREGATION; 70% of Replies From Educators in South Ask Negro Rights | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/hospital-marks-1st-year-mount-morris-park-institution-holds.html | HOSPITAL MARKS 1ST YEAR; Mount Morris Park Institution Holds Anniversary Dinner | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/centre-elects-2-women-kentucky-college-names-them-to-board-of.html | CENTRE ELECTS 2 WOMEN; Kentucky College Names Them to Board of Trustees | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/martha-lohrke-ogontz-alumna-engaged-to-ensign-leonor-loree-collins.html | Martha Lohrke, Ogontz Alumna, Engaged To Ensign Leonor Loree Collins, U. S. N. | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/parade-to-open-night-of-stars.html | Parade to Open Night of Stars | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/swiss-belgians-act-to-spur-trade-curbs-on-industrial-items-end-on.html | SWISS, BELGIANS ACT TO SPUR TRADE; Curbs on Industrial Items End on Saturday by Pact That Includes Luxembourg SWISS, BELGIANS ACT TO SPUR TRADE | True | By George H. Morisonspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/child-to-mrs-g-a-rockefellerl.html | Child to Mrs. G. A. Rockefellerl | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/jersey-y-m-h-a-elects-j-j-budd-made-president-at-38th-annual.html | JERSEY Y. M. H. A. ELECTS; J. J. Budd Made President at 38th Annual Meeting | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/ecuador-bomb-plot-denied.html | Ecuador Bomb Plot Denied | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/marriage-announcement-3-no-title-helen-angi____er___s-trothi.html | Marriage Announcement 3 -- No Title; HELEN ANGI____ER___S TROTHI Westover Alumna Will Be Brldel of Robert Brent Keyser I | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/danes-ban-jailbreak-film.html | Danes Ban Jail-Break Film | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/camp-site-dedicated-area-is-to-be-used-by-nassau-county-boy-scouts.html | CAMP SITE DEDICATED; Area Is to Be Used by Nassau County Boy Scouts | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/the-screen-in-review-black-shadows-a-feature-travelogue-and-zamba-h.html | THE SCREEN IN REVIEW; ' Black Shadows,' a Feature Travelogue, and 'Zamba,' An Adventure Film, Arrive at the Gotham | True | A. W. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/decline-in-profits-shown-by-ohio-oil-company-reports-26739727.html | DECLINE IN PROFITS SHOWN BY OHIO OIL; Company Reports $26,739,727 Earned in 9 Months Against $38,035,151 Year Before | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/k-h-miller-art-goes-on-display.html | K. H. Miller Art Goes on Display | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/four-swept-off-trawler.html | Four Swept Off Trawler | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/former-ambassador-adds-bank-to-his-directorships.html | Former Ambassador Adds Bank to His Directorships | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/friedmanmelman.html | Friedman--Melman | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/election-ticket.html | ELECTION TICKET | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/jack-singer.html | JACK SINGER | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/yugoslavia-growing-more-cotton.html | Yugoslavia Growing More Cotton | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/rudolf-pollak-62-enineer-is-dead-chief-at-rockefeller-center-since.html | RUDOLF POLLAK, 62, EN{INEER, IS DEAD; Chief at Rockefeller Center Since 1933 Headed Desi[n, Consulting Dep=rtment | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/more-snow-falls-in-maine.html | More Snow Falls in Maine | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/rochester-girl-killed-in-south.html | Rochester Girl Killed in South | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/books-authors.html | Books -- Authors | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/old-boston-realty-firms-merge.html | Old Boston Realty Firms Merge | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/brooklyn-lot-is-sold-buyer-plans-new-home-on-bay-thirtyfirst-street.html | BROOKLYN LOT IS SOLD; Buyer Plans New Home on Bay Thirty-first Street Parcel | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/my-three-years-in-moscow-installment-2-a-talk-with-stalin-my-three.html | My Three Years in Moscow; Installment 2: A TALK WITH STALIN My Three Years in MoscowHIS IRON CURTAIN SPEECH WAS RESENTED | True | By Lieut. Gen. Walter Bedell Smithcopyright, 1949. By Walter Bedell Smith.by Lieut. Gen. Walter Bedell Smith | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/britons-pay-homage-to-their-war-dead.html | BRITONS PAY HOMAGE TO THEIR WAR DEAD | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/gromyko-sees-east-german-aide.html | Gromyko Sees East German Aide | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/more-locals-vote-to-leave-the-u-e-units-react-to-cio-expulsion-of-u.html | MORE LOCALS VOTE TO LEAVE THE U. E.; Units React to C.I.O. Expulsion of Union -- Fists Fly in the Right-Left Clashes | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/sirius-to-arrive-tomorrow.html | Sirius to Arrive Tomorrow | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/gold-and-the-dollar.html | GOLD, AND THE DOLLAR | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/ministers-facing-french-opposition-on-german-issues-schumans-hands.html | MINISTERS FACING FRENCH OPPOSITION ON GERMAN ISSUES; Schuman's Hands Held Tied Till After Assembly Acts on Dismantling BONN LEADERS OPTIMISTIC Believe Creation of Rival State by Soviet Will Lead West to Increase Support TALKS ON GERMANY FACING OBSTACLES | True | By Harold Callenderspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/100219000-raised-by-jewish-appeal-morgenthau-says-this-years-result.html | $100,219,000 RAISED BY JEWISH APPEAL; Morgenthau Says This Year's Result is Exceeded Only by the Total in 1948 | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/nassau-veterans-unite-form-group-to-oppose-civil-service-amendment.html | NASSAU VETERANS UNITE; Form Group to Oppose Civil Service Amendment | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/use-of-money-held-a-factor-in-religion.html | USE OF MONEY HELD A FACTOR IN RELIGION | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/roscoe-b-huston.html | ROSCOE B. HUSTON | True | Special to Tsz Nv Yo. Tns. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/the-philippine-presidency.html | THE PHILIPPINE PRESIDENCY | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/hoyt-b-evans.html | HOYT B. EVANS | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/religion-declared-nations-bulwark-faith-to-repel-world-strife-urged.html | RELIGION DECLARED NATION'S BULWARK; Faith to Repel World Strife Urged at Veterans' Armistice Service at St. Patrick's | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/jurisdiction-in-bias-cases.html | Jurisdiction in Bias Cases | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/philharmonic-has-violist-as-soloist.html | PHILHARMONIC HAS VIOLIST AS SOLOIST | True | C. H. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/100000-for-polio-care-expenditure-for-october-more-than-double.html | $100,000 FOR POLIO CARE; Expenditure for October More Than Double Pre-Epidemic Rate | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/stearns-leaves-amherst-chairman-of-board-78-gives-ill-health-as-his.html | STEARNS LEAVES AMHERST; Chairman of Board, 78, Gives Ill Health as His Reason | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/jewish-police-group-honors-forces-dead.html | JEWISH POLICE GROUP HONORS FORCE'S DEAD | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/poles-urge-imitation-of-soviet-on-secrets.html | POLES URGE IMITATION OF SOVIET ON SECRETS | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/dutch-investors-weigh-indonesia-relieved-by-agreement-but-stocks.html | DUTCH INVESTORS WEIGH INDONESIA; Relieved by Agreement but Stocks Fail to Hold All Early Gains | True | By Paul Catzspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/tank-shortages-reported.html | Tank Shortages Reported | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/rossbiegel.html | RossBiegel | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/eugene-gash-gives-4th-piano-recital.html | EUGENE GASH GIVES 4TH PIANO RECITAL | True | C. H. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/child-problems-cited-dr-baruch-writes-that-parental-love-means.html | CHILD PROBLEMS CITED; Dr. Baruch Writes That Parental Love Means Understanding | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/eagles-topple-los-angeles-rams-before-38230-in-shibe-park-3814.html | Eagles Topple Los Angeles Rams Before 38,230 in Shibe Park, 38-14; Record Crowd Sees Coast Eleven Beaten for First Time -- Thompson Outstanding, With 11 Passes Good for 219 Yards | True | By Louis Effratspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/bonn-is-optimistic.html | Bonn Is Optimistic | True | By Drew Middletonspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/frank-corbett.html | FRANK CORBETT | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/voting-machines-to-do-all-of-job-they-will-be-used-over-state-for.html | VOTING MACHINES TO DO ALL OF JOB; They Will Be Used Over State for Candidates, Amendments and Propositions | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/john-j-flynn.html | JOHN J. FLYNN | True | Specla to T/ Nv YORK TZS. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/belgian-reds-assail-king-12000-halt-brussels-traffic-to-oppose.html | BELGIAN REDS ASSAIL KING; 12,000 Halt Brussels Traffic to Oppose Voting on Leopold | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/t-c-townsend.html | T. C. TOWNSEND | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/3000-cheer-hague-in-rally-for-wene-former-mayor-of-jersey-city.html | 3,000 CHEER HAGUE IN RALLY FOR WENE; Former Mayor of Jersey City Scoffs at Retirement, Sees Victory for Democrats | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/california-noses-ahead.html | CALIFORNIA NOSES AHEAD | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/economics-and-finance-the-gospel-of-st-midas.html | ECONOMICS AND FINANCE; The Gospel of St. Midas' | True | By Edward H. Collins | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/truman-to-join-in-armistice-day.html | Truman to Join in Armistice Day | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/new-friends-greet-old-string-quartet.html | NEW FRIENDS GREET OLD, STRING QUARTET | True | R.P. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/unionists-back-morris-43-leaders-hail-him-as-liberal-denounce.html | UNIONISTS BACK MORRIS; 43 Leaders Hail Him as Liberal Denounce Tammany Rule | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/ecuador-france-in-trade-pact.html | Ecuador, France in Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/robeson-criticized-by-negro-union-head.html | ROBESON CRITICIZED BY NEGRO UNION HEAD | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/making-it-easier-for-the-taxi-driver.html | MAKING IT EASIER FOR THE TAXI DRIVER | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/general-sales-manager-named-in-olin-brass-unit.html | General Sales Manager Named in Olin Brass Unit | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/joyce-pinn-bride-of-fur-executive-she-wears-slipper-satin-at.html | JOYCE PINN BRIDE OF FUR EXECUTIVE; She Wears Slipper Satin at Marriage in a New Haven Club to Robert J. Fox | True | Special to rm NEW Yomc Tz3ar. | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/bengurion-warns-foreign-zionists-assails-leaders-abroad-who-try-to.html | BEN-GURION WARNS FOREIGN ZIONISTS; Assails Leaders Abroad Who Try to Sway Israeli Policy -- Rabbi Silver Held Target Women to Give 16 Luncheons BEN-GURION WARNS FOREIGN ZIONISTS | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/mrs-leighton-mcartiy-i.html | MRS. LEIGHTON M'CARTi-Y I | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/200000-contest-to-name-new-kaiserfrazer-auto.html | $200,000 Contest to Name New Kaiser-Frazer Auto | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/man-wife-fall-dead-in-30minute-period.html | MAN, WIFE FALL DEAD IN 30-MINUTE PERIOD | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/silurian-award-for-1949-3-men-on-the-daily-news-win-achievement.html | SILURIAN AWARD FOR 1949; 3 Men on The Daily News Win Achievement Prize | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/big-pageant-opens-catholic-session-cardinal-mooney-celebrates-mass.html | BIG PAGEANT OPENS CATHOLIC SESSION; Cardinal Mooney Celebrates Mass in Ohio to Mark Start of Rural-Life Meeting | | By Walter W. Ruchspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/engraving-aides-strike-union-calls-for-walkout-today-by-white.html | ENGRAVING AIDES STRIKE; Union Calls for Walkout Today by White Collar Workers | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/candidates-press-intense-campaign-in-its-final-hours-senate-and.html | CANDIDATES PRESS INTENSE CAMPAIGN IN ITS FINAL HOURS; Senate and City Spellbinders Extend Their Efforts in View of Election Imponderables HIGHER LEHMAN VOTE SEEN New Party Estimates Give Him the City by 710,000 Margin and the State by 400,000 CAMPAIGN INTENSE IN ITS FINAL HOURS | True | By James A. Hagerty | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/chuikov-gets-soviet-zone-post.html | Chuikov Gets Soviet Zone Post | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/women-togive-16-luncheons.html | Women, to'Give 16 Luncheons | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/to-address-woman-pays-club.html | To Address Woman Pays Club | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/g-is-vow-to-visit-kin-of-170-dead-buddies-has-cost-him-1300all.html | G. I.'s Vow to Visit Kin of 170 Dead Buddies Has Cost Him $1,300, All Furloughs So Far | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/point-4-held-aid-to-peace-conferees-at-pawling-are-told-of-progress.html | POINT 4 HELD AID TO PEACE; Conferees at Pawling Are Told of Progress Abroad | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/orchestra-tunes-up-ballet-limbers-up-chorus-clears-throat-as-met.html | Orchestra Tunes Up, Ballet Limbers Up, Chorus Clears Throat as Met Gets Ready | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/no-malaria-found-in-t-v-a-area-test-15th-annual-survey-discloses.html | NO MALARIA FOUND IN T. V.A. AREA TEST; 15th Annual Survey Discloses Entire Sample Is Negative, Against 30% in 1934 | True | By John N. Pophamspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/gift-to-halloran-patients.html | Gift to Halloran Patients | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/dr-c-o-sappington.html | DR. C. O. SAPPINGTON | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/forrester-c-stanley.html | FORRESTER C. STANLEY | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/onechoice-voting-to-affect-council-discarding-of-p-r-expected-to.html | ONE-CHOICE VOTING TO AFFECT COUNCIL; Discarding of P. R. Expected to Reduce Minority Seats -- Size of Body Fixed | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/lively-contests-in-suffolk.html | Lively Contests in Suffolk | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/metro-will-film-scotts-ivanhoe-pandro-s-berman-will-leave-tomorrow.html | METRO WILL FILM SCOTT'S 'IVANHOE'; Pandro S. Berman Will Leave Tomorrow to Inspect Location Sites in British Isles | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/fairfield-voting-to-test-regimes-socialist-face-contests-for-mayor.html | FAIRFIELD VOTING TO TEST REGIMES; Socialist Face Contests for Mayor of Norwalk and Council in Bridgeport | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/driscoll-hails-civil-rights-aid.html | Driscoll Hails Civil Rights Aid | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/school-schedule-intact-last-2-of-50-new-buildings-to-be-started.html | SCHOOL SCHEDULE INTACT; Last 2 of 50 New Buildings to Be Started This Year as Planned | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/frankel-comedy-in-debut-tonight-love-me-long-with-revised-script.html | FRANKEL COMEDY IN DEBUT TONIGHT; ' Love Me Long,' With Revised Script, Will Make Bow at 48th Street Theatre | True | By Sam Zolotow | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/dr-karl-l-smith.html | DR. KARL L. SMITH | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/bunche-suggested-for-post.html | Bunche Suggested for Post | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/new-england-sees-gain-in-hard-goods-jobs-in-durable-lines-up-74.html | NEW ENGLAND SEES GAIN IN HARD GOODS; Jobs in Durable Lines Up 74%, Nondurable 12%, in 10 Years, Says Reserve Bank Review TEXTILE INDUSTRY STATIC Electrical Machinery, Metals and Similar Manufactures Show Greatest Increase | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/redskins-triumph-on-late-rush-2714-score-three-times-in-final.html | REDSKINS TRIUMPH ON LATE RUSH, 27-14; Score Three Times in Final Period to Trip Steelers -- Stout, Gilmer Shine | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/medical-care-suit-at-halfway-mark-18-oregon-defendants-accused-of.html | MEDICAL CARE SUIT AT HALFWAY MARK; 18 Oregon Defendants Accused of Conspiring to Restrict Use of Their Service | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/court-upholds-g-i-bonus-law.html | Court Upholds G. I. Bonus Law | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/big-banks-extend-common-trust-funds-as-wider-field-for-moderate.html | Big Banks Extend Common Trust Funds As Wider Field for Moderate Investors | True | By J. E. McMahon | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/rex-mays-killed-in-rage-on-coast-veteran-auto-driver-fatally-hurt.html | REX MAYS KILLED IN RAGE ON COAST; Veteran Auto Driver Fatally Hurt in Accident During 100-Mile Del Mar Test | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/incarnation-church-has-fair-this-week.html | INCARNATION CHURCH HAS FAIR THIS WEEK | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/leafs-trip-hawk-six-42-toronto-snaps-chicago-3game-streak-before.html | LEAFS TRIP HAWK SIX, 4-2; Toronto Snaps Chicago 3-Game Streak Before 17,108 Fans | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/afghans-will-ask-u-n-technical-aid-delegate-forecasts-increased.html | AFGHANS WILL ASK U. N. TECHNICAL AID; Delegate Forecasts Increased Interest in Country as Field for Foreign Enterprise | True | By Kathleen Teltschspecial To the New York Times. | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/n-y-u-retailers-elect-advisory-unit-renames-schoff-president-of.html | N. Y. U. RETAILERS ELECT; Advisory Unit Renames Schoff, President of Bloomingdale's | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/lighting-fixtures-of-sweden-shown-lamps-from-competition-there.html | LIGHTING FIXTURES OF SWEDEN SHOWN; Lamps From Competition There Exhibited at Bonniers With Furniture and Fabrics | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/driving-course-for-teachers.html | Driving Course for Teachers | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/standard-brands-names-fleischmann-ad-director.html | Standard Brands Names Fleischmann Ad Director | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/utility-unit-organized-commonwealth-services-inc-to-succeed.html | UTILITY UNIT ORGANIZED; Commonwealth Services, Inc., to Succeed Previous Company | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/devils-and-saints-laid-to-suffering.html | DEVILS AND SAINTS LAID TO SUFFERING | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/pakistani-envoy-on-tour.html | Pakistani Envoy on Tour | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/lehman-attacks-dulles-strategy-warns-of-calamity-to-nation-in.html | LEHMAN ATTACKS DULLES STRATEGY; Warns of Calamity to Nation in 'Disaster State' Party 'Line,' Predicts Its Defeat | True | By Alexander Feinberg | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/directory-to-list-e-c-a-companies-small-business-may-register.html | DIRECTORY TO LIST E. C. A. COMPANIES; Small Business May Register Products Offered to Buyers in Marshall Plan Trading | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/merchant-marine-held-to-need-aid-international-trade-must-be.html | MERCHANT MARINE HELD TO NEED AID; International Trade Must Be Fostered, Says A. E. King, if Shipping Is to Prosper | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/mr-zeckendorfs-role-in-u-n-site.html | Mr. Zeckendorf's Role in U. N. Site | True | JOHN SLOANE | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/miriam-eckstein-bride.html | MIRIAM ECKSTEIN BRIDE | True | Brooklyn Girl Wed in Parents' Home to L. James Harris | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/exiles-assail-venezuelan-regime.html | Exiles Assail Venezuelan Regime | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/john-charles-pedlen-.html | JOHN CHARLES PEDLEN ! | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/church-held-basis-of-christian-faith-institution-existed-before-new.html | CHURCH HELD BASIS OF CHRISTIAN FAITH; Institution Existed Before New Testament, the Rev. A. A. Chambers Declares | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/key-to-peace-is-traced-dr-speers-says-grass-roots-lie-in-individual.html | KEY TO PEACE IS TRACED; Dr. Speers Says 'Grass Roots' Lie in Individual Lives | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/winners-of-maria-moors-cabot-awards.html | WINNERS OF MARIA MOORS CABOT AWARDS | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/high-price-for-guatemala-coffee.html | High Price for Guatemala Coffee | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/cash-lard-sells-at-its-lowest-since-1941-while-deferred-deliveries.html | Cash Lard Sells at Its Lowest Since 1941 While Deferred Deliveries Also Decline | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/2000000-refund-on-gi-houses.html | $2,000,000 Refund on GI Houses | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/dravo-strike-is-ended-1000-c-i-o-shipyard-workers-to-return-after.html | DRAVO STRIKE IS ENDED; 1,000 C. I. O. Shipyard Workers to Return After 110 Days | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/heads-hospital-fund-group.html | Heads Hospital Fund Group | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/mariemma-is-seen-in-spanish-dances-artist-who-made-local-bow-last.html | MARIEMMA IS SEEN IN SPANISH DANCES; Artist, Who Made Local Bow Last Year, Offers First of 2 Recitals at Ziegfeld | True | By John Martin | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/iran-convicts-exchiefs-killer.html | Iran Convicts Ex-Chief's Killer | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/vl-ncenzo-d-elli-sola.html | VI NCENZO * D ELL'I SOLA | True | Special to T.v.g Ew' Yo Trzgs. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/l-i-light-merger-approved-by-s-e-c-action-opens-way-to-acquisition.html | L. I. LIGHT MERGER APPROVED BY S. E. C.; Action Opens Way to Acquisition of Three Utility Concerns by Consolidated Edison | True | By John P. Callahan | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/truman-starts-bear-story-but-deer-will-be-his-limit.html | Truman Starts Bear Story But Deer Will Be His Limit | True | By the United Press. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/sales-aptitude-test-is-now-in-wider-use.html | SALES APTITUDE TEST IS NOW IN WIDER USE | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/bowdoin-gets-225000-trust-fund-settlement-covers-grant-of-edwin-b.html | BOWDOIN GETS $225,000; Trust Fund Settlement Covers Grant of Edwin B. Smith | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/lehars-heirs-feuding-brother-supports-plan-to-give-furniture-to.html | LEHAR'S HEIRS FEUDING; Brother Supports Plan to Give Furniture to Museum | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/montclair-has-aid-issue-relief-of-blighted-sections-is-problem.html | MONTCLAIR HAS AID ISSUE; Relief of 'Blighted' Sections Is Problem Facing Voters | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/yugoslavia-greets-moscow.html | Yugoslavia Greets Moscow | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/ghezzi-mrs-tracey-win-title-on-jersey-links.html | Ghezzi, Mrs. Tracey Win Title on Jersey Links | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/third-nash-showroom-opens.html | Third Nash Showroom Opens | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/youth-project-elects-j-p-mcallister-becomes-officer-of-george.html | YOUTH PROJECT ELECTS; J. P. McAllister Becomes Officer of George Junior Republic | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/milk-cooperative-rents-in-100-park-dairymens-league-takes-space-in.html | MILK COOPERATIVE RENTS IN 100 PARK; Dairymen's League Takes Space in New Building -- Other Business Leases Reported | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/martin-m-tinsley.html | MARTIN M. TINSLEY | True | Special to THE Nzw Yom Tnlzs. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/mrs-michael-costable.html | MRS. MICHAEL COSTABLE | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/medical-group-urges-health-insurance-aid.html | MEDICAL GROUP URGES HEALTH INSURANCE AID | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/wildroot-buys-frostilla-co.html | Wildroot Buys Frostilla Co. | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/nassau-democrats-forecast-big-vote-see-a-25-cut-in-normal.html | NASSAU DEMOCRATS FORECAST BIG VOTE; See a 25% Cut in Normal Republican Lead -- Turnout May Not Exceed 50% | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/valentine-resigns-at-u-of-rochester-president-since-1935-writes.html | VALENTINE RESIGNS AT U. OF ROCHESTER; President Since 1935 Writes Board He Has 'No Specific Field of Work in Mind' IS LEAVING SOON FOR INDIA Indicates He May End Career as an Educator -- Headed Marshall Plan Mission | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/britain-changing-position-on-wages-morrison-advocates-tying-of-pay.html | BRITAIN CHANGING POSITION ON WAGES; Morrison Advocates Tying of Pay to Productivity Instead of to the Price Index | True | By Raymond Daniellspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/heads-officers-of-club-of-municipal-bondwomen.html | Heads Officers of Club Of Municipal Bondwomen | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/lutheran-set-1950-drive-6000000-will-be-sought-to-aid-church.html | LUTHERAN SET 1950 DRIVE; $6,000,000 Will Be Sought to Aid Church Educational Work | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/fortyniners-rally-to-down-colts-2810.html | FORTY-NINERS RALLY TO DOWN COLTS, 28-10 | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/diversity-of-media-in-art-exhibitions-national-academy-and-woman.html | DIVERSITY OF MEDIA IN ART EXHIBITIONS; National Academy and Woman Artists Have Annual Shows Opening This Week | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/victory-assured-morris-declares-he-says-the-only-way-to-fight.html | VICTORY ASSURED, MORRIS DECLARES; He Says the Only Way to Fight Communism or Fascism Is to Make Democracy Work | True | By John Stuart | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/egyptian-elections-to-be-called.html | Egyptian Elections to Be Called | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/u-s-officials-lean-to-coal-fact-board-as-mediation-fades-disclose.html | U. S. OFFICIALS LEAN TO COAL FACT BOARD AS MEDIATION FADES; Disclose They Consider a Plea to Truman to Name One as He Did in Steel Industry LEWIS BELIEVED OPPOSED U. M. W. Wage Committee Will Meet in Chicago Today -- Steel Union Sees More Companies U. S. OFFICIALS LEAN TO COAL FACT BOARD | True | By A. H. Raskin | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/jjulia-a-sturöeb-becomes-fiancee-graduate-of-sarah-lawrence-will-be.html | jJULIA A. STURöEB' BECOMES FIANCEE; Graduate of Sarah Lawrence Will Be Wed to Robert H.' O'Connor, Yale Alum'nus | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/french-atomic-chief-in-moscow.html | French Atomic Chief in Moscow | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/choice-given-czechs-of-army-or-coal-pits.html | CHOICE GIVEN CZECHS OF ARMY OR COAL PITS | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/lebanon-looks-to-border-incidents-on-israel-line-raise-possibility.html | LEBANON LOOKS TO BORDER; Incidents on Israel Line Raise Possibility of Delineation | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/herbert-c-dow.html | HERBERT C. DOW | True | Special to T Nw Yo Tzs. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/elmer-f-murch.html | ELMER F. MURCH | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/puerto-ricans-to-back-odwyer-woman-mayor-of-san-juan-says-visitor.html | Puerto Ricans to Back O'Dwyer, Woman Mayor of San Juan Says; Visitor Deplores Influence of 'Foreign Ideology' -- Hails Mayor's Aid to Group | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/no-is-urged-on-housing-trade-board-asks-for-vote-against-subsidized.html | NO' IS URGED ON HOUSING; Trade Board Asks for Vote Against Subsidized Building | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/drobny-wins-in-sweden.html | Drobny Wins in Sweden | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/joins-salvation-drive-bruce-barton-will-direct-publicity-in-1950.html | JOINS SALVATION DRIVE; Bruce Barton Will Direct Publicity in 1950 Campaign | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/robert-s-ambro1u.html | ROBERT S. AMBROS1US | True | i SPecial to THE NEW YO T[utzs. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/cardinals-defeat-lion-eleven-4219-harders-two-touchdowns-six-extra.html | CARDINALS DEFEAT LION ELEVEN, 42-19; Harder's Two Touchdowns, Six Extra Points Pace Victors -- Trippi Scores Twice | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/g-tr-iyanovitch-educator-author-springfield-college-associate.html | g' TR. IYANOVITCH, EDUCATOR, AUTHOR; Springfield College Associate Professor Is Dead at 49-- Former F. E. A. Official I ' | True | Special to Tmc lL'w Yo 'Tzs. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/sawyer-sets-final-tour-swing-in-south-and-southwest-to-end-business.html | SAWYER SETS FINAL TOUR; Swing in South and Southwest to End Business Fact-Finding | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/liberals-end-crisis-in-italys-cabinet.html | LIBERALS END CRISIS IN ITALY'S CABINET | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/electrical-unit-gets-title-to-housing-site.html | ELECTRICAL UNIT GETS TITLE TO HOUSING SITE | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/j-d-c-aids-240000-jews-emigrants-helped-in-reaching-israel-leaders.html | J. D. C. AIDS 240,000 JEWS; Emigrants Helped in Reaching Israel, Leaders Are Told | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/larger-board-proposed-marion-power-shovel-also-asks-stockholders-to.html | LARGER BOARD PROPOSED; Marion Power Shovel Also Asks Stockholders to Decide Set-Up | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | .pecial to TIZ Ngw YORK TIz, IgS. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/gustave-f-beckstein.html | GUST*AVE F. BECKSTEIN | True | Special to TH I-'W YO ts. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/tribute-by-conrad-to-goethe-chopin-bicentenary-of-poets-birth.html | TRIBUTE BY CONRAD TO GOETHE, CHOPIN; Bicentenary of Poet's Birth, Centenary of Composer's Death Marked by Bass | True | By Noel Straus | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/malenkov-says-u-s-seeks-to-turn-world-into-colony-report-that.html | Malenkov Says U. S. Seeks To Turn World Into Colony; Report That Kaganovitch Was Not in Politburo Pictures Is Error MALENKOV SAYS U.S. SEEKS DOMINATION | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/statement-on-spain-queried.html | Statement on Spain Queried | True | B. S. RAMSDELL | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/dallas-season-opens-tonight-i.html | Dallas Season Opens Tonight I | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/to-vote-on-steel-merger.html | To Vote on Steel Merger | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/japanese-plagued-by-rubber-checks-credit-as-result-seen-nearing.html | JAPANESE PLAGUED BY RUBBER CHECKS; Credit as Result Seen Nearing Crisis -- Fail to Prosecute on Fears of Chain Reaction | True | By Burton Cranespecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/excerpts-from-speech-of-georgi-m-malenkov-on-32d-anniversary-of.html | Excerpts From Speech of Georgi M. Malenkov on 32d Anniversary of Soviet Revolution | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/buffalo-downs-yanks-on-adams-lastperiod-field-goal-at-stadium.html | Buffalo Downs Yanks on Adams' Last-Period Field Goal at Stadium; RATTERMAN STARS AS BILLS WIN, 17-14 Buffalo Back Pitches for Two Touchdowns, Leads Drive That Sets Up Field Goal YANKS REGISTER QUICKLY Score on Young's 57-Yard Run, Panciera's Toss to Alford in First Three Minutes | True | By Joseph M. Sheehan | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/to-discuss-goals-for-crippled.html | To Discuss Goals for Crippled | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/clean-politics-sunday-urged.html | Clean Politics Sunday' Urged | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/browns-overcome-hornets-35-to-2-cleveland-gains-clear-lead-in-a-a-c.html | BROWNS OVERCOME HORNETS, 35 TO 2; Cleveland Gains Clear Lead in A. A. C. as Graham and Motley Lead Attack | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/work-is-stepped-up-on-big-mnary-dam-concrete-pouring-is-half-done.html | WORK IS STEPPED UP ON BIG M'NARY DAM; Concrete Pouring Is Half Done on Project in Northwest -- Salmon to Have Ladder | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/a-week-to-visit-schools.html | A WEEK TO VISIT SCHOOLS | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/two-paris-showings-add-to-vogue-for-streetlength-evening-gowns.html | Two Paris Showings Add to Vogue For Street-Length Evening Gowns | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/schooling-in-most-of-europe-found-at-prewar-standard-schools.html | Schooling in Most of Europe Found at Pre-War Standard; SCHOOLS RECOVER IN MOST OF EUROPE | True | By Benjamin Fine | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/u-n-seen-as-safe-path-jerome-nathanson-counsels-its-steadfast.html | U. N. SEEN AS 'SAFE PATH'; Jerome Nathanson Counsels Its Steadfast Support | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/g-o-p-just-scrubs-to-pepper.html | G. O. P. Just 'Scrubs' to Pepper | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/crash-at-capital-causes-airports-in-nation-to-reexamine-hazards.html | Crash at Capital Causes Airports In Nation to Re-examine Hazards; Problems of Commercial, Military, Private Planes Using Same Fields Face Officials -- No Changes Are Likely Here | True | By Frederick Graham | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/state-units-scored-on-campaign-drives.html | STATE UNITS SCORED ON CAMPAIGN DRIVES | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/alfred-back-breaks-shoulder.html | Alfred Back Breaks Shoulder | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/mrs-arthur-j-murphy-has-son.html | Mrs. Arthur J. Murphy Has Son | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/mr-baldwin-commended-his-work-with-civil-liberties-union-over-the.html | Mr. Baldwin Commended; His Work With Civil Liberties Union Over the Years Recalled | True | JOHN HAYNES HOLMES | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/knicks-are-beaten-9993-lead-at-halftime-but-lose-to-the-sheboygan.html | KNICKS ARE BEATEN, 99-93; Lead at Half-Time but Lose to the Sheboygan Quintet | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/rockland-county-in-board-contest-little-interest-in-state-races-as.html | ROCKLAND COUNTY IN BOARD CONTEST; Little Interest in State Races as the Major Parties Seek to Win Supervisors | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/malenkov-a-rising-star.html | Malenkov a Rising Star | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/masons-observe-state-church-day-rabbi-rosenblum-is-speaker-at.html | MASONS OBSERVE STATE 'CHURCH DAY'; Rabbi Rosenblum Is Speaker at Community Edifice -- Peale Scores China Proposal | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/two-singers-in-debut-with-the-city-opera.html | TWO SINGERS IN DEBUT WITH THE CITY OPERA | True | R.P. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/new-minute-maid-setup-frozen-orange-juice-company-forms-own.html | NEW MINUTE MAID SET-UP; Frozen Orange Juice Company Forms Own Distributorships | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/democrats-see-westchester-gain-but-republicans-three-times-as.html | DEMOCRATS SEE WESTCHESTER GAIN; But Republicans, Three Times as Numerous, Don't Expect to Lose 50-Year Control | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/charles-a-see.html | CHARLES A. SEE | True | Speclat to Yo TLV.. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/70-die-in-german-blast-explosion-in-uranium-mine-in-soviet-zone.html | 70 DIE IN GERMAN BLAST; Explosion in Uranium Mine in Soviet Zone Reported | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/lehman-despairs-dulles-asserts-he-has-quit-fair-deal-defense.html | LEHMAN DESPAIRS, DULLES ASSERTS; He Has Quit Fair Deal Defense, Senator Says, to Concentrate on 'Tactics of Smear' | True | By Charles Grutzner | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/schulte-unit-ready-soon-modernized-score-at-5th-and-42d-will-be.html | SCHULTE UNIT READY SOON; Modernized Score at 5th and 42d Will Be Opened About Dec. 1 | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/lewis-in-chicago-for-union-session-but-move-for-separate-talks-with.html | LEWIS IN CHICAGO FOR UNION SESSION; But Move for Separate Talks With Illinois end Indiana Operators Seems Vain | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/u-s-will-consider-atomic-truce-idea-tone-of-delegation-statement-at.html | U. S. WILL CONSIDER ATOMIC TRUCE IDEA; Tone of Delegation Statement at U. N. Regarded as Cool to Romulo Suggestions | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/hudson-guild-has-sloan-exhibit.html | Hudson Guild Has Sloan Exhibit | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/market-in-london-slowed-by-doubts-economic-outlook-and-weak.html | MARKET IN LONDON SLOWED BY DOUBTS; Economic Outlook and Weak Government Measures Listed as Causes RISE IN INTEREST IS SEEN Long-Term Rates and That to Farmers Advancing -- New Capital Lacking | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/prices-of-cotton-rise-8-to-18-points-nearby-deliveries-are-firmer.html | PRICES OF COTTON RISE 8 TO 18 POINTS; Near-By Deliveries Are Firmer Than Far Months in Contrast to a Week Earlier | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/300-at-atwo0__-mmoai-service-in-worcester-for-latei.html | 300 AT ATWO0__; MMo.,AI Service in Worcester for Latel | True | Special To THE NEW YORK TIMES | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/roundworld-trip-fails-reynolds-in-hawaii-says-he-wont-again-seek.html | ROUND-WORLD TRIP FAILS; Reynolds, in Hawaii, Says He Won't Again Seek Record | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/u-n-child-fund-to-aid-malta.html | U. N. Child Fund to Aid Malta | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/naval-architects-meet-wednesday-marine-engineers-of-society-also-to.html | NAVAL ARCHITECTS MEET WEDNESDAY; Marine Engineers of Society Also to Be Here for Three Days of 57th Convention | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/bond-club-to-hear-d-c-abbott.html | Bond Club to Hear D. C. Abbott | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/delay-of-year-seen-in-appeal-of-11-reds.html | DELAY OF YEAR SEEN IN APPEAL OF 11 REDS | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/airline-attains-freight-record.html | Airline Attains Freight Record | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/the-churchills-attend-grandchilds-christening.html | THE CHURCHILLS ATTEND GRANDCHILD'S CHRISTENING | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/spellman-dedicates-novitiate.html | Spellman Dedicates Novitiate | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/shop-for-italian-imports-opens.html | Shop for Italian Imports Opens | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/slow-on-th-draw-see-rev-mr-kimsey-he-can-fan-6gun-yet-even-if-hes.html | SLOW ON TH' DRAW? SEE REV. MR. KIMSEY; He Can Fan 6-Gun Yet Even if He's Now Mild Soul-Saver, Out to Get Drop on Devil | True | By Ira Freeman | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/investor-acquires-building-in-bronx-buys-commercial-property-on.html | INVESTOR ACQUIRES BUILDING IN BRONX; Buys Commercial Property on Boston Road Leased to One Tenant -- Other Deals | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/auto-theft-gang-hunted.html | Auto Theft Gang Hunted | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/efflerholmyard.html | Effler--Holmyard | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/frederic-rathbert-englishinstructor.html | FREDERIC RATHBERT' ENGLISH INSTRUCTOR | True | Slecil to 'm zw Noc T zz.s. I | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/sperti-faraday-names-albers.html | Sperti Faraday Names Albers | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/ann-ayars-is-monica-in-opera-by-menotti.html | ANN AYARS IS MONICA IN OPERA BY MENOTTI | True | R. P. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/root-and-wagner-wind-up-borough-candidates-issue-final-words-in.html | ROOT AND WAGNER WIND UP; Borough Candidates Issue Final Words in Campaign | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/29000-yemen-jews-flown-into-israel-20000-transported-in-two-months.html | 29,000 YEMEN JEWS FLOWN INTO ISRAEL; 20,000 Transported in Two Months From Aden Camp, Relief Agency Announces | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/missing-baby-found-dead-mother-admits-dropping-him-and-making-up.html | MISSING BABY FOUND DEAD; Mother Admits Dropping Him and Making Up 'Kidnapping' | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/susanne-lee-cohen-married.html | Susanne Lee Cohen Married | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/irish-mount-takes-military-jumping-stake-at-horse-show-bruree.html | Irish Mount Takes Military Jumping Stake at Horse Show; BRUREE REGISTERS ON FAULTLESS RIDE Capt. Tubridy Pilots Gelding to Military Stake Victory for First Irish Triumph MEXICAN ENTRANT SECOND Chileans Take Third Phase of Low-Score Event -- Maclay Trophy to Miss Felvey | True | By Michael Strauss | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/errol-mboyle.html | ERROL MBOYLE | True | Special to T NEw Yo TES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/van-gogh-film-for-rent-sale.html | Van Gogh Film for Rent, Sale | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/collision-policy-rates-rise-today-in-4-boroughs-richmond-gets-cut.html | Collision Policy Rates Rise Today In 4 Boroughs; Richmond Gets Cut; CAR COLLISION FEE IS INCREASED HERE | True | By Joseph C. Ingraham | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/red-wings-blank-ranger-sextet-70-leagueleading-detroit-wins-as.html | RED WINGS BLANK RANGER SEXTET, 7-0; League-Leading Detroit Wins as Lumley Scores Second Shut-Out Before 12,254 | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/revo-dr-g-g-vogel-57-years-in-jersey.html | REVo DR. G. G. VOGEL, 57 YEARS IN JERSEY | True | Special to Tm Nzw Yo 5kM. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/changes-at-general-aniline.html | Changes at General Aniline | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/2-fellowships-in-public-health.html | 2 Fellowships in Public Health | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/resident-offices-report-on-trade-change-in-weather-stimulates.html | RESIDENT OFFICES REPORT ON TRADE; Change in Weather Stimulates Demand for Fall Apparel, Resulting in Reorders | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/herman-rothenberg.html | HERMAN ROTHENBERG | True | Special to T Nw Yo Trs. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/personal-notes.html | Personal Notes | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/miss-waters-wed-to-allen-eastman-descendant-of-george-g-haven.html | MISS WATERS WED TO ALLEN EASTMAN; Descendant of George G. Haven Married to A. A. F. Veteran in Lime Rock., Conn. | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/town-votes-own-end-but-plans-election.html | TOWN VOTES OWN END BUT PLANS ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/norwegian-america-line-honors-retired-captain.html | Norwegian America Line Honors Retired Captain | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/poland-beats-albania-21.html | Poland Beats Albania, 2-1 | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/state-c-i-o-group-to-expel-potash-executive-board-calls-special.html | STATE C. I. O. GROUP TO EXPEL POTASH; Executive Board Calls Special Meeting to Adopt Amendment Barring Totalitarians | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/berle-film-to-aid-cancer-fund.html | Berle Film to Aid Cancer Fund | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/oneyear-maturities-of-us-52823711726.html | ONE-YEAR MATURITIES OF U.S. $52,823,711,726 | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/reception-for-alfred-jonniaux.html | Reception for Alfred Jonniaux | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/fund-deblockings-troubling-france-treasury-now-is-nearing-limit-of.html | FUND DEBLOCKINGS TROUBLING FRANCE; Treasury Now Is Nearing Limit of Total Allowed by U. S. to Meet Aid Shipments | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/lili-kraus-pianist-in-american-debut-offers-bartok-mozart-brahms.html | LILI KRAUS, PIANIST, IN AMERICAN DEBUT; Offers Bartok, Mozart, Brahms and Haydn Compositions at Recital in Town Hall | True | N. S. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/-spiritualized-u-s-urged-for-world-aid.html | ' SPIRITUALIZED' U. S. URGED FOR WORLD AID | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/named-to-make-survey-of-educational-financing.html | Named to Make Survey Of Educational Financing | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/psychology-solves-pupils-problems-at-hansel-and-gretel-school.html | PSYCHOLOGY SOLVES PUPILS PROBLEMS; At Hansel and Gretel School Scientific Techniques Help Keep Children Happy | True | By Leonard Buder | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/prime-minister-nehru-goes-on-a-sightseeing-sail.html | PRIME MINISTER NEHRU GOES ON A SIGHTSEEING SAIL | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/3-bronx-men-tell-of-rescue-at-sea-fishermen-found-off-montauk-after.html | 3 BRONX MEN TELL OF RESCUE AT SEA; Fishermen Found Off Montauk After 36 Terror-Filled Hours Battling Wind and Waves FINALLY SAVED BY TANKER Back Home After Abandoning $1,000 Boat, They Give Up Idea of Angling Careers | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/jerome-b-rice-jr.html | JEROME B. RICE JR. | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/mrs-william-h-nammacki.html | MRS. WILLIAM H. NAMMACKI | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/activity-is-urged-upon-protestants-sockman-also-stresses-need-for.html | ACTIVITY' IS URGED UPON PROTESTANTS; Sockman Also Stresses Need for 'Attachment' to Body of Christian Church | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/emergency-service.html | Emergency Service | | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/dc6-flies-atlantic-in-less-than-9-hours.html | DC-6 FLIES ATLANTIC IN LESS THAN 9 HOURS | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/prof-john-m-stedman-i.html | PROF. JOHN M. STEDMAN i | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/east-orange-plans-home-type-school.html | EAST ORANGE PLANS 'HOME' TYPE SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/graver-water-co-expands.html | Graver Water Co. Expands | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/debentures-to-be-called.html | Debentures to Be Called | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/hayes-victor-by-4919-halts-st-francis-prep-eleven-as-rossetti.html | HAYES VICTOR BY 49-19; Halts St. Francis Prep Eleven as Rossetti Scores 5 Times | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/municipal-financing-to-slump-this-week.html | MUNICIPAL FINANCING TO SLUMP THIS WEEK | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/bears-overcome-packers-24-to-3-winners-sparked-by-lujacks-aerials.html | BEARS OVERCOME PACKERS, 24 TO 3; Winners, Sparked by Lujack's Aerials, Push Across Two Scores in Last Period | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/propeller-club-to-give-charter.html | Propeller Club to Give Charter | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/west-union-issue-on-command-seen-changes-in-its-structure-and-in.html | WEST UNION ISSUE ON COMMAND SEEN; Changes in Its Structure and in Plan to Fit Into Atlantic Pact Believed Due | True | By Benjamin Wellesspecial To the New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/takes-underwriting-office.html | Takes Underwriting Office | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/ann-ruth-alpern-wed-i-bridgeport-girl-is-married-to-edwin-allan.html | ANN RUTH ALPERN WED I; Bridgeport Girl Is Married to Edwin Allan Kass | True | Special to Tm N | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/chaminade-wins-2520-tops-brooklyn-prep-as-mcgarry-scores-in-last.html | CHAMINADE WINS, 25-20; Tops Brooklyn Prep as McGarry Scores in Last Two Minutes | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/lectures-on-child-care-series-at-washington-heights-sponsored-by.html | LECTURES ON CHILD CARE; Series at Washington Heights Sponsored by Public Library | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/college-fills-community-jobs.html | College Fills Community Jobs | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/grain-bids-sought-by-japan.html | Grain Bids Sought by Japan | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/no-letdown-is-due-in-liquor-output-despite-record-inventory-held.html | NO LETDOWN IS DUE IN LIQUOR OUTPUT; Despite Record Inventory Held Maximum Normal Operation Is Set to Round Out Stocks | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/bulldogs-spectacular-surge-in-the-second-half-vanquishes-giants.html | Bulldogs' Spectacular Surge in the Second Half Vanquishes Giants; LAYNE'S 23 PASSES GAIN VICTORY, 31-24 Bulldog Star's Aerials Good for 338 Yards in Battle at the Polo Grounds FIRST TRIUMPH FOR TEAM Crowd of 23,222 Sees Giants Lose After Building 24-7 Lead in Opening Half | True | By Roscoe McGowen | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/st-stephens-church-rebuilt-celebrates.html | ST. STEPHEN'S CHURCH, REBUILT, CELEBRATES | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/histadrut-drive-support-pledged.html | Histadrut Drive Support Pledged | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/pipelines-earnings-rise-tennessee-gas-transmission-clears-2037008.html | PIPELINE'S EARNINGS RISE; Tennessee Gas Transmission Clears $2,037,008 in Quarter | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/dynamite-near-berlin-g-i-club.html | Dynamite Near Berlin G. I. Club | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/russellleonard-a-textile-leer-president-and-treasurer-of-pepperell.html | RUSSELL-LEONARD, A TEXTILE LEER; President and Treasurer of Pepperell Company Dies-- Headed National Group 't Splal to Tax l=w Yom T',s. | True | Special To THE NEW YORK TIMES | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/the-soviet-idea-of-peace.html | THE SOVIET IDEA OF PEACE | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/william-s-williams.html | WILLIAM S. WILLIAMS | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/university-increases-staff.html | University Increases Staff | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/olin-du-pont-sign-cellophane-deal-illinois-manufacturer-is-first.html | OLIN, DU PONT SIGN CELLOPHANE DEAL; Illinois Manufacturerer Is First to Be Licensed as Producer Under Exclusive Patents PLANS $20,000,000 PLANT Move Seen to End Shortages, Clear Delaware Concern of Monopoly Charges | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/heads-three-insurance-concerns.html | Heads Three Insurance Concerns | True | | | C1B 217215 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/mission-dedicates-home-water-street-institution-marks-its-removal.html | MISSION DEDICATES HOME; Water Street Institution Marks Its Removal to New Site | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/russians-planting-query-on-u-s-plans-if-tito-is-attacked-real-aim.html | RUSSIANS PLANTING QUERY ON U. S. PLANS IF TITO IS ATTACKED; Real Aim in Questioning Swiss and Others Is to Frighten Yugoslav, Diplomats Hold SOME JITTERS IN EUROPE Rumors Hold That if Trouble Came, It Would Be Along the Iranian or Turkish Frontier RUSSIA SEEKS PLAN OF U. S. UPON TITO | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/dayton-eleven-tops-nevada.html | Dayton Eleven Tops Nevada | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/e-g-schermerhorn-exfinance-official.html | E. G. SCHERMERHORN, EX-FINANCE OFFICIAL | True | | | C1B 217215 | |
| 1949-11-07 | 1949-11-07 | https://www.nytimes.com/1949/11/07/archives/marcantonio-plot-charged-by-mayor-labor-candidate-has-tricked.html | MARCANTONIO PLOT CHARGED BY MAYOR; Labor Candidate Has Tricked Puerto Ricans Into Aiding Communism, He Asserts | True | By Murray Schumach | | C1B 217215 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/u-s-moves-to-aid-merchant-marine-appropriation-is-requested-truman.html | U. S. MOVES TO AID MERCHANT MARINE; Appropriation Is Requested, Truman Approves Program and Industry Backs It | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/w-mim-ny-72i-city-councilman-former-brooklyn-member-of-board-of.html | w. Mi*M* nY, 72,i CITY COUNCILMAN; Former Brooklyn Member of Board of Aldermen Dies-- Once in Realty Field | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/heads-stamford-division-of-yale-towne-company.html | Heads Stamford Division Of Yale & Towne Company | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/iowa-tackle-has-polio-substitutes-illness-will-not-affect-two.html | IOWA TACKLE HAS POLIO; Substitute's Illness Will Not Affect Two Remaining Games | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/rumors-on-dollar-disturbing-abroad-agitation-for-higher-gold-price.html | RUMORS ON DOLLAR DISTURBING ABROAD; Agitation for Higher Gold Price Stirs Foreign Suppliers to Ask Advances on Payments | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/fusari-young-found-fit-principals-in-garden-bout-on-friday-ready.html | FUSARI, YOUNG FOUND FIT; Principals in Garden Bout on Friday Ready for Action | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/womens-exposition-opens-for-26th-year.html | WOMEN'S EXPOSITION OPENS FOR 26TH YEAR | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/planes-collide-pilots-safe.html | Planes Collide; Pilots Safe | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/british-recognition-seen-ties-with-red-china-planned-within-weeks.html | BRITISH RECOGNITION SEEN; Ties With Red China Planned Within Weeks, Officials Say | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/moreno-gains-decision-beats-costantino-in-8rounder-at-eastern.html | MORENO GAINS DECISION; Beats Costantino in 8-Rounder at Eastern Parkway Arena | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/heiress-wont-say-if-she-aided-front-mrs-berman-tells-congress-group.html | HEIRESS WON'T SAY IF SHE AIDED 'FRONT'; Mrs. Berman Tells Congress Group She Never Did Anything Disloyal to U. S. | | By C. P. Trussellspecial To The New York Times. | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/steel-index-down.html | Steel Index Down | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/paraguay-sets-multiple-rates.html | Paraguay Sets Multiple Rates | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/lyricist-scouts-bernays-report-addressing-drama-desk-oscar.html | LYRICIST SCOUTS BERNAYS REPORT; Addressing Drama Desk, Oscar Hammerstein 2d Says Stage Suffers Only on Road | True | By Louis Calta | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/warm-sunny-weather-forecast-for-election.html | Warm, Sunny Weather Forecast for Election | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/leafy-loses-connecticut-plea.html | Leafy Loses Connecticut Plea | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/navys-active-force-half-of-its-reserve.html | NAVY'S ACTIVE FORCE HALF OF ITS RESERVE | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/otto-j-roland.html | OTTO J. ROLAND | True | Spectal to Nzw YOT,C s. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/hamptons-new-president.html | HAMPTON'S NEW PRESIDENT | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/iranian-envoys-son-vanishes.html | Iranian Envoy's Son Vanishes | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/candy-consumption-down.html | Candy Consumption Down | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/hurricane-batters-aleutians.html | Hurricane Batters Aleutians | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/sidney-holmes.html | SIDNEY HOLMES | True | Special to THZ Nsw YOR,: Txzs. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/bishop-sherrill-ill-protestant-episcopal-leader-to-undergo.html | BISHOP SHERRILL ILL; Protestant Episcopal Leader to Undergo Operation Soon | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/lester-allen-killed-starred-in-follies.html | LESTER ALLEN KILLED; STARRED IN 'FOLLIES' | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/german-concordat-reaffirmed.html | German Concordat Reaffirmed | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/charlie-zivic-ring-winner.html | Charlie Zivic Ring Winner | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/-and-come-again.html | . . . AND COME AGAIN | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/higher-load-limit-urged-in-air-freight.html | HIGHER LOAD LIMIT URGED IN AIR FREIGHT | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/sherman-bars-crommelin-from-giving-unity-talk.html | Sherman Bars Crommelin From Giving 'Unity' Talk | True | By the United Press. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/miss-volkmann-to-wed-she-will-be-mart-d-in-january-to-dr-paul.html | MISS VOLKMANN TO WED; She Will Be Mart d in January to Dr, Paul Michael Brickley I | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/home-accessories-in-christmas-show.html | HOME ACCESSORIES IN CHRISTMAS SHOW | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/the-bronx-zoos-fifty-years.html | THE BRONX ZOO'S FIFTY YEARS | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/r-franklin-melwain.html | R, FRANKLIN M'ELWAIN | True | Special to T sw Yom s, | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/william-newton-52-photo-sales-official.html | WILLIAM NEWTON, 52, PHOTO SALES OFFICIAL | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/jersey-prepares-for-big-election-governor-7-senators-entire-lower.html | JERSEY PREPARES FOR BIG ELECTION; Governor, 7 Senators, Entire Lower House to Be Chosen -- 3 Bond Issues Up | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/49626-granted-to-develop-radar-camera-to-speed-tests-for-stomach.html | $49,626 Granted to Develop Radar Camera To Speed Tests for Stomach Cancer Signs | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/dysentery-curb-tested-scientists-tell-of-success-with-aureomycin-in.html | DYSENTERY CURB TESTED; Scientists Tell of Success With Aureomycin in Treatment | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/reports-maternity-mark-chicago-lyingin-says-it-has-the-lowest-such.html | REPORTS MATERNITY MARK; Chicago Lying-In Says It Has the Lowest Such Death Rate | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/trumans-see-ballet-vienna-art-preview.html | TRUMANS SEE BALLET, VIENNA ART PREVIEW | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/publishers-seek-voice-in-trust-suit-anpa-files-friend-of-court.html | PUBLISHERS SEEK VOICE IN TRUST SUIT; A.N.P.A. Files 'Friend of Court' Motion in Federal Action Against Lorain Journal | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/black-r-i-state-wins-fourth-title-leads-team-to-sixth-straight.html | BLACK, R. I. STATE, WINS FOURTH TITLE; Leads Team to Sixth Straight Triumph in New England Cross-Country Meet | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/new-exchange-rates-set-for-soviet-ruble.html | NEW EXCHANGE RATES SET FOR SOVIET RUBLE | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/mrs-max-schwartz.html | MRS. MAX. SCHWARTZ | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/dr-eaton-is-dead-yale-ex-lirator-specialist-in-osteology-at-the.html | DR. EATON IS DEAD; YALE EX-(LIRATOR; Specialist in Osteology at the Peabody Museum 21 .Years Went | True | on Many Expeditions | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/simmons-factory-will-be-reopened-gets-enough-bethlehem-steel-to.html | SIMMONS FACTORY WILL BE REOPENED; Gets Enough Bethlehem Steel to Resume Limited Output Monday in Elizabeth | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/two-new-directors-for-lehn-fink.html | TWO NEW DIRECTORS FOR LEHN & FINK | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/twa-employes-aid-blood-bank.html | T.W.A. Employes Aid Blood Bank | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/bulldogs-in-shape-for-chicago-cards-late-acquisitions-cited-in.html | BULLDOGS IN SHAPE FOR CHICAGO CARDS; Late Acquisitions Cited in Team's Rise -- Yanks' Young and Landry to Be Ready | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/all-agencies-held-vital-in-polio-war-u-s-aide-tells-womens-group.html | ALL AGENCIES HELD VITAL IN POLIO WAR; U. S. Aide Tells Women's Group Both Voluntary, Government Units Are Necessary | True | By Bess FurmanSpecial to The New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/nehru-ends-visit-hails-hospitality-prime-minister-of-india-says-he.html | NEHRU ENDS VISIT, HAILS HOSPITALITY; Prime Minister of India Says He Had 'Exciting Time' -- Sees Friendship Strengthened | True | By Richard H. Parke | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/caution-in-home-urged-decorator-tells-students-to-use-accessories.html | CAUTION IN HOME URGED; Decorator Tells Students to Use Accessories Sparingly | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/rev-frederick-mneill.html | REV, FREDERICK M'NEILL | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/12-governors-ask-defense-of-alaska-russia-could-take-territory-in.html | 12 GOVERNORS ASK DEFENSE OF ALASKA; Russia Could Take Territory in Few Hours, Gruening Says at Far West Meeting | True | By Gladwin Hillspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/young-is-opposing-kondenar.html | Young Is Opposing Kondenar | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/circuit-court-inducts-swaim.html | Circuit Court Inducts Swaim | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/high-court-to-hear-standard-oil-case-company-seeks-to-sell-gas-to.html | HIGH COURT TO HEAR STANDARD OIL CASE; Company Seeks to Sell 'Gas' to Detroit Jobbers for Less Than Rate to Retail Operators | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/st-louis-park-blast-kills-man.html | St. Louis Park Blast Kills Man | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/wilbur-f.html | WILBUR F. | True | ST. CLAIR | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/a-w-dulles-residence-on-long-island-burns.html | A. W. Dulles Residence On Long Island Burns | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/notre-dameno-carolina-game-here-big-event-in-college-football-irish.html | Notre Dame-No. Carolina Game Here Big Event in College Football; IRISH ARE FAVORED TO BEAT TARHEELS Yankee Stadium Is Sold Out for Notre Dame's First Game Here Since 1946 ACID TEST FOR CORNELL Big Red Team to Clash With Dartmouth -- Princeton-Yale, Penn-Army on Program | True | By Allison Danzig | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/24-freight-cars-burned.html | 24 Freight Cars Burned | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/officials-win-praise-of-bushnell-for-work-in-armyfordham-game.html | Officials Win Praise of Bushnell For Work in Army-Fordham Game | True | By Louis Effrat | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | By Arthur Daley | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/tripoli-arabs-demonstrate.html | Tripoli Arabs Demonstrate | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/former-governor-declares-he-is-misrepresented-by-republican.html | Former Governor Declares He Is 'Misrepresented' by 'Republican Reaction'; LEHMAN STRESSES RECORD OF SERVICE | True | By Alexander Feinberg | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/loading-u-s-tanks-destined-for-china.html | LOADING U. S. TANKS DESTINED FOR CHINA | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/captain-uriza-captures-individual-military-championship-at-horse.html | Captain Uriza Captures Individual Military Championship at Horse Show; MEXICAN TRIUMPHS IN 4-WAY JUMP-OFF Capt. Uriza Rides Hatuey to Team's Second Victory of Day on Garden Program LIEUT. D'HARCOURT WINS Takes Good Will Trophy Event as Capt. Valdes and Col. Mariles Commit Faults | True | By John Rendel | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/oconor-wants-spain-in-west-europe-bloc.html | O'CONOR WANTS SPAIN IN WEST EUROPE BLOC | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/rev-dr-david-a-pitt.html | REV. DR. DAVID A. PITT | True | | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/gandhi-slayers-lose-plea.html | Gandhi Slayers Lose Plea | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/water-shortage-still-more-acute-storage-reservoirs-going-dry.html | WATER SHORTAGE STILL MORE ACUTE; Storage Reservoirs Going Dry -- Ashokan and Kensico Are Less Than Half Full PUBLIC'S AID AGAIN URGED Carney Says It's Touch and Go Whether Crisis Will Pass Without Forced Curbs | True | By Charles G. Bennett | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/giuseppe-gavazzi.html | GIUSEPPE GAVAZZI | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/asks-bids-on-government-plant.html | Asks Bids on Government Plant | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/in-the-nation-the-daring-young-man-of-greenwich-conn.html | In The Nation; The Daring Young Man of Greenwich, Conn. | True | By Arthur Krock | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/senator-advocates-welfare-aid-so-long-as-it-does-not-destroy.html | Senator Advocates Welfare Aid So Long as It Does Not Destroy Freedom; LIBERTY IS ISSUE, DULLES DECLARES | True | By Charles Grutzner | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/coffee-discounted-as-brazil-debt-aid-embassy-attache-says-higher.html | COFFEE DISCOUNTED AS BRAZIL DEBT AID; Embassy Attache Says Higher Price Will Tend to Maintain Pace, Not Speed It Up | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/mrs-lytle-c-pedrick.html | MRS. LYTLE C. PEDRICK | True | Special to m NLV Y'OPJ& TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/bengurion-hails-israeli-plan.html | Ben-Gurion Hails Israeli Plan | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/bonds-and-shares-on-london-market-weakness-in-government-issues-big.html | BONDS AND SHARES ON LONDON MARKET; Weakness in Government Issues Big Factor in Dullness, Price Index Holding Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/3-concerns-plan-share-offerings-sec-gets-data-from-stubnitz-green.html | 3 CONCERNS PLAN SHARE OFFERINGS; S.E.C. Gets Data From Stubnitz Green Spring, Indiana Public Service, Northern States | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/saddler-outboxes-willis-new-york-featherweight-victor-by-unanimous.html | SADDLER OUTBOXES WILLIS; New York Featherweight Victor by Unanimous Vote at Toledo | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/5-reds-get-permit-to-visit-at-home-travel-outside-the-jurisdiction.html | 5 REDS GET PERMIT TO VISIT AT HOME; Travel Outside the Jurisdiction of Court Allowed Despite Prosecution Objection | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/post-strike-averted-guild-council-approves-proposals-for-117.html | POST STRIKE AVERTED; Guild Council Approves Proposals for $117 Minimum | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/fhelen-e-whaley-engaged-to-wed-trinity-college-graduate-to-bei-the.html | FHELEN E. WHALEY ENGAGED TO WED; , ! Trinity College Graduate to Bei the Bride o{ Thomas Michael Hearn Jr., Yale Alumnus | True | Special to Tm Nzw NoPx Tmdzs | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/general-motors-to-pay-dividend-of-190232055-a-u-s-record-general.html | General Motors to Pay Dividend Of $190,232,055, a U. S. Record; GENERAL MOTORS TO PAY BIG DIVIDEND | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/asks-bank-statements-controller-of-currency-calls-for-nov-1.html | ASKS BANK STATEMENTS; Controller of Currency Calls for Nov. 1 Condition Reports | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/stalin-thought-at-sochi-this-is-believed-to-explain-his-absence.html | STALIN THOUGHT AT SOCHI; This is Believed to Explain His Absence From Moscow Fete | True | | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/mrs-philomena-de-john.html | MRS. PHILOMENA DE JOHN | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/mistheodora-beard.html | MISS. TH/EODORA BEARD | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/admiral-whelchel-dropped-as-head-coach-by-washington-herman-ball.html | Admiral Whelchel Dropped as Head Coach by Washington; HERMAN BALL GETS JOB WITH REDSKINS Line Mentor Is Promoted to Top Post After Dismissal of Whelchel, Navy Hero CLUBS ACTION A SURPRISE Retired Admiral Had Signed 5-Year Pact in February -- Popular With Players | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/skaff-new-buffalo-pilot.html | Skaff New Buffalo Pilot | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/rehabilitation-report-dr-rusk-says-austria-poland-are-making-great.html | REHABILITATION REPORT; Dr. Rusk Says Austria, Poland Are Making Great Progress | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/u-n-military-unit-bars-cut-in-staff-generals-and-admirals-of-big.html | U. N. MILITARY UNIT BARS CUT IN STAFF; Generals and Admirals of Big Five Powers Reject Plan to Merge Personnel | True | By George Barrettspecial To The New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/settlement-to-benefit-regina-performance-saturday-will-aid.html | SETTLEMENT TO BENEFIT; ' Regina' Performance Saturday Will Aid Williamsburg Unit | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/jones-laughlin-signs-with-union-pension-welfare-terms-like.html | JONES & LAUGHLIN SIGNS WITH UNION; Pension, Welfare Terms Like Bethlehem's Are Reached -- Men Start Back to Work | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/admits-tax-liability-a-e-sandroff-says-he-and-paper-firms-owe.html | ADMITS TAX LIABILITY; A. E. Sandroff Says He and Paper Firms Owe $3,113,609 | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/state-chamber-to-hear-romulo.html | State Chamber to Hear Romulo | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/hearing-is-slated-on-coplon-arrest-judge-bondy-will-take-pretrial.html | HEARING IS SLATED ON COPLON ARREST; Judge Bondy Will Take Pre-Trial Testimony Tomorrow in Move to Test Legality | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/mr-achesons-trip.html | MR. ACHESON'S TRIP | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/news-guild-quits-world-body.html | News Guild Quits World Body | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/bank-wins-ruling-on-alien-funds-supreme-court-blocks-verdict-that.html | BANK WINS RULING ON ALIEN FUNDS; Supreme Court Blocks Verdict That Trust Company Deliver $25,023 to U. S. Custodian | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/5-on-disabled-boat-saved-trenton-men-spend-a-cold-night-on-24foot.html | 5 ON DISABLED BOAT SAVED; Trenton Men Spend a Cold Night on 24-Foot Skiff Off Shore | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/mrs-james-o-cooper.html | MRS. JAMES O. COOPER | True | Special to N Yo TI.. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/rehabilitation-group-convenes.html | Rehabilitation Group Convenes | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/route-exchange-backed-american-airlines-tells-c-a-b-southeast-and.html | ROUTE EXCHANGE BACKED; American Airlines Tells C. A. B. Southeast and West Benefit | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/bomb-called-45-type-gen-groves-discusses-atomic-research-by.html | BOMB CALLED '45 TYPE; Gen. Groves Discusses Atomic Research by Russians | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/hofstra-retains-fowley-leading-scorer-reelected-as-captain-of.html | HOFSTRA RETAINS FOWLEY; Leading Scorer Re-elected as Captain of Basketball Team | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/bread-on-waters-is-returned.html | Bread on Waters Is Returned | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/john-norman-houser.html | JOHN NORMAN HOUSER | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/courts-bar-davis-gates-from-polls-convicted-communists-held.html | COURTS BAR DAVIS, GATES FROM POLLS; Convicted Communists Held Ineligible to Vote -- Plea by Marcantonio Rejected | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/plan-urged-to-aid-apparel-problems-odonnell-at-nrdga-parley-asks.html | PLAN URGED TO AID APPAREL PROBLEMS; O'Donnell at N.R.D.G.A. Parley Asks Formation of Committee to Take Over Task SEES MILLIONS AT STAKE Lists Poor Timing, Bad Buying Practice, Uncertain Openings, Deliveries for Correction | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/2500-surgeons-to-meet-80-papers-to-be-presented-at-atlantic-city.html | 2,500 SURGEONS TO MEET; 80 Papers to Be Presented at Atlantic City Convention | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/robinson-home-for-rest-bad-cold-not-flu-caused-him-to-quit-allstar.html | ROBINSON HOME FOR REST; Bad Cold, Not Flu, Caused Him to Quit All-Star Tour | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/oil-company-subsidiary-elects-new-president.html | Oil Company Subsidiary Elects New President | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/thomas-trial-again-off-representatives-lawyer-wins-delay-saying-he.html | THOMAS TRIAL AGAIN OFF; Representative's Lawyer Wins Delay, Saying He Is Busy | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/miss-faith-barlow.html | MISS FAITH BARLOW | True | Spe. ctatt tsw Yo z.s, | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/move-would-hurt-u-s.html | Move Would Hurt U. S. | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/86-walk-in-sea-to-safety-trudge-to-vancouver-beach-after-ship.html | 86 WALK IN SEA TO SAFETY; Trudge to Vancouver Beach After Ship Grounds in Fog | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/denaburke-golf-victors-first-in-amateurpro-play-at-cold-spring.html | DENA-BURKE GOLF VICTORS; First in Amateur-Pro Play at Cold Spring Harbor With 64 | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/canadian-consul-general-in-new-york-set-to-retire.html | Canadian Consul General In New York Set to Retire | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/rita-leisten-betrotheb-jersey-girl-will-be-wed-dee-18-to-dr-william.html | RITA LEISTEN BETROTHEB; Jersey Girl Will Be Wed Dee. 18 to Dr, William J, Rashkind | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/ship-captain-admits-negligence.html | Ship Captain Admits Negligence | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/lleras-quits-post-in-americas-body-colombian-expresident-gives-up.html | LLERAS QUITS POST IN AMERICAS BODY; Colombian Ex-President Gives Up Hemispheric Position After Bogota Objects | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/buying-is-cautious-on-spring-styles-bulk-of-womens-wear-orders.html | BUYING IS CAUTIOUS ON SPRING STYLES; Bulk of Women's Wear Orders Traced to Small Stores, With Large Ones Still Backward | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/irish-are-filled-for-next-4-years-schedule-packed-with-some-elevens.html | IRISH ARE FILLED FOR NEXT 4 YEARS; Schedule Packed, With Some Elevens Signed for 1955 -- No-Bowl-Game Policy Holds | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/leaves-ellis-island-israeli-held-since-aug-22-freed-pending-final.html | LEAVES ELLIS ISLAND; Israeli, Held Since Aug. 22, Freed Pending Final Ruling | True | | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/celler-cites-d-p-curbs-says-law-now-operates-to-bar-total-u-s.html | CELLER CITES D. P. CURBS; Says Law Now Operates to Bar Total U. S. Sought to Let In | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/1484-bicycles-licensed-for-use-at-smith-college.html | 1,484 Bicycles Licensed For Use at Smith College | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/they-may-like-to-forget-prison.html | They May Like to Forget Prison! | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/merchandising-counsel-named-by-can-institute.html | Merchandising Counsel Named by Can Institute | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/bucharest-is-flag-bedecked.html | Bucharest Is Flag-Bedecked | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | Special to THS Nr.WYO{U TniES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/boston-offering-8350671-bonds-bids-will-be-received-nov-21-on-3.html | BOSTON OFFERING $8,350,671 BONDS; Bids Will Be Received Nov. 21 on 3 Issues of Metropolitan District -- Other Financing | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/patrons-announced-for-princeton-dance.html | PATRONS ANNOUNCED FOR PRINCETON DANCE | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/state-city-groups-to-combat-fraud-goldstein-and-hogan-set-up.html | STATE, CITY GROUPS TO COMBAT FRAUD; Goldstein and Hogan Set Up Election Bureaus Here -- 600 Detectives to Be at Polls | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/west-germans-look-to-mccloy-for-backing-in-policy-shifts-at-foreign.html | West Germans Look to McCloy for Backing In Policy Shifts at Foreign Ministers' Talks | | By Jack Raymondspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/soviet-farm-statistic-corrected.html | Soviet Farm Statistic Corrected | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/schiaparelli-uses-details-in-cut-to-give-verve-to-old-silhouette.html | Schiaparelli Uses Details in Cut To Give Verve to Old Silhouette | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/hamilton-elects-barton.html | Hamilton Elects Barton | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/marshall-dimock-to-speak.html | Marshall Dimock to Speak | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/plane-trip-canceled-here-28-kept-waiting-as-craft-goes-to-capital.html | Plane Trip Canceled Here, 28 Kept Waiting, As Craft Goes to Capital for Acheson's Use | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/high-court-backs-umwlewis-fines-bench-5-to-3-denies-review-on.html | HIGH COURT BACKS U.M.W.-LEWIS FINES; Bench, 5 to 3, Denies Review on $1,420,000 Goldsborough Levied in 1948 Strike | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/welland-ship-canal-closes.html | Welland Ship Canal Closes | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/travelers-aid.html | TRAVELERS AID | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/traffic-accidents-drop-107-fewer-reported-last-week-than-in-same.html | TRAFFIC ACCIDENTS DROP; 107 Fewer Reported Last Week Than in Same Period of 1948 | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/jersey-dentists-meet-tonight.html | Jersey Dentists Meet Tonight | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/club-invites-romulo.html | Club Invites Romulo | True | | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/dulles-wife-off-to-lonely-island-tonight-to-relax-regardless-of.html | Dulles, Wife Off to Lonely Island Tonight To Relax, Regardless of Election Result | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/school-board-backs-books-under-attack.html | SCHOOL BOARD BACKS BOOKS UNDER ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/lou-costello-undergoes-surgery.html | Lou Costello Undergoes Surgery | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/pilgrims-route-barred-jordan-to-deny-entry-via-israel-into-old-city.html | PILGRIMS ROUTE BARRED; Jordan to Deny Entry Via Israel Into Old City of Jerusalem | True | By Religous News Service | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/soviet-says-bases-are-built-in-africa-charges-in-un-that-us-and.html | SOVIET SAYS BASES ARE BUILT IN AFRICA; Charges in U.N. That U.S. and Britain Prepare Region -- Would Speed Independence | True | By David Andersonspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/columbus-circle-plan-asked-city-planning-commission-is-urged-to-act.html | Columbus Circle Plan Asked; City Planning Commission Is Urged to Act Before Approval of Coliseum | True | NEVA R. DEARDORFF | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/expoliceman-now-a-d-p-hungarian-says-he-took-post-to-avoid-fighting.html | EX-POLICEMAN NOW A D. P.; Hungarian Says He Took Post to Avoid Fighting the Allies | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/study-gasoline-attack-detroit-police-act-after-uaw-aides-home-is.html | STUDY GASOLINE 'ATTACK'; Detroit Police Act After U.A.W. Aide's Home Is Saturated | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/lawyers-await-interpretation.html | Lawyers Await Interpretation | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/brecht-play-to-be-presented.html | Brecht Play to Be Presented | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/dr-harry-l-welch.html | DR. HARRY L, WELCH | True | special to NEW NOP.E gs | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/villemain-outpoints-raadik.html | Villemain Outpoints Raadik | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/muriel-defeats-horne-scores-over-veteran-rival-in-tenrounder-at.html | MURIEL DEFEATS HORNE; Scores Over Veteran Rival in Ten-Rounder at Newark | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/vertner-w-tandy.html | VERTNER W. TANDY | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/british-guiana-gem-output-up.html | British Guiana Gem Output Up | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/miss-doyle-fiancee-of-raphael-f-carliar.html | MISS DOYLE FIANCEE OF RAPHAEL F. CARLIAr | True | Special to Tm Nzw YORK TLS. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/george-l-le-sage.html | GEORGE L, LE SAGE | True | Special to Trm Nv YOK Tnr. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/-miss-susan-t-ellsworthi.html | ! MISS SUSAN T. ELLSWORTHI | True | Special to THE NZW YO TaZS. J | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/leftwingers-win-point-in-cio-fight-ousted-electrical-union-gets.html | LEFT-WINGERS WIN POINT IN C.I.O. FIGHT; Ousted Electrical Union Gets Temporary Order Barring Rightists' Use of Name | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/antonio-cardino.html | ANTONIO SCARDINO | True | Special tO ZTEW YOI Z-_S | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/taylors-jailer-to-run-aide-who-barred-wallace-talk-seeks-alabama.html | TAYLOR'S JAILER TO RUN; Aide Who Barred Wallace Talk Seeks Alabama Governorship | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/bishop-of-cartagena-dies.html | Bishop of Cartagena Dies | True | | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/rev-john-p-omahoney.html | REV. JOHN P. O'MAHONEY | True | special to Nv YoaK Tax.. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/municipal-court-dinner-dec-5.html | Municipal Court Dinner Dec. 5 | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/mass-at-rumanian-church.html | Mass at Rumanian Church | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/stocks-are-easier-in-a-slow-market-approach-of-holidays-causes.html | STOCKS ARE EASIER IN A SLOW MARKET; Approach of Holidays Causes Attitude of Indifference to Rule the Trading COCA-COLA OFF SHARPLY Price Average Declines 0.45 on Day -- General Motors Windfall a Surprise | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/14-die-in-spanish-train-wreck.html | 14 Die in Spanish Train Wreck | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/town-has-only-100-tons-of-coal.html | Town Has Only 100 Tons of Coal | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/oxygen-seen-cutting-deaths.html | Oxygen Seen Cutting Deaths | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/mrs-andrew-wiswell-has-son.html | Mrs. Andrew Wiswell Has Son | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/1-12-billion-plan-urged-interior-submits-for-approval-a-6year.html | 1 1/2 BILLION PLAN URGED; Interior Submits for Approval a 6-Year Northwest Program | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/slayer-sentenced-to-30-years.html | Slayer Sentenced to 30 Years | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/coalition-cabinet-formed-in-austria-socialists-win-demand-for-a-new.html | COALITION CABINET FORMED IN AUSTRIA; Socialists Win Demand for a New Ministry to Direct Nationalized Enterprises | True | By John MacCormacspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/acheson-off-to-see-bevin-and-schuman-on-german-issues-receives.html | ACHESON OFF TO SEE BEVIN AND SCHUMAN ON GERMAN ISSUES; Receives 'Courtesy Visit' From Vishinsky -- Truman Wishes Secretary Luck at Airport HE FEELS TRIP IS HASTY Wanted More Time to Prepare and Is Not Hopeful of Much Tangible Achievement SOVIET LEADERS CALL ON ACHESON PRIOR TO HIS DEPARTURE FOR PARIS ACHESON OFF TO SEE BEVIN AND SCHUMAN | True | By James Restonspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/propeller-survey-made-use-of-reversing-hydromatics-over-500000.html | PROPELLER SURVEY MADE; Use of Reversing Hydromatics Over 500,000 Times Is Shown | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/fordham-cubs-play-today.html | Fordham Cubs Play Today | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/soviet-pushes-bid-for-german-power-communists-clamor-for-unity.html | SOVIET PUSHES BID FOR GERMAN POWER; Communists' Clamor for Unity Viewed as Imperialism in the Guise of Nationalism | True | By Drew Middletonspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/son-born-to-mrs-renzo-olivieri.html | Son Born to Mrs. Renzo Olivieri | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/filipinos-to-elect-a-president-today-15-reported-slain-in-shootings.html | FILIPINOS TO ELECT A PRESIDENT TODAY; 15 Reported Slain in Shootings as Big Proportion of Voters Goes to Polling Places | True | By Ford Wilkinsspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/elected-to-directorate-of-north-american-co.html | Elected to Directorate Of North American Co. | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/keeping-prices-high.html | Keeping Prices High | True | THOMAS F. LOOP | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/conmar-elects-five-officers.html | Conmar Elects Five Officers | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/2-vitamins-slow-damage-to-heart-arteries-hardening-checked-by-b.html | 2 VITAMINS SLOW DAMAGE TO HEART; Arteries' Hardening Checked by B Complex Weapons, Scientists Are Told LIVES OF PATIENTS SAVED Chicago Session Also Hears of Benefit From Diet, Exercise and Pancreatic Extract | True | By Science Service | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/cocacola-raises-ninemonth-profit-29895855-or-727-a-share-earned.html | COCA-COLA RAISES NINE-MONTH PROFIT; $29,895,855, or $7.27 a Share, Earned -- Board Votes Three Dividends, One an Extra SHARE EXCHANGE PLANNED Directors Call Special Meeting to Vote on Proposal Dec. 19 -Parallel for International COCA-COLA RAISES NINE-MONTH PROFIT | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/my-three-years-in-moscow-installment-3-men-of-the-kremlin-my-three.html | My Three Years in Moscow; Installment 3: MEN OF THE KREMLIN My Three Years in Moscow ATTENDING AN IMPORTANT FUNERAL IN THE SOVIET UNION | True | By Lieut. Gen. Walter Bedell Smithcopyright. 1949. By Walter Bedell Smith.by Lieut. Gen. Walter Bedell Smith | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/lili-kraus-is-soloist-on-barzins-program.html | LILI KRAUS IS SOLOIST ON BARZIN'S PROGRAM | True | C. H. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/lvtrs-katharine-quimby-hollingshead.html | IVtrs. Katharine Quimby Hollingshead, | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/u-n-asks-experts-aid-dependencies-fao-and-ilo-urged-to-take-leading.html | U. N. ASKS EXPERTS AID DEPENDENCIES; F.A.O. and I.L.O. Urged to Take Leading Role in Program for Backward Lands | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/alenrl-h-rice-arries-in-parib-explorer-author-and-clubman-weds.html | ALENrlER H. RICE ARRIES, IN PARIB; Explorer, Author and Clubman :Weds Mrs. Dorothy Farrinon Upham of. New York | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/failure-in-illinois-conceded-by-lewis-company-which-he-says-stone.html | FAILURE IN ILLINOIS CONCEDED BY LEWIS; Company, Which He Says Stone & Webster Owns, Is Accused of Blocking Agreement | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/joins-merchandising-unit-of-burlington-mills-corp.html | Joins Merchandising Unit Of Burlington Mills Corp. | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/de-gasperi-breaks-impasse-in-cabinet-italian-premier-replaces-on-an.html | DE GASPERI BREAKS IMPASSE IN CABINET; Italian Premier Replaces, on an Interim Basis, 3 Right-Wing Socialists Who Left Him | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/anniversary-in-moscow.html | ANNIVERSARY IN MOSCOW | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/stichman-charges-false-propaganda-state-housing-head-accuses.html | STICHMAN CHARGES FALSE PROPAGANDA; State Housing Head Accuses Commerce Group of Trying to Kill Propositions at Polls | True | | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/allowance-of-bail-to-the-communists.html | Allowance of Bail to the Communists | True | I. MAURICE WORMSER | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/marcantonio-ends-at-lucky-corner-says-hell-win-with-at-least-900000.html | MARCANTONIO ENDS AT 'LUCKY CORNER'; Says He'll Win With at Least 900,000 Votes -- Attacks Both Foes and Backers | True | By Morris Kaplan | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/firm-prices-rule-on-womens-shoes-reported-on-styles-for-spring-at.html | FIRM PRICES RULE ON WOMEN'S SHOES; Reported on Styles for Spring at Manufacturers Board of Trade Show FIRM PRICES RULE ON WOMEN'S SHOES | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/business-failure-declined.html | Business Failure Declined | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/morris-confident-he-will-be-victor-speechcrowded-day-includes-runin.html | MORRIS CONFIDENT HE WILL BE VICTOR; Speech-Crowded Day Includes Run-In With O'Dwyer Sound Crew in Garment Area MORRIS CONFIDENT HE WILL BE VICTOR | True | By John Stuart | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/virginia-to-vote-on-poll-tax-ban-but-groups-that-seek-wider.html | VIRGINIA TO VOTE ON POLL TAX BAN; But Groups That Seek Wider Franchise Fight Proposal, Fearing Worse Curbs | True | By Clayton Knowlesspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/snead-is-selected-in-1949-p-g-a-poll-loads-middlecoff-for-golfer-of.html | SNEAD IS SELECTED IN 1949 P. G. A. POLL; Loads Middlecoff for Golfer of the Year Award -- Third Place Goes to Palmer | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/bank-notes.html | BANK NOTES | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/march-by-dimitrov-mausoleum.html | March by Dimitrov Mausoleum | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/schools-inspected-by-100000-parents-750000-visitors-expected-this.html | SCHOOLS INSPECTED BY 100,000 PARENTS; 750,000 Visitors Expected This Week -- Leaflet Tells What to Watch Out For | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/mrs-roosevelt-scored-attack-on-alfred-e-smith-in-her-book-cited-by.html | MRS. ROOSEVELT SCORED; 'Attack' on Alfred E. Smith in Her Book Cited by Curran | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/vaudeville-for-royalty-british-king-queen-princesses-see-annual.html | VAUDEVILLE FOR ROYALTY; British King, Queen, Princesses See Annual Performance | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/the-housing-propositions-possibility-seen-of-using-funds-to-aid.html | The Housing Propositions; Possibility Seen of Using Funds to Aid Families of Higher Income | | THOMAS JEFFERSON MILEY | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/justices-to-review-dennis-conviction.html | JUSTICES TO REVIEW DENNIS CONVICTION | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/don-e-campbell.html | DON E, CAMPBELL | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/lehman-is-favored-odwyer-also-is-viewed-as-having-edge-over-morris.html | LEHMAN IS FAVORED; O'Dwyer Also Is Viewed as Having Edge Over Morris for Mayor POLLS OPEN 6 A. M.-7 P. M. City Ballot Is Likely to Top Up-State Total -- Survey in Albany Cheers Democrats 5,000,000 TO VOTE IN THE STATE TODAY | True | By Warren Moscow | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/fire-in-port-richmond-store.html | Fire in Port Richmond Store | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/driscoll-sees-hague-eager-to-take-over.html | DRISCOLL SEES HAGUE EAGER TO 'TAKE OVER' | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/pope-tells-judges-to-avoid-rulings-on-unjust-laws-warns-roman.html | POPE TELLS JUDGES TO AVOID RULINGS ON 'UNJUST' LAWS; Warns Roman Catholic Jurists Against Granting Divorce When Marriage Is 'Valid' DIRECTIVE HELD BINDING Speech Regarded as Inciting Judiciary in East Europe to Fight Anti-Clerical Decrees POPE TELLS JUDGES TO FIGHT INJUSTICE | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/antired-drive-on-in-u-s-catholic-war-veterans-open-new-campaign.html | ANTI-RED DRIVE ON IN U. S; Catholic War Veterans Open New Campaign From Michigan | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/rwilliam-b-may-br-former-ity-aide-assistant-corporation-counsel-for.html | rWILLIAM B. MAY BR, FORMER (iTY AIDE; Assistant Corporation Counsel for 23 Years Dies--Brother. in-Lawof Mayor Gaynor | True | Speeial to Nzw YoP-g Tns. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/william-j-euler.html | WILLIAM J. EULER | True | SDeelJ to N YOP. 'z. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/schuman-shaping-policy-on-germany-he-will-talk-with-french-cabinet.html | SCHUMAN SHAPING POLICY ON GERMANY; He Will Talk With French Cabinet Today to Prepare for 3-Power Meeting | True | By Harold Callenderspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/i-c-c-aides-find-g-m-ford-get-rail-favor.html | I. C. C. AIDES FIND G. M., FORD GET RAIL FAVOR | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/syndicates-take-11000000-issues-central-maine-power-bond-and-stock.html | SYNDICATES TAKE $11,000,000 ISSUES; Central Maine Power Bond and Stock Awards Made in Competitive Bidding | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/smoke-bureau-moves-control-offices-shifted-from-municipal-building.html | SMOKE BUREAU MOVES; Control Offices Shifted From Municipal Building | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/three-join-hospital-council.html | Three Join Hospital Council | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/union-chief-fined-200-charges-grow-out-of-labor-clash-at-bessemer.html | UNION CHIEF FINED $200; Charges Grow Out of Labor Clash at Bessemer, Ala. | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/steel-output-rate-put-122-points-up-at-21.html | Steel Output Rate Put 12.2 Points Up, at 21% | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/boston-expects-300000-curley-and-four-other-mayor-candidates-end.html | BOSTON EXPECTS 300,000; Curley and Four Other Mayor Candidates End Campaigns | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/art-show-opening-menaced-by-blaze-fire-sweeps-room-at-famous.html | ART SHOW OPENING MENACED BY BLAZE; Fire Sweeps Room at 'Famous Amateurs' Display -- Vaughan Pumpkin Heads a Feature | True | By Sanka Knox | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/named-clinics-director-of-tufts-dental-school.html | Named Clinics Director Of Tufts Dental School | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/atom-talks-urge-by-france-canada-resolution-in-u-n-bids-powers.html | ATOM TALKS URGE BY FRANCE, CANADA; Resolution in U. N. Bids Powers Continue Search for Accord on International Control | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/jamaica-feature-ends-in-dead-heat-bullet-proof-dart-by-finish-all.html | JAMAICA FEATURE ENDS IN DEAD HEAT; Bullet Proof, Dart By Finish All Even -- Aris Mona and Tick Out Other Victors | True | By James Roach | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/capt-samuel-cohn.html | CAPT. SAMUEL COHN | True | Sl.1 to No "I'. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/socialists-heard-at-college-rally-republicans-democrats-and.html | SOCIALISTS HEARD AT COLLEGE RALLY; Republicans, Democrats and Marcantonio Attacked by Municipal Candidates | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/dies-of-fractured-skull-sales-manager-for-lace-concern-found-on.html | DIES OF FRACTURED SKULL; Sales Manager for Lace Concern Found on Subway Stairs | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/charles-herend.html | CHARLES HEREND | True | ' EEN s..ta.t to .N'z,' YOP. K 'I',... | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/election-day.html | ELECTION DAY | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/iraqi-premier-resigns.html | Iraqi Premier Resigns | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/price-cuts-deals-mark-hotel-show-some-buyers-crash-the-gate-to.html | PRICE CUTS, DEALS MARK HOTEL SHOW; Some Buyers 'Crash the Gate' to Place Orders -- Attendance Estimated at 18,500 LABOR SAVING ITEMS LEAD Equipment, Furnishings and Television Among Offerings Reported in Demand PRICE CUTS, DEALS MARK HOTEL SHOW | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/track-book-is-ready.html | Track Book Is Ready | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/hart-notre-dame-end-is-picked-by-detroit-in-pro-league-draft.html | Hart, Notre Dame End, Is Picked By Detroit in Pro League Draft | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/would-apply-to-noncatholics.html | Would Apply to Non-Catholics | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/the-screen-in-review-fame-is-the-spur-british-film-based-on-novel.html | THE SCREEN IN REVIEW; ' Fame Is the Spur,' British Film Based on Novel by Spring, Opens at Little CineMet | True | By Bosley Crowther | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/chinese-communists-celebrate.html | Chinese Communists Celebrate | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/coffee-reaches-new-high-levels-producer-demand-here-and-advance-in.html | COFFEE REACHES NEW HIGH LEVELS; Producer Demand Here and Advance in Brazil Spur Rise -- Other Commodities | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/dutch-carillon-for-a-new-york-church.html | DUTCH CARILLON FOR A NEW YORK CHURCH | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/albert-d-travis.html | ALBERT D. TRAVIS | True | SpeCial tO V OZ.K '3"rz | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/a-boyd-cornell.html | A. BOYD CORNELL | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/dockers-in-hawaii-start-new-strike-but-they-return-later-in-day.html | DOCKERS IN HAWAII START NEW STRIKE; But They Return Later in Day After 14 of 18 Nonunion Men Are Taken Off Jobs | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/metro-will-film-laverys-hit-play-studio-also-names-calhern-to-role.html | METRO WILL FILM LAVERY'S HIT PLAY; Studio Also Names Calhern to Role in 'Magnificent Yankee' That He Played on Stage | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/tucker-engineer-tells-of-old-deal-enea-bossi-testifies-at-auto.html | TUCKER ENGINEER TELLS OF OLD DEAL; Enea Bossi Testifies at Auto Promoter's Trial Also of Bringing Campini Here | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/books-authors.html | Books -- Authors | True | | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/cotton-edges-up-in-narrow-range-crop-estimate-today-expected-to-be.html | COTTON EDGES UP IN NARROW RANGE; Crop Estimate Today Expected to Be Under Oct. 1 Figure -- World Consumption Rising | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/fortyniners-fair-planned.html | Forty-niners Fair' Planned | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/engraver-aides-on-strike-nonmechanical-workers-quit-in-80.html | ENGRAVER AIDES ON STRIKE; Non-Mechanical Workers Quit in 80 Commercial Shops Here | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/tonights-music-event.html | Tonight's Music Event | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/everett-jenmngs-lawyer-in-chicago.html | EVERETT JENMNGS, LAWYER IN CHICAGO | True | Special to a 'oa s. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/many-ills-show-up-in-one-health-visit-dr-scheele-says-976-of-each.html | MANY ILLS SHOW UP IN ONE HEALTH VISIT; Dr. Scheele Says 976 of Each 1,000 Persons Examined Have Some Affliction | True | By Lucy Freeman | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/28414275-earned-by-seagram-sons-on-sales-of-690606432-years-profit.html | $28,414,275 EARNED BY SEAGRAM & SONS; On Sales of $690,606,432, Year's Profit Compares With $49,310,078 in '48 Period EARNINGS REPORTS OF CORPORATIONS | True | | | | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/position-held-not-new.html | Position Held Not New | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/bridge-bids-high-city-in-dilemma-question-is-whether-to-wait-on.html | BRIDGE BIDS HIGH, CITY IN DILEMMA; Question Is Whether to Wait on Roadway Reconstruction or Do Job Piecemeal | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/lee-hats-sent-by-telegram.html | Lee Hats Sent by Telegram | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/copper-output-up-5-gold-shows-2-gain-silver-24-decline-in-september.html | COPPER OUTPUT UP 5%; Gold Shows 2% Gain, Silver 24% Decline in September | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/u-s-seen-avoiding-early-coal-move-looks-to-taft-act-subpoena-power.html | U. S. SEEN AVOIDING EARLY COAL MOVE; LOOKS TO TAFT ACT'; Subpoena Power Under Law Is Believed Needed to Get U.M.W. Chief Into Inquiry PACT BY JONES & LAUGHLIN Pension Contract Ends Strike in Second Large Segment of the Steel Industry STRIVING TO EFFECT SETTLEMENT IN COAL STRIKE U. S. SEEN AVOIDING COAL STRIKE ACTION | True | By Louis Starkspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/u-s-air-base-a-foreign-country-high-court-rejects-canadian-case.html | U. S. Air Base a 'Foreign Country,' High Court Rejects Canadian Case; Bench Bars Widow's Suit Over Plane Death Despite Previous Decision in a Labor Issue Involving Bermuda Lease | True | By Austin Stevensspecial to the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/youth-servc-uooni-bishop-gilbert-will-preside-ati-benefit-here-on.html | YOUTH SERV,C UO.ONI; Bishop Gilbert Will Preside atI Benefit Here on Thursday j | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/child-care-urged-for-the-retarded-only-2-of-10000000-young-now.html | CHILD CARE URGED FOR THE RETARDED; Only 2% of 10,000,000 Young Now Handicapped Get Help, Pennsylvanians Hold | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/letters-50o00-of-them-fall-like-leaves-to-cover-weary-judge-medina.html | Letters, 50,000 of Them, Fall Like Leaves To Cover Weary Judge Medina at Trial's End | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/paul-a-otto.html | PAUL A. OTTO | True | Special to THs Nsw YOR TZS. | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/water-unit-sale-cleared-p-s-c-authorizes-transfer-of-ripley-n-y.html | WATER UNIT SALE CLEARED; P. S. C. Authorizes Transfer of Ripley, N. Y. Utility | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/shipping-news-and-notes-maritime-questions-of-wide-scope-slated-for.html | Shipping News and Notes; Maritime Questions of Wide Scope Slated For Discussion at Labor Conference | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/russians-say-west-plots-new-strife-u-s-warmongering-assailed-as.html | RUSSIANS SAY WEST PLOTS NEW STRIFE; U. S. 'Warmongering' Assailed as Moscow Marks Red Fete -- Jets Highlight Parade MOSCOW SAYS WEST PLOTS NEW STRIFE | | By Harrison E. Salisburyspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/dr-harvey-a-moore.html | DR. HARVEY A. MOORE | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/u-n-grants-voting-time-majority-of-1800-american-workers-may-cast.html | U. N. GRANTS VOTING TIME; Majority of 1,800 American Workers May Cast Ballots | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/rank-films-report-loss-of-2090891-britains-biggest-producer-says-he.html | RANK FILMS REPORT LOSS OF $2,090,891; Britain's Biggest Producer Says He Will Go Out of Business Unless Conditions Improve PLACES BLAME ON TAXES And Reveals That Competition With Hollywood Is Costly -- Plans Only 10 Features | True | By Clifton Danielspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/michigan-set-back-in-bank-data-case.html | MICHIGAN SET BACK IN BANK DATA CASE | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/j-h-randall-jr-to-speak.html | J. H. Randall Jr. to Speak | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/truman-plans-long-rest-he-hopes-to-spend-three-weeks-on-vacation-in.html | TRUMAN PLANS LONG REST; He Hopes to Spend Three Weeks on Vacation in Florida | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/premier-puts-off-soviet-visit.html | Premier Puts Off Soviet Visit | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/coast-acting-groups-to-study-video-union.html | COAST ACTING GROUPS TO STUDY VIDEO UNION | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/yemen-breaks-off-oil-talks.html | Yemen Breaks Off Oil Talks | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/prof-ugo-brizi.html | PROF. UGO BRIZI | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/italy-again-shows-handicrafts-here-retail-sale-policy-initiated-in.html | ITALY AGAIN SHOWS HANDICRAFTS HERE; Retail Sale Policy Initiated in Test to Decide Reaction of American Shoppers | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/plan-body-favors-1085000-projects-improvements-in-westchester.html | PLAN BODY FAVORS $1,085,000 PROJECTS; Improvements in Westchester Highways, Parks Included in Commission Propoals | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/news-of-food-pumpkin-pie-a-favorite-fall-dessert-with-americans.html | News of Food; Pumpkin Pie a Favorite Fall Dessert With Americans Since Pilgrims' Day | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/stage-managers-reelect-ross.html | Stage Managers Re-elect Ross | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/r-f-c-delay-asked-on-loan-to-kaiser-fulbright-questions-propriety.html | R. F. C. DELAY ASKED ON LOAN TO KAISER; Fulbright Questions Propriety of $44,000,000 Grant for New Automobile Project | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/4000000-suit-is-filed-two-adopted-daughters-of-f-b-patterson-say-he.html | $4,000,000 SUIT IS FILED; Two Adopted Daughters of F. B. Patterson Say He Breached Pact | True | | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/more-u-s-bills-sold-bids-for-1000301000-accepted-at-average-of.html | MORE U. S. BILLS SOLD; Bids for $1,000,301,000 Accepted at Average of 99.728 | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/443-d-ps-are-sent-to-city-in-mistake-group-meant-for-new-orleans.html | 443 D. P.'S ARE SENT TO CITY IN MISTAKE; Group Meant for New Orleans Will Be Picked Up Here by Following Ship | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/air-show-minimized.html | Air Show Minimized | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/high-court-grants-negroes-pleas-2-new-justices-in-first-decisions.html | High Court Grants Negroes' Pleas; 2 New Justices in First Decisions; HIGH COURT TO HEAR NEGROES' APPEALS | True | By Lewis Woodspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/one-hospitals-clientele.html | One Hospital's Clientele | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/chinese-gunboat-holds-british-ship-nationalists-demand-vessel.html | CHINESE GUNBOAT HOLDS BRITISH SHIP; Nationalists Demand Vessel Return Cargo to Shanghai -- London Warship Near By | True | By Tillman Durdinspecial To the New York Times | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/herbert-n-wall.html | HERBERT N. WALL | True | S.c.a.t to Tm N'zW Npu Tn=.s. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/4-top-teams-hold-positions-in-poll-notre-dame-army-oklahoma.html | 4 TOP TEAMS HOLD POSITIONS IN POLL; Notre Dame, Army, Oklahoma, California Continue to Set Pace for Elevens | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/czech-says-soviet-aids-atom-mining-zapotocky-sees-two-nations.html | CZECH SAYS SOVIET AIDS ATOM MINING; Zapotocky Sees Two Nations Blocking 'Warmongers' With Uranium Work | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/senate-group-sees-e-r-p-cut-needed-conviction-dominates-thinking-of.html | SENATE GROUP SEES E. R. P. CUT NEEDED; Conviction Dominates Thinking of Body on Tour of Europe to Assay Aid Program | True | By Sydney Grusonspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/to-direct-jersey-zionist-body.html | To Direct Jersey Zionist Body | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/criticized-lewis-home-stoned.html | Criticized Lewis, Home Stoned | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/radio-and-television-c-b-s-completing-plans-for-ken-murray-video.html | Radio and Television; C. B. S. Completing Plans for Ken Murray Video Show Based on 'Blackouts' Theme | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/mullenguidera.html | Mullen--Guidera | True | Special to TH NIW YORK TXM.S. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/world-unity-held-vital-for-food-aid-dodd-tells-catholic-meeting.html | WORLD UNITY HELD VITAL FOR FOOD AID; Dodd Tells Catholic Meeting Collective Action Is Needed to Ease Surpluses, Shortages | True | By Walter W. Ruchspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/cooper-titone-in-draw.html | Cooper, Titone in Draw | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/contract-system-urged-for-roads-groups-at-meeting-of-builders-say.html | CONTRACT SYSTEM URGED FOR ROADS; Groups at Meeting of Builders Say it Curbs Political Hiring by the Day-Labor Method | True | By Bert Piercespecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/robert-w-morton.html | ROBERT W. MORTON | True | Special to Tu NEW Noa: TIMS. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/mrs-henry-s-cram.html | MRS. HENRY S. CRAM | True | | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/reynolds-ends-world-flight.html | Reynolds Ends World Flight | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/lefevre-downing-sr.html | LEFEVRE DOWNING SR. | True | Special to Tm IVsw Yo Tns. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/hiss-counsel-appeals-to-court-for-data-prosecution-used-in-first.html | Hiss Counsel Appeals to Court for Data Prosecution Used in First Perjury Trial | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/lady-hadfield.html | LADY HADFIELD | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/londes-bans-lie-test-fight-promoter-balks-in-probe-of-gavilanfelton.html | LONDES BANS LIE TEST; Fight Promoter Balks in Probe of Gavilan-Felton Bout | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/move-excites-speculation.html | Move Excites Speculation | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/elankeane-splato.html | elanKeane Spla/to | True | THE IEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/aid-to-indonesia-resumed-by-eca-after-11-months.html | Aid to Indonesia Resumed By E.C.A. After 11 Months | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/coming-west-talk-holds-up-decisions-5-defense-powers-council-puts.html | COMING WEST TALK HOLDS UP DECISIONS; 5 Defense Powers' Council Puts Off Action on Bonn State -- Economic Work Blocked | True | By Lansing Warrenspecial To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/britten-conducts-song-cycle-here-leads-little-orchestra-in-his-les.html | BRITTEN CONDUCTS SONG CYCLE HERE; Leads Little Orchestra in His 'Les Illuminations,' While Peter Pears Is Soloist | True | By Howard Taubman | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/e-c-a-head-views-cost-as-a-bargain-hoffman-sees-little-risk-of.html | E. C. A. HEAD VIEWS COST AS A BARGAIN; Hoffman Sees Little Risk of 'Sovietizing' Europe but Asks for Economic Unification | | By Felix Belair Jr.special To the New York Times. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/new-dean-of-students-appointed-by-columbia.html | New Dean of Students Appointed by Columbia | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/dr-george-humphreys.html | DR. GEORGE HUMPHREYS | True | -'*i:a/to N,zw No*,' 3Pr*..-q | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/decision-reserved-in-n-y-u-eviction-court-orders-briefs-on-sharkey.html | DECISION RESERVED IN N. Y. U. EVICTION; Court Orders Briefs on Sharkey Law as 20 Fight Ousting From Law Center Site | | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/robert-dawson.html | ROBERT DAWSON | True | Seclal to 'm=.Ir''v Yo 'rn,4z.s. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/oil-group-is-urged-to-aid-us-program-barkley-says-offshore-pools.html | OIL GROUP IS URGED TO AID U.S. PROGRAM; Barkley Says Offshore Pools Will Be Used in Interests of Defense, Whole Economy | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/vital-vitamin-b12-yielding-secrets-structure-makeup-of-factor-that.html | VITAL VITAMIN B-12 YIELDING SECRETS; Structure, Make-Up of Factor That Controls Pernicious Anemia Partly Identified | | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/correspondent-is-shot-london-times-man-wounded-in-damascus-home-at.html | CORRESPONDENT IS SHOT; London Times Man Wounded in Damascus Home at Dinner | True | Dispatch of The Times, London. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/dairymen-meeting-here-all-but-one-state-represented-at-33d.html | DAIRYMEN MEETING HERE; All but One State Represented at 33d Convention | | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/the-air-force-calls-on-the-navy.html | THE AIR FORCE CALLS ON THE NAVY | | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/joy-ya-tinebridhi-ofallisonb-harti-chatham-h-all-alumn-aattended-i.html | JoY YA TINEBRIDBI OFALLISONB. HARTI /; Chatham H all Alumn aAttended I by Sister at Marriage Here I I - to U. of P, Graduate J | True | | | C1B 217216 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/mayor-says-work-merits-a-2d-term-cites-administrations-record.html | MAYOR SAYS WORK MERITS A 2D TERM; Cites Administration's Record, Charges His Opponents Have Refused to Discuss It MAYOR SAYS WORK MERITS A 2D TERM | True | By Thomas P. Ronan | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/ban-on-rail-strike-allowed-to-stand-supreme-court-rejects-appeal-of.html | BAN ON RAIL STRIKE ALLOWED TO STAND; Supreme Court Rejects Appeal of Brotherhoods From the Injunction of Last Year | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/frank-e-klima.html | FRANK E. KLIMA | True | Special to NEW YO | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/vote-convictions-upheld-high-court-refuses-review-to-two-missouri.html | VOTE CONVICTIONS UPHELD; High Court Refuses Review to Two Missouri Election Aides | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/jockey-dandrea-injured-rider-thrown-in-lincoln-downs-race-won-by.html | JOCKEY D'ANDREA INJURED; Rider Thrown in Lincoln Downs Race Won by Smiling Eyes | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/peace-hath-its-victories.html | PEACE HATH ITS VICTORIES" | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/gets-a-1075891-check-nassau-county-collects-share-of-taxes-on.html | GETS A $1,075,891 CHECK; Nassau County Collects Share of Taxes on Belmont Fall Meet | True | Special to THE NEW YORK TIMES. | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/right-left-clash-in-syracuse.html | Right, Left Clash in Syracuse | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/bat-girl-victor-in-pimlico-race-as-ringador-75-favorite-fails.html | Bat Girl Victor in Pimlico Race As Ringador, 7-5 Favorite, Fails; Winner Pays $18.40 for $2, With Jacolee Second, Eternal Dream 3d, in Opening of Last 10 Days of Fall Sport | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/wheat-weakens-on-urgent-selling-losses-in-chicago-12-to-2-38-cents.html | WHEAT WEAKENS ON URGENT SELLING; Losses in Chicago 1/2 to 2 3/8 Cents -- Corn Gives Best Performance, Rye Poorest | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/ogontz-alumnaes-fete-annual-luncheon-will-be-given-on-monday-at-the.html | OGONTZ ALUMNAE'S FETE; Annual Luncheon Will Be Given on Monday at the York Club | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/rail-purchase-approved-i-c-c-gives-consent-to-financing-by-the.html | RAIL PURCHASE APPROVED; I. C. C. Gives Consent to Financing by the Southern Pacific | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/lucas-wherry-clash-on-congress-record.html | LUCAS, WHERRY CLASH ON CONGRESS RECORD | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 217216 | |
| 1949-11-08 | 1949-11-08 | https://www.nytimes.com/1949/11/08/archives/labor-union-official-sentenced-to-90-days.html | LABOR UNION OFFICIAL SENTENCED TO 90 DAYS | True | | | C1B 217216 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/herman-schmid.html | HERMAN SCHMID | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/r-f-c-bars-delay-in-loan-to-kaiser-wires-fulbright-that-board-has.html | R. F. C. BARS DELAY IN LOAN TO KAISER; Wires Fulbright That Board Has Given Final Approval to $44,000,000 Deal AUTO MAN HITS SENATOR Action Called 'Plot' to Stop Challenge to Big Three's Low-Price Car Market R. F. C. BARS DELAY IN LOAN TO KAISER | True | By H. Walton Cloke Special To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/dismantling-halt-urged.html | Dismantling Halt Urged | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/all-the-kings-men-columbia-film-based-on-the-novel-by-warren-at.html | ' All the King's Men,' Columbia Film Based on the Novel by Warren, at Victoria | True | By Bosley Crowther | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/governors-urge-widened-pensions-western-group-asks-revision-of-the.html | GOVERNORS URGE WIDENED PENSIONS; Western Group Asks Revision of the Policy Pertaining to Old Age Assistance | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/rudolf-dueland.html | RUDOLF DUELAND | True | Special tn [.'HE J'E,N f)RK "l,'[F,S | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/cotton-crop-put-at-high-since-1937-15524000-bales-forecast-by.html | COTTON CROP PUT AT HIGH SINCE 1937; 15,524,000 Bales Forecast by Agriculture Department, Seventh Largest on Record | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-20-no-title.html | Article 20 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/lntinarnowitt.html | lntin--Arnowitt | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/insane-felons-fail-in-break.html | Insane Felons Fail in Break | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/indians-face-expulsion-new-law-in-madagascar-studied-by-new-delhi.html | INDIANS FACE EXPULSION; New Law in Madagascar Studied by New Delhi Government | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/joins-gray-rogers-as-research-director.html | Joins Gray & Rogers As Research Director | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/contract-upheld-for-ship-officers-union-head-says-new-clause-would.html | CONTRACT UPHELD FOR SHIP OFFICERS; Union Head Says New Clause Would Allow Operators Right of Selection | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/b-o-business-slumps.html | B. & O. Business Slumps | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/defense-stressed-by-north-carolina-passing-occupies-notre-dame-in.html | DEFENSE STRESSED BY NORTH CAROLINA; Passing Occupies Notre Dame in Preparation for Game at Stadium Saturday | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/observatories-honored-mount-wilson-and-palomar-are-among-u-s-camera.html | OBSERVATORIES HONORED; Mount Wilson and Palomar Are Among U. S. Camera Winners | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/jeremiah-k-bergstrom.html | JEREMIAH K. BERGSTROM | True | Special ,o THS NW Noxx Tr4zs. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/peron-completes-cabinet.html | Peron Completes Cabinet | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/cobo-is-selected-mayor-of-detroit-he-defeats-edwards-member-of-auto.html | COBO IS SELECTED MAYOR OF DETROIT; He Defeats Edwards, Member of Auto Union -- Setback for Democrats and A. D. A. | True | By Walter W. Ruchspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/austrians-fear-scandal-officials-defer-comment-on-the-return-of.html | AUSTRIANS FEAR SCANDAL; Officials Defer Comment on the Return of Marshall Funds | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/mrs-curtis-quackenbush.html | MRS. CURTIS QUACKENBUSH | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/official-report-awaited.html | Official Report Awaited | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/marcantonio-finds-good-omen-in-defeat.html | MARCANTONIO FINDS GOOD OMEN IN DEFEAT | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/20000-strike-in-buenos-aires.html | 20,000 Strike in Buenos Aires | True | | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/jean-l-love-married-north-carolina-girl-is-bride-of-lieut-john.html | JEAN L. LOVE MARRIED; North Carolina Girl Is Bride of Lieut. John Albert, U, S, A. F. | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/moynihan-to-aid-fund-drive.html | Moynihan to Aid Fund Drive | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/irma-wood-jersey-bride-she-rs-wed-in-ridgewood-church-to-john.html | IRMA WOOD JERSEY BRIDE; She rs Wed in Ridgewood Church to John Carbi-q Fielding | True | Special o THE NEW YORK TIIIES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/new-highway-begun-rhode-island-will-eliminate-hartfordboston.html | NEW HIGHWAY BEGUN; Rhode Island Will Eliminate Hartford-Boston Bottleneck | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/bridges-panel-called-125-in-san-francisco-area-are-summoned-for.html | BRIDGES PANEL CALLED; 125 in San Francisco Area Are Summoned for Jury Duty | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/baby-drowns-in-tub-police-report-yearold-girl-as-victim-of-an.html | BABY DROWNS IN TUB; Police Report Year-Old Girl as Victim of an Accident | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-21-no-title.html | Article 21 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/ferry-bids-scrutinized-park-service-considers-offers-on-statue-of.html | FERRY BIDS SCRUTINIZED; Park Service Considers Offers on Statue of Liberty Service | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/theron-d-cox.html | THERON D. COX | True | Sl3ecial to TUZ NgwNOr-g 'Iq4r.s. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/de-vita-reelected-in-paterson-race-mayor-ran-campaign-while-under.html | DE VITA RE-ELECTED IN PATERSON RACE; Mayor Ran Campaign While Under Indictment in a Gambling Inquiry | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/paris-backs-bonn-on-dismantling-accepts-compromise-proposal-but.html | PARIS BACKS BONN ON DISMANTLING; Accepts Compromise Proposal but Balks at Suggestions for More German Rights 3-POWER TALK ON TODAY Western Foreign Ministers Expected to Deal Mainly With European Issues | True | By Harold Callenderspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/israeli-freedom-cited-moslems-and-christian-arabs-praise-laws-of.html | ISRAELI FREEDOM CITED; Moslems and Christian Arabs Praise Laws of New State | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/stalins-successor.html | STALIN'S SUCCESSOR | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/army-holds-scrimmage-to-perfect-offense-for-rugged-penn-eleven.html | Army Holds Scrimmage to Perfect Offense for Rugged Penn Eleven; Blaik Expects No Let-Down by Cadets, but Foresees Quaker Resistance Saturday -- Foldberg and Loehlein to Be Ready | True | By Louis Effratspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/bache-is-optimistic-decade-of-opportunity-foreseen-by-banker-in.html | BACHE IS OPTIMISTIC; ' Decade of Opportunity' Foreseen by Banker in Chicago Talk | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/archbishop-in-plea-to-british-leaders-york-prelate-urges-heads-of.html | ARCHBISHOP IN PLEA TO BRITISH LEADERS; York Prelate Urges Heads of All Political Parties to Tell People Facts of Crisis | True | By Tania Longspecial To the New York Times. | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/miss-elkans-nuptials-she-is-wed-in-larchmont-home-to-sylvan.html | MISS ELKAN'S NUPTIALS; She Is Wed in Larchmont Home to Sylvan Schwartzreich | True | Special to Trm Nmv YORK rrMus. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/f-t-c-sets-trade-parley-parking-meter-industry-called-to-conference.html | F. T. C. SETS TRADE PARLEY; Parking Meter Industry Called to Conference Nov. 28 | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/yugoslavs-see-gauleiter.html | Yugoslavs See "Gauleiter" | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/general-motors-up-3-38-at-chicago-stock-with-a-higher-dividend-ends.html | GENERAL MOTORS UP 3 3/8 AT CHICAGO; Stock With a Higher Dividend Ends at 72 5/8 on the Only Exchange Open in U. S. CHRYSLER ALSO HAS A GAIN Fractional Increases Are Shown by U. S. Steel, Studebaker, Nash, Admiral and Sears | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/protestants-scan-rural-problems-nonfarm-population-living-in.html | PROTESTANTS SCAN RURAL PROBLEMS; Non-Farm Population Living in Country Main Concern of National Convocation | True | By George Duganspecial To The New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/school-plan-cites-higher-birth-rate-educators-group-issues-seven.html | SCHOOL PLAN CITES HIGHER BIRTH RATE; Educators' Group Issues Seven Recommendations to Meet 'Flood of Children' | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/new-oxford-defeats-little-harp-for-payoff-of-4620-at-pimlico-colt.html | New Oxford Defeats Little Harp For Pay-Off of $46.20 at Pimlico; Colt Scores by Three-quarters of Length, Going Six Furlongs in Speedy 1:10 4/5 -- Laran Third, Flying Weather 4th | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/east-side-parks-attention-called-to-existing-facilities-and-to.html | East Side Parks; Attention Called to Existing Facilities and to Others Planned | True | ARTHUR S. HODGKISS | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/playboy-hearing-nov-28-court-is-expected-to-declare-motor-concern.html | PLAYBOY HEARING NOV. 28; Court Is Expected to Declare Motor Concern Bankrupt | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/prague-releases-u-s-embassy-aide-samuel-meryn-clerk-accused-of.html | PRAGUE RELEASES U. S. EMBASSY AIDE; Samuel Meryn, Clerk Accused of Heading Spy Ring, Freed After 3 Weeks in Jail | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/new-yorks-new-senator.html | NEW YORK'S NEW SENATOR | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/japanese-premier-backs-arms-ban-asserts-disarmament-clause-in.html | JAPANESE PREMIER BACKS ARMS BAN; Asserts Disarmament Clause in Constitution Is Best Security Guarantee | True | By Lindesay Parrottspecial To the New York Times | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/waiter-e-roehr.html | WAITER E. ROEHRS | True | SPeCial [O THg NI/ YORK /"ES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/dulles-concedes-lehmans-city-plurality-is-783917-upstate-deficit.html | DULLES CONCEDES; Lehman's City Plurality Is 783,917, Up-State Deficit 583,000 LABOR VOTE DECISIVE Democrats Elect Mayors in Cities of Syracuse and Binghamton LEHMAN IS VICTOR IN SENATE CONTEST THE SENATOR-ELECT WAVES TO HIS FOLLOWERS | True | By Warren Moscow | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/nehru-begins-talks-on-india-in-london.html | NEHRU BEGINS TALKS ON INDIA IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/fire-cuts-subway-run-signal-cable-is-damaged-at-the-high-street.html | FIRE CUTS SUBWAY RUN; Signal Cable Is Damaged at the High Street Station in Brooklyn | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/party-chiefs-find-fair-deal-trend-major-setback-to-dewey-seen.html | PARTY CHIEFS FIND FAIR DEAL TREND; Major Setback to Dewey Seen -- Curley Ousted in Boston as Tobin Helps Hynes PARTY CHIEFS SEE FAIR DEAL TREND | True | By A. H. Raskin | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/oil-group-locked-in-policy-contest-retirement-of-boyd-as-head-of-in.html | OIL GROUP LOCKED IN POLICY CONTEST; Retirement of Boyd as Head of Institute Looses Fight for His Two Posts | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/wheat-flour-bids-asked-3120000-pounds-sought-among-list-of-other.html | WHEAT FLOUR BIDS ASKED; 3,120,000 Pounds Sought Among List of Other Products | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/mme-clementis-on-way-wife-of-czech-foreign-chief-is-flying-here-for.html | MME. CLEMENTIS ON WAY; Wife of Czech Foreign Chief Is Flying Here for Visit | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/grand-rabbi-here-from-israel.html | Grand Rabbi Here From Israel | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/tampa-honors-lopez-today.html | Tampa Honors Lopez Today | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/all-over-town.html | All Over Town | True | T. M. P. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/u-s-policy-on-yugoslavia.html | U. S. Policy on Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/brooklyn-wins-soccer-crown.html | Brooklyn Wins Soccer Crown | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/bonn-voices-hope-for-peace-status-west-germans-want-statute-to-end.html | BONN VOICES HOPE FOR PEACE STATUS; West Germans Want Statute to End State of Warfare With European Neighbors | True | By Jack Raymondspecial To The New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/rumanias-king-honored-group-here-attends-mass-for-the-exiled.html | RUMANIA'S KING HONORED; Group Here Attends Mass for the Exiled Michael I | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/2-held-in-12shot-attack-but-none-is-hurt-in-shooting-ascribed-to.html | 2 HELD IN 12-SHOT ATTACK; But None Is Hurt in Shooting, Ascribed to Domestic Triangle | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/vanished-statue-found-dancing-girl-put-into-a-closet-during-gallery.html | VANISHED' STATUE FOUND; Dancing Girl Put Into a Closet During Gallery Fire | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/fordham-topples-n-y-u-cubs-276-ficca-scores-twice-for-rams-in-first.html | FORDHAM TOPPLES N. Y. U. CUBS, 27-6; Ficca Scores Twice for Rams in First Quarter -- Ross Gets Violet Tally | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/revue-to-be-tested-monday.html | Revue to Be Tested Monday | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/survey-completed-on-panama-ships-international-labor-group.html | SURVEY COMPLETED ON PANAMA SHIPS; International Labor Group Withholds Report Pending End of Union Dispute | True | | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/final-call-made-in-coal-mediation-ching-bids-all-parties-to-meet-to.html | FINAL CALL MADE IN COAL MEDIATION; Ching Bids All Parties to Meet Tomorrow -- If Peace Fails, Truman Will Get Case | True | By Louis Starkspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/price-control-seen-by-costs-resistance.html | PRICE CONTROL SEEN BY COSTS, RESISTANCE | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/tennessee-favors-basic-law-change-urban-areas-convert-margin-of.html | TENNESSEE FAVORS BASIC LAW CHANGE; Urban Areas Convert Margin of Opponents Into a Lead for Limited Revision | True | By John N. Pophamspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/labor-right-wing-routed-in-japan-vote-of-general-federation-a.html | LABOR RIGHT WING ROUTED IN JAPAN; Vote of General Federation a Surprise -- Clears Way for Merger of Anti-Red Unions | True | By Burton Cranespecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/1egmuivd-lifschitz-i-cration-xprr-321.html | $1EGMUIVD LIFSCHITZ, I ! CRATION XPRr, 321 | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/mrs-floyd-r-opie.html | MRS, FLOYD R, OPIE | True | Special to T N-w YOK TlblE. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/208000-for-163-horses-opening-of-standardbred-sale-in-harrisburg.html | $208,000 FOR 163 HORSES; Opening of Standard-Bred Sale in Harrisburg Sets Record | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/lady-astor-seeks-fund-she-aims-to-combat-hollywood-movies-through.html | LADY ASTOR SEEKS FUND; She Aims to Combat Hollywood Movies Through Women | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/survey-puts-ue-bolt-at-108000-but-head-of-union-claims-gains.html | Survey Puts U. E. Bolt at 108,000 But Head of Union Claims Gains; Official of New Electrical Workers' Group to Take Place of That Expelled by C. I. O. Reports Forty Requests for Charters | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/bid-more-catholics-settle-on-farms.html | BID MORE CATHOLICS SETTLE ON FARMS | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/bandit-killer-cited-transit-patrolman-to-get-police-commendation-to.html | BANDIT KILLER CITED; Transit Patrolman to Get Police Commendation Today | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/envoy-to-guatemala-maps-u-s-aid-project.html | ENVOY TO GUATEMALA MAPS U. S. AID PROJECT | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/mrs-arthur-h-cribne-ri.html | MRS, ARTHUR H. SCRIBNE. RI | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/gets-results-in-53-minutes.html | Gets Results in 53 Minutes | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/poland-eases-giftparcel-cost.html | Poland Eases Gift-Parcel Cost | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/u-s-recognition-seen-action-on-peiping-will-force-acheson-out-says.html | U. S. RECOGNITION SEEN; Action on Peiping Will Force Acheson Out, Says Rep. Smith | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/eugene-a-clauss.html | EUGENE A. CLAUSS | True | Special to T1E NEW NOR 'i'zMI | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/grains-turn-firm-after-weak-start-wheat-corn-oats-soybeans-rye-lard.html | GRAINS TURN FIRM AFTER WEAK START; Wheat, Corn, Oats, Soybeans, Rye, Lard All Advance on Chicago Exchange | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/adoption-expected-for-all-proposals-upstate-opposition-on-veteran.html | ADOPTION EXPECTED FOR ALL PROPOSALS; Upstate Opposition on Veteran Preference and Housing Is Making the Vote Close ADOPTION EXPECTED FOR ALL PROPOSALS | True | By Alexander Feinberg | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/us-bar-criticized-by-mrs-roosevelt-she-denies-un-human-rights-code.html | U.S. BAR CRITICIZED BY MRS. ROOSEVELT; She Denies U.N. Human Rights Code Is 'Communist' Draft, as Legal Body Charged | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/capt-james-a-scott.html | CAPT. JAMES A. SCOTT | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/dietitians-in-hospitals.html | Dietitians in Hospitals | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/finds-europe-backward-nieburg-says-lack-of-selling-effort-blocks.html | FINDS EUROPE BACKWARD; Nieburg Says Lack of Selling Effort Blocks Recovery | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/ad-international-alters-its-rules-way-now-clear-for-affiliation-of.html | AD INTERNATIONAL ALTERS ITS RULES; Way Now Clear for Affiliation of American Group Which Objected to Restrictions | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/exhibition-by-sloan-opens-on-west-side.html | EXHIBITION BY SLOAN OPENS ON WEST SIDE | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/snyder-to-visit-pacific-will-view-coast-guard-stations-and-visit-to.html | SNYDER TO VISIT PACIFIC; Will View Coast Guard Stations and Visit Tokyo, Too | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/exhibition-jurors-named-westchester-arts-crafts-guild-announces.html | EXHIBITION JURORS NAMED; Westchester Arts, Crafts Guild Announces Award Judges | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/quirino-is-leading-in-philippine-vote-24-killed-in-most-violent-of.html | QUIRINO IS LEADING IN PHILIPPINE VOTE; 24 Killed in Most Violent of National Elections -- Frauds Reported in Many Provinces | | By Ford Wilkinsspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/books-authors.html | Books -- Authors | | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/mexicans-win-international-military-challenge-trophy-fourth.html | Mexicans Win International Military Challenge Trophy Fourth Straight Year; IRISH ARMY BEATEN BY NARROW MARGIN Mexicans Gain Tenth Triumph, Fourth as a Team -- Parade Closes National Show GOLD LODE BEST HUNTER Substitution, Really Rugged, All Afire Annex Titles at Garden Before 12,000 | | By John Rendel | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/soviet-collective-described-lot-of-farm-worker-under-communism.html | Soviet Collective Described; Lot of Farm worker Under Communism Compared With Conditions Here | True | NICOLAS NESSIN | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/corum-starts-new-duties.html | Corum Starts New Duties | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/john-p-mgean.html | JOHN P. M'GEAN | True | Special to 'ag Ngw Yo Tings. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/concert-to-aid-polio-drive.html | Concert to Aid Polio Drive | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/barnard-in-66-tie.html | Barnard in 6-6 Tie | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/knick-five-halts-indianapolis-7964-hands-olympians-first-defeat-in.html | KNICK FIVE HALTS INDIANAPOLIS, 79-64; Hands Olympians First Defeat in N.B.A. Play, Taking Lead Early in Second Period | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/shipping-news-and-notes-pursers-of-american-export-pick-marine.html | Shipping News and Notes; Pursers of American Export Pick Marine Officers as Their Bargaining Agents | True | | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/lewis-slated-to-come-east.html | Lewis Slated to Come East | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/lehman-is-sure-hes-in-but-when-is-a-puzzle.html | Lehman Is Sure He's In -- But 'When' Is a Puzzle | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/mrs-alma-london-married.html | Mrs. Alma London Married | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/landslide-in-city-joseph-and-impellitteri-renamed-controller.html | LANDSLIDE IN CITY; Joseph and Impellitteri Renamed Controller, Council President BOROUGH HEADS WIN Total Vote for Mayor Is Above 2,600,000, Setting a Record MAYOR RE-ELECTED IN CITY LANDSLIDE A CONGRATULATORY HUG FOR THE MAYOR | True | By James A. Hagerty | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/fordham-changes-offensive-lineup-oconnell-mcallister-wolfe-named-to.html | FORDHAM CHANGES OFFENSIVE LINE-UP; O'Connell, McAllister, Wolfe Named to Start as Work for Boston College Begins | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/united-air-travel-up.html | United Air Travel Up | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/troth-made-known-of-betty-rosefithal.html | TROTH MADE KNOWN OF BETTY ROSEfiTHAL | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/aga-khan-shifts-trainer-marsh-replaces-aging-butters-hurt-in.html | AGA KHAN SHIFTS TRAINER; Marsh Replaces Aging Butters, Hurt in Bicycle Accident | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/light-xray-unit-ready-knockdown-machine-designed-for-service-in.html | LIGHT X-RAY UNIT READY; ' Knock-Down' Machine Designed for Service in Battle | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/fordham-to-honor-cardinal.html | Fordham to Honor Cardinal | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/two-trapped-in-cavein-workmen-believed-lost-60-feet-under-campus-in.html | TWO TRAPPED IN CAVE-IN; Workmen Believed Lost 60 Feet Under Campus in Seattle | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/egypt-prevents-i-r-o-ships-carrying-jews-from-movement-through-the.html | Egypt Prevents I. R. O. Ships Carrying Jews From Movement Through the Suez Canal | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/wm-seaburydies-lawr-5t-yers-mdtion-picture-trade-board-i-won-honors.html | W.M. SEABURYDIES, :LAWR 5t YE/RS; Mdtion Picture Trade Board I Won Honors, for Writings I | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/afro-cuban-revue-due-friday.html | Afro Cuban Revue' Due Friday, | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/chicago-banks-report-loans-discounts-u-s-securities-up-in-national.html | CHICAGO BANKS REPORT; Loans, Discount's, U. S. Securities Up in National Institutions | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/mrs-william-l-bruce.html | MRS, WILLIAM L. BRUCE | True | Spectat to 'Tz I%v ?omc /'L,*iEs. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/republicans-victors-in-suffolk-election.html | REPUBLICANS VICTORS IN SUFFOLK ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/erie-to-cancel-23-trains.html | Erie to Cancel 23 Trains | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/1088-in-on-mauretania-rowan-economic-minister-at-the-british.html | 1,088 IN ON MAURETANIA; Rowan, Economic Minister at the British Embassy, Arrives | True | | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/charles-e-neier-75-i-judge-inne___wwburghi.html | CHARLES E. NEIER, 75, I JUDGE_IN NE___WWBURGHI | True | Spealal to THE NZW YORE TIMZS. [ | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/radio-and-television-wnbc-to-give-documentary-series-with-aid-of.html | Radio and Television; WNBC to Give Documentary Series With Aid of Jewish Philanthropies Group | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/use-of-nail-urged-in-bone-fractures-surgeons-are-told-of-early.html | USE OF 'NAIL' URGED IN BONE FRACTURES; Surgeons Are Told of Early Mobility by German Method -- New X-Ray Technique | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/shotton-is-engaged-to-manage-dodgers-for-another-year-veteran-to.html | Shotton Is Engaged to Manage Dodgers for Another Year; VETERAN TO RETURN AS PILOT OF FLOCK Shotton Is Confident Dodgers Will Annex Pennant Again and Take World Series SEASONED HURLER SOUGHT Pitcher Is Club's Sole Need, Manager Holds -- 1950 Salary Put at About $35,000 | True | By John Drebinger | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/grubmankra-mer.html | GrubmanKra. mer | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/republicans-take-rockland-county-normal-majorities-give-party-board.html | REPUBLICANS TAKE ROCKLAND COUNTY; Normal Majorities Give Party Board of Supervisors -- Area Also Votes for Dulles | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/boylstonbohen.html | Boylston--Bohen | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/brooklyn-rifleman-wins-jackson-gains-world-smallbore-title-at.html | BROOKLYN RIFLEMAN WINS; Jackson Gains World Small-Bore Title at Buenos Aires | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/stocks-of-utility-on-market-today-central-maine-power-bonds-and.html | STOCKS OF UTILITY ON MARKET TODAY; Central Maine Power Bonds and Preferred and Common Shares to Be Offered | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/daniel-scher.html | DANIEL SCHER | True | ER | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/plane-claims-pacific-record.html | Plane Claims Pacific Record | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/incumbent-upset-in-waltham-mass-pittsfield-reelects-its-mayor-lynn.html | INCUMBENT UPSET IN WALTHAM, MASS; Pittsfield Re-elects Its Mayor -- Lynn Returns S. A. Starr -- Other Results in State | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/frederick-w-barrett.html | FREDERICK W. BARRETT | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/n-y-u-set-for-tax-sessions.html | N. Y. U Set for Tax Sessions | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/dewey-sees-kenna-in-hospital.html | Dewey Sees Kenna in Hospital | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/fivefold-rise-held-city-parking-need-macdonald-tells-road-officials.html | FIVEFOLD RISE HELD CITY PARKING NEED; MacDonald Tells Road Officials at Least 25,000 More Spaces to Be Allotted Here TRUNK TERMINAL A HELP Whitney and Randolph Stress Building of Highways as a Factor in Defense | True | By Bert Piercespecial To the New York Times | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/independent-air-board-urged.html | Independent Air Board Urged | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/un-moves-to-curb-activities-units-3-assembly-committees-in-joint.html | U.N. MOVES TO CURB ACTIVITIES, UNITS; 3 Assembly Committees in Joint Session Vote 44-0 to Halt Topsy-Like Growth | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/elizabeth-howe-bicois-engaged-former-nurses-aide-will-be-the-bride.html | ELIZABETH HOWE BICOIS ENGAGED; Former Nurse's Aide Will Be the Bride of Dr. William Pepper Constable Jr. | | Special to Trnz Nzw No TZMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/held-in-wifes-death-jersey-man-accused-of-shotgun-killing-after.html | HELD IN WIFE'S DEATH; Jersey Man Accused of Shotgun Killing After Quarrels | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/g-e-browhjr-55-al-industrialist-i-vice-president-of-okonite-coi-of.html | G. E. BROWHJR., 55, Al INDUSTRIALIST I; Vice President of Okonite Co.I of Passaic, Makers of Wires J I and Cables, Is Dead I | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/jersey-city-voters-back-dancing-in-restaurants.html | Jersey City Voters Back Dancing in Restaurants | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/i-child-to-mrs-myron-lomasneyi.html | i Child to Mrs. Myron LomasneyI | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/ship-parley-hears-preference-scored.html | SHIP PARLEY HEARS PREFERENCE SCORED | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/frisco-plans-financing.html | Frisco Plans Financing | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/a-communist-defeat.html | A COMMUNIST DEFEAT | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/8-g-o-p-mayors-beaten-upstate-partys-24year-rule-is-ended-at.html | 8 G. O. P. MAYORS BEATEN UP-STATE; Party's 24-Year Rule Is Ended at Syracuse but Republicans Retain Control at Buffalo | | By Emanuel Perlmutter | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/eagles-lose-green-3-weeks.html | Eagles Lose Green 3 Weeks | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/antonelli-hot-springs-pilot.html | Antonelli Hot Springs Pilot | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/harvester-talks-slated.html | Harvester Talks Slated | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/czech-priests-get-warning.html | Czech Priests Get Warning | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/group-plans-health-unit.html | Group Plans Health Unit | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/fox-acquires-right-to-film-night-cry-preminger-is-named-by-studio.html | FOX ACQUIRES RIGHT TO FILM 'NIGHT CRY'; Preminger Is Named by Studio to Handle Picture Based on Novel by Stewart | | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/henry-f-effer-46-an-official-of-c-e-d.html | HENRY F. SEFFER$, 46, AN OFFiCI,L OF C. E. D. | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/books-of-the-times.html | Books of the Times | | By Orville Prescott | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/driscoll-victory-seen-as-end-of-comeback-bid-by-hague-driscoll.html | Driscoll Victory Seen as End Of Comeback Bid by Hague; DRISCOLL RETAINS OFFICE IN JERSEY | | By Douglas Dales | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/new-air-fares-to-orient-northwest-lines-roundtrip-ticket-saves-up.html | NEW AIR FARES TO ORIENT; Northwest Lines' Round-Trip Ticket Sives Up to 15% | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/spotlight-on-coal.html | SPOTLIGHT ON COAL | True | | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/meet-on-g-m-pensions-company-u-a-w-spokesmen-discuss-technical.html | MEET ON G. M. PENSIONS; Company, U. A. W. Spokesmen Discuss Technical Matters | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/british-4-consol-drops-below-par-under-100-1st-time-as-selling.html | BRITISH 4% CONSOL DROPS BELOW PAR; Under 100 1st Time as Selling Weakens Government Issues in London Market | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/centralized-care-is-urged-for-polio-dr-stimson-of-cornell-asserts.html | CENTRALIZED CARE IS URGED FOR POLIO; Dr. Stimson of Cornell Asserts Mere Use of More Hospitals Does Not Add 'Know-How' | True | By Bess Furmanspecial to The New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/funds-for-u-n-units-approved.html | Funds for U. N. Units Approved | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/home-loans-to-veterans-rise.html | Home Loans to Veterans Rise | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/canadian-production-hit-record-for-1948.html | CANADIAN PRODUCTION HIT RECORD FOR 1948 | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/soccer-title-to-sea-cliff.html | Soccer Title to Sea Cliff | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/britain-names-aide-in-moscow.html | Britain Names Aide in Moscow | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/2d-british-vessel-held-off-shanghai.html | 2D BRITISH VESSEL HELD OFF SHANGHAI | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/democrats-sweep-judicial-offices-froessel-holds-strong-lead-over.html | DEMOCRATS SWEEP JUDICIAL OFFICES; Froessel Holds Strong Lead Over Bromley -- Party Takes County Prosecutors' Posts DEMOCRATS AHEAD IN COURT CONTESTS | True | By John Stuart | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/danes-sign-for-german-trade.html | Danes Sign for German Trade | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/disabled-veterans-to-see-play.html | Disabled Veterans to See Play | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/ward-arrest-seen-inspired-by-soviet-observers-hold-russia-seeks-to.html | WARD ARREST SEEN INSPIRED BY SOVIET; Observers Hold Russia Seeks to Keep Friction Between China and U. S. at Peak | True | By Tillman Durdinspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/signs-urge-temperance.html | Signs Urge Temperance | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/fpc-to-rule-by-jan-1-on-gas-allotments.html | F.P.C. TO RULE BY JAN. 1 ON GAS ALLOTMENTS | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/soviet-acts-in-u-n-to-get-atom-plan-again-proposes-simultaneous.html | SOVIET ACTS IN U. N. TO GET ATOM PLAN; Again Proposes Simultaneous Destruction of Bombs and an International Accord | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/british-television-to-be-pushed-here-pye-ltd-representatives-plan.html | BRITISH TELEVISION TO BE PUSHED HERE; Pye, Ltd., Representatives Plan to Sell Broadcast Equipment -- $5,000,000 Annual Goal Set | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/colombia-orders-a-state-of-alert-troops-in-capital-told-to-put-down.html | COLOMBIA ORDERS A 'STATE OF ALERT'; Troops in Capital Told to Put Down 'Subversives' After Liberal Candidate Quits | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/public-hanging-asked-south-africans-demand-action-against-convicted.html | PUBLIC HANGING ASKED; South Africans Demand Action Against Convicted Negroes | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/bronx-zoo-staff-records-voices-tape-to-be-put-in-cornerstone-of-new.html | BRONX ZOO STAFF RECORDS VOICES; Tape to Be Put in Cornerstone of New Great Apes Building for Playback in 50 Years | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/rangers-to-oppose-canadiens-tonight-denis-newcomer-to-play-right.html | RANGERS TO OPPOSE CANADIENS TONIGHT; Denis, Newcomer, to Play Right Wing on Line Centered by Laprade in Garden | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/navy-fails-to-down-submarine-rocket.html | NAVY FAILS TO DOWN SUBMARINE ROCKET | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/production-policy-backed.html | Production Policy Backed | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/manhattan-victor-in-crosscountry-lucas-paces-jaspers-to-first-5.html | MANHATTAN VICTOR IN CROSS-COUNTRY; Lucas Paces Jaspers to First 5 Places for Metropolitan Intercollegiate Crown | True | By Joseph C. Nichols | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/british-wives-get-money-commons-adopts-bill-to-drop-curbs-on.html | BRITISH WIVES GET MONEY; Commons Adopts Bill to Drop Curbs on Inherited Funds | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/air-raft-imperils-pupils-gas-cylinder-also-falls-near-group-of.html | AIR RAFT IMPERILS PUPILS; Gas Cylinder Also Falls Near Group of Playing Children | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/miami-blames-mob-board-says-new-yorkchicago-group-rules-gambling.html | MIAMI BLAMES 'MOB'; Board Says New York-Chicago Group Rules Gambling | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/airline-shipments-of-apparel-steady-reported-holding-their-own.html | AIRLINE SHIPMENTS OF APPAREL STEADY; Reported Holding Their Own Despite Drop in Production by Manufacturers Here | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/loan-right-is-granted-texas-utilities-allowed-to-advance-funds-to.html | LOAN RIGHT IS GRANTED; Texas Utilities Allowed to Advance Funds to Subsidiaries | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/lynn-g-lewis.html | LYNN G, LEWIS | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/sales-levies-provide-half-states-income.html | SALES LEVIES PROVIDE HALF STATES' INCOME | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/paris-to-be-a-defense-seat.html | Paris to Be a Defense Seat | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/city-college-class-to-elect.html | City College Class to Elect | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/irish-history-topic-of-lecture.html | Irish History Topic of Lecture | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/melvyn-douglas-to-star-in-play-engaged-for-new-laurents-work-the.html | MELVYN DOUGLAS TO STAR IN PLAY; Engaged for New Laurents Work, 'The Bird Cage,' Due Week of Feb. 20 | True | By Sam Zolotow | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/sales-record-set-at-hotel-exhibit-new-high-for-inquiries-also-marks.html | SALES RECORD SET AT HOTEL EXHIBIT; New High for Inquiries Also Marks Event as Attendance Tops 35,000 for Two Days SALES RECORD SET AT HOTEL EXHIBIT | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/airports-chief-quits-massachusetts-post.html | AIRPORTS CHIEF QUITS MASSACHUSETTS POST | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/abel-wings-pacesetter-leads-national-hockey-league-scorers-with-12.html | ABEL, WINGS, PACE-SETTER; Leads National Hockey League Scorers With 12 Points | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/u-n-club-nears-the-black.html | U. N. Club Nears the Black | True | | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/sports-of-the-times-among-the-dribble-addicts.html | Sports of the Times; Among the Dribble Addicts | True | By Arthur Daley | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/writein-vote-on-machine-elects-mayor-in-jersey.html | Write-In Vote on Machine Elects Mayor in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/times-sq-crowds-muster-thin-line-radio-and-television-blamed-for.html | TIMES SQ. CROWDS MUSTER THIN LINE; Radio and Television Blamed for Passing of an Old-Time Election-Night Tradition | True | By Meyer Berger | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/australia-to-make-rayon-two-factories-to-be-built-there-for.html | AUSTRALIA TO MAKE RAYON; Two Factories to Be Built There for Manufacture of Yarn | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/fred-michael.html | FRED MICHAEL | True | Special to Ngw Yoz: Trgs. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/dramatists-forum-to-meet.html | Dramatists Forum to Meet | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/r-weismalq-dead-cleveland-editori-chief-commentator-for-last-9.html | R. WEISMAlq DEAD; CLEVELAND EDITORI; Chief Commentator for Last 9 Years on Plain Dealer Was Professor of Economics | True | Special to THE Nw Yo 3'z3ffs. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/huge-film-deal-made-by-u-a-british-firm.html | HUGE FILM DEAL MADE BY U. A., BRITISH FIRM | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/talks-on-austria-resume-soviet-believed-to-have-made-decision-on.html | TALKS ON AUSTRIA RESUME; Soviet Believed to Have Made Decision on West's Oil Offer | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/french-assembly-is-dubious-on-parley-accepts-schumans-pledge-he.html | French Assembly Is Dubious on Parley; Accepts Schuman's Pledge He Will Consult | True | By Lansing Warrenspecial To The New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/crommelin-is-restored-to-duty-after-navy-reprimand-by-letter.html | Crommelin Is Restored to Duty After Navy Reprimand by Letter; REPRIMANDED AND RESTORED TO DUTY NAVY REPRIMAND GIVEN CROMMELIN | True | By Austin Stevensspecial To The New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/basic-commodities-up-index-for-week-advances-from-2478-to-2488.html | BASIC COMMODITIES UP; Index for Week Advances From 247.8 to 248.8 | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/50-years-on-pier-but-at-sea-once-head-porter-wants-trip-on-liner.html | 50 Years on Pier, but at Sea Once, Head Porter Wants Trip on Liner; Cunard Employe, Now 66, Got His Fill of Sailor's Life on Cruise to Providence as Boy | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/paperboard-output-up-71-rise-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.1% Rise Reported in Week Compared With Year Ago | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/new-sales-appeal-set-for-perfumes-foundation-urging-simplified.html | NEW SALES APPEAL SET FOR PERFUMES; Foundation Urging Simplified Selling With Men to Be Asked to Use Own Taste in Buying | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/annual-book-week-to-start-on-sunday.html | ANNUAL BOOK WEEK TO START ON SUNDAY | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/u-s-pilot-lands-on-sleety-road.html | U. S. Pilot Lands on Sleety Road | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/abroad-the-page-turns-before-we-are-ready-for-the-next.html | Abroad; The Page Turns Before We Are Ready for the Next | True | By Anne O'Hare McCormick | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/india-to-push-exports-plans-special-steps-to-develop-and-promote.html | INDIA TO PUSH EXPORTS; Plans Special Steps to Develop and Promote Trade | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/cornell-adds-lafayette-niagara-dropped-from-big-red-football-slate.html | CORNELL ADDS LAFAYETTE; Niagara Dropped From Big Red Football Slate in 1950 | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/trinity-on-top-20-7.html | Trinity on Top, 20 -- 7 | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/kramer-beats-gonzales-wins-68-63-63-for-sixth-net-triumph-in-9.html | KRAMER BEATS GONZALES; Wins, 6-8, 6-3, 6-3, for Sixth Net Triumph in 9 Matches | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/utility-issue-approved-f-p-c-clears-12000000-financing-of-idaho.html | UTILITY ISSUE APPROVED; F. P. C. Clears $12,000,000 Financing of Idaho Power Co. | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/war-weapons-set-to-medical-tasks-atomic-energy-radar-sonar-being.html | WAR WEAPONS SET TO MEDICAL TASKS; Atomic Energy, Radar, Sonar Being Studied to Aid Crippled, Convention Here Is Told | True | By Lucy Freeman | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/uranium-find-reported-utah-discovery-called-one-of-best-prospects.html | URANIUM FIND REPORTED; Utah Discovery Called One of Best Prospects in Country | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/yugoslavs-dutch-in-trade-pact.html | Yugoslavs, Dutch in Trade Pact | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/poles-deny-plan-for-state-church-reports-of-move-ascribed-to-some.html | POLES DENY PLAN FOR STATE CHURCH; Reports of Move Ascribed to Some Catholic Leaders in Western Germany | True | By Edward A. Morrowspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/george-h-cahill.html | GEORGE H. CAHILL | True | Special to Iqv No Tzr.s. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/fianceet-of-a-e-bestor-jr-i-member-of-vassar-faculty-to-become.html | FIANCEEt OF A. E. BESTOR JR.; / I Member of Vassar Faculty to Become Bride of Associate Professor at Illinois | True | Specla! to Tm NEW YOK Tfus. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/u-s-aids-medical-students.html | U. S. Aids Medical Students | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/dead-man-leads-in-vote-tribute-paid-to-candidate-in-paramus-who.html | DEAD MAN LEADS IN VOTE; Tribute Paid to Candidate in Paramus Who Died Oct. 10 | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/polands-new-master.html | POLAND'S NEW MASTER | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/british-women-push-drive-on-dirty-food.html | BRITISH WOMEN PUSH DRIVE ON DIRTY FOOD | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/medal-for-parachute-rescue.html | Medal for Parachute Rescue | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/deweys-fly-here-to-vote.html | Deweys Fly Here to Vote | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/roy-bumsted.html | ROY BUMSTED | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/4000-veterans-helped-marine-corps-league-reports-on-its-work-for-10.html | 4,,000 VETERANS HELPED; Marine Corps League Reports on its Work for 10 Months | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/l-b-i-names-mary-mcarthy.html | L. B. I. Names Mary M'Carthy | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/king-george-feted-by-a-u-s-cruiser-enjoys-meeting-seaman-who.html | KING GEORGE FETED BY A U. S. CRUISER; Enjoys Meeting Seaman Who Prefers Army in Inspection of Warship and Crew | True | | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/refugee-plot-laid-to-moscow-in-u-n-yugoslav-says-soviet-keeps-6000.html | REFUGEE PLOT LAID TO MOSCOW IN U. N.; Yugoslav Says Soviet Keeps 6,000 'White Guards' in His Country to Aid Coup | True | By Will Lissnerspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/j-b-priestley-calls-london-theatre-bad.html | J. B. PRIESTLEY CALLS LONDON THEATRE BAD | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/noise-of-planes-over-city.html | Noise of Planes Over City | | H. HARVITT | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/roughness-in-game-laid-to-2-players-referee-asserts-ejection-of.html | ROUGHNESS IN GAME LAID TO 2 PLAYERS; Referee Asserts Ejection of Dolan of Fordham, Army's Galloway Ended Trouble | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/f-q-mort01-67-ciil-service-aide-first-negro-on-commission-here.html | F. Q. MORT01, 67, CI/IL SERVICE AIDE; First Negro ,on Commission Here Dies-- Was President' at Retirement in 1948 | | Spectat to Tz Nsw Yo Tags. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/diplomats-to-run-arms-aid-abroad-u-s-names-civilians-who-will-each.html | DIPLOMATS TO RUN ARMS AID ABROAD; U. S. Names Civilians Who Will Each Have a Staff of Military Experts | | By James Restonspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/u-s-seeks-backing-for-i-t-o-charter.html | U. S. SEEKS BACKING FOR I. T. O. CHARTER | | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/lets-not-look-at-the-record.html | Let's Not Look at the Record | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/bed-o-roses-takes-56925-demoiselle-stakes-by-length-and-half.html | Bed o' Roses Takes $56,925 Demoiselle Stakes by Length and Half; VANDERBILT ENTRY FINISHES ONE, TWO Bed o' Roses Earns $38,800 in Jamaica Fixture While Next Move Is Second RARE PERFUME RUNS THIRD Champion Juvenile Filly Lifts Total to $199,200 Taking Last Start of Year | | By James Roach | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/patrolman-breathes-life-into-baby-found-in-street.html | Patrolman Breathes Life Into Baby Found in Street | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/dulles-concedes-defeat-at-1045-senator-sends-a-telegram-of.html | DULLES CONCEDES DEFEAT AT 10:45; Senator Sends a Telegram of Congratulation to His Successful Rival | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/insurgent-letter-assails-schram-blast-says-stock-exchange-president.html | INSURGENT LETTER ASSAILS SCHRAM; Blast Says Stock Exchange President Has Intruded in Members' Affairs | | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/news-of-food-mushroom-season-is-well-under-way-with-record-crop.html | News of Food; Mushroom Season Is Well Under Way, With Record Crop Forecast by Next May | | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/louis-eccles-wade.html | LOUIS ECCLES WADE | True | Special to "r Nz,,v Yo 'iM... | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/dr-r-mclenahan-retired-educator-dean-of-american-university-at.html | DR. R. M'CLENAHAN,[ RETIRED EDUCATOR; Dean of American University at Cairo in 1928-32 Dies-- Honored by King of Egypt | True | Special to THs NL'w Yog l'lgs. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/nancy-hunter-taylor-fiancee.html | Nancy Hunter Taylor Fiancee | True | pecial to Ttu Nv N0 TL*tFS. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/charters-sought-in-new-union.html | Charters Sought in New Union | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/49-hurt-in-chilean-red-riot.html | 49 Hurt in Chilean Red Riot | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/rites-for-george-p-lechler.html | Rites for George P. Lechler | True | | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/savoyards-in-double-bill.html | Savoyards in Double Bill | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/air-jetmotor-presented-british-envoy-gives-earliest-successful-unit.html | AIR JET-MOTOR PRESENTED; British Envoy Gives Earliest Successful Unit to U. S. | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/italian-communists-fight-rising-titoism.html | ITALIAN COMMUNISTS FIGHT RISING TITOISM | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/barkley-has-the-ring-the-ring-fiancee-refuses-to-tell-what-it-looks-like.html | BARKLEY HAS THE RING; Fiancee Refuses to Tell What It Looks Like, Though | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/cerdans-body-brought-home.html | Cerdan's Body Brought Home | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/touring-utah-five-triumphs.html | Touring Utah Five Triumphs | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/arctic-rescue-plane-test-flown-on-coast.html | ARCTIC RESCUE PLANE TEST FLOWN ON COAST | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/crommelin-speech-permitted.html | Crommelin Speech Permitted | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/youngstown-pact-expected.html | Youngstown Pact Expected | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/one-set-of-rules-sla-aim-on-liquor-industry-is-told-of-plan-to-call.html | ONE SET OF RULES S.L.A. AIM ON LIQUOR; Industry Is Told of Plan to Call National, State, Local Parley on Record Requirements AVOIDS PRICE FIXING ISSUE O'Connell Refuses to Discuss It With Matter in Courts -- Hits Grocery Bid to Sell Wines | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/transport-docks-with-1488.html | Transport Docks With 1,488 | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/schools-to-guide-pupil-personality-seek-to-correct-psychological.html | SCHOOLS TO GUIDE PUPIL PERSONALITY; Seek to Correct Psychological Factors That Cause More Job Failures Than Inability JANSEN STRESSES NEED Manual for Expanded Plan Cites Role Health Plays in Occupational Success | True | By Murray Illson | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/canadian-parley-mapped-conference-of-provinces-on-the-constitution.html | CANADIAN PARLEY MAPPED; Conference of Provinces on the Constitution Set for Jan. 10 | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/rubin-victor-in-3cushions.html | Rubin Victor in 3-Cushions | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/west-berlin-trade-soars.html | West Berlin Trade Soars | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/two-backs-injured-in-yale-scrimmage-keller-and-peters-reserves-may.html | TWO BACKS INJURED IN YALE SCRIMMAGE; Keller and Peters, Reserves, May Miss Princeton Game -- Tiger End Is Sidelined | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/otis-elevator-has-income-decline-8655178-for-9-months-is-off-from.html | OTIS ELEVATOR HAS INCOME DECLINE; $8,655,178 for 9 Months Is Off From Year Before -- Other Reports | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/radar-test-is-pushed-air-head-indicates-satisfaction-with-northwest.html | RADAR TEST IS PUSHED; Air Head Indicates Satisfaction With Northwest Operation | True | | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/straight-ballot-outlawed-in-ohio-voters-approve-polling-change.html | STRAIGHT BALLOT OUTLAWED IN OHIO; Voters Approve Polling Change Regarded as Help to Taft -- End Colored Oleo Ban | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/poll-tax-repealer-beaten-in-virginia-byrd-organization-is-defeated.html | POLL TAX REPEALER BEATEN IN VIRGINIA; Byrd Organization Is Defeated on Move to Give Assembly Power to Qualify Voters | True | By Clayton Knowlesspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/curley-rule-ended-by-hynes-in-boston-city-clerk-stops-fifthterm.html | CURLEY RULE ENDED BY HYNES IN BOSTON; City Clerk Stops Fifth-Term Attempt of 74-Year-Old Political Veteran | True | By John H. Fentonspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/my-three-years-in-moscow-installment-4-after-stalin-who.html | My Three Years in Moscow; Installment 4: "AFTER STALIN, WHO?" | True | By Lieut. Gen. Walter Bedell Smithcopyright, 1949. By Walter Bedell Smith. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/judge-permits-testimony-of-wife-against-husband.html | Judge Permits Testimony Of Wife Against Husband | True | By the United Press. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/republican-lead-in-nassau-is-21-partys-choices-for-county-executive.html | REPUBLICAN LEAD IN NASSAU IS 2-1; Party's Choices for County Executive and NewCourt Position Triumph | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/rearrest-awaits-longterm-thief-barry-to-be-seized-for-nassau.html | REARREST AWAITS LONG-TERM THIEF; Barry to Be Seized for Nassau Robberies When He Quits Prison After 21 Years | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/four-able-councilmen-return.html | FOUR ABLE COUNCILMEN RETURN | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/merck-pushes-plant-bid-early-talks-with-government-due-on-danville.html | MERCK PUSHES PLANT BID; Early Talks With Government Due on Danville Works | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/asks-inquiry-in-gi-death-representative-wants-va-action-in-paterson.html | ASKS INQUIRY IN G.I. DEATH; Representative Wants V.A. Action in Paterson Youth's Case | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/democrats-take-24-council-seats-isaacs-only-opponent-to-win-under.html | DEMOCRATS TAKE 24 COUNCIL SEATS; Isaacs Only Opponent to Win Under New System -- Davis Beaten by Almost 3-1 DEMOCRATS TAKE 24 COUNCIL SEATS | True | By Thomas P. Ronan | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/long-beach-democrats-win.html | Long Beach Democrats Win | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/burley-auctions-due-warehouse-men-set-nov-28-for-opening-in-8state.html | BURLEY AUCTIONS DUE; Warehouse Men Set Nov. 28 for Opening in 8-State Belt | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/biddle-helps-make-amends.html | Biddle Helps Make Amends | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/son-to-duchess-de-braganza.html | Son to Duchess de Braganza | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/world-air-group-opens-conference-effect-of-devaluation-on-plane.html | WORLD AIR GROUP OPENS CONFERENCE; Effect of Devaluation on Plane Fares, Cargo Rates Main Issue of Mexico Parley | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/police-find-voting-orderly-efficient-reports-of-faulty-machines-top.html | POLICE FIND VOTING ORDERLY, EFFICIENT; Reports of Faulty Machines Top List of Complaints and Minor Disorders at Polls | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/benelux-requests-paris-parley-role.html | BENELUX REQUESTS PARIS PARLEY ROLE | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/mrs-john-p-humes-has-son.html | Mrs. John P. Humes Has Son | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/business-world.html | BUSINESS WORLD | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/mr-odwyer-wins.html | MR. O'DWYER WINS | True | | | C1B 217895 | |
| 1949-11-09 | | https://www.nytimes.com/1949/11/09/archives/vote-results-here-hailed-by-truman-victories-will-give-democrats.html | VOTE RESULTS HERE HAILED BY TRUMAN; Victories Will Give Democrats Added Responsibilities, He Tells Washington Dinner VOTE RESULTS HERE HAILED BY TRUMAN | | By Anthony Levierospecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/y-m-c-a-forced-to-expand.html | Y. M. C. A. Forced to Expand | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/scott-lost-to-giants-for-contest-against-packer-eleven-on-sunday.html | Scott Lost to Giants for Contest Against Packer Eleven on Sunday; Star Back Injured Knee in Bulldog Game, Owen Tells Football Writers -- Yankees Practice Against Hornet Plays | | By Roscoe McGowen | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/mr-roots-good-campaign.html | MR. ROOT'S GOOD CAMPAIGN | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/brannan-asks-help-on-food-surpluses.html | BRANNAN ASKS HELP ON FOOD SURPLUSES | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/westchester-cuts-republican-vote-partys-county-candidates-win-but.html | WESTCHESTER CUTS REPUBLICAN VOTE; Party's County Candidates Win but Dulles Is Far Behind Dewey Plurality of 1946 | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/grounded-ship-believed-doomed.html | Grounded Ship Believed Doomed | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/negroes-judge-richmond-votes.html | Negroes Judge Richmond Votes | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/shoe-union-to-fight-pay-cut.html | Shoe Union to Fight Pay Cut | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/britons-warned-on-gas-home-office-says-a-potential-foe-might-launch.html | BRITONS WARNED ON GAS; Home Office Says a Potential Foe Might Launch Attack | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/travelers-aid-elects-j-m-cecil-made-vice-president-lord-and-clutz.html | TRAVELERS AID ELECTS; J. M. Cecil Made Vice President, Lord and Clutz Directors | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/costa-rica-inducts-new-top-executive-ulate-sworn-in-as-president.html | COSTA RICA INDUCTS NEW TOP EXECUTIVE; Ulate Sworn In as President -- New Constitution in Effect, Cabinet Is Rounded Out | True | Special to THE NEW YORK TIMES | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/adams-high-wins-330-conquers-st-johns-prep-as-turturro-scores-3.html | ADAMS HIGH WINS, 33-0; Conquers St. John's Prep as Turturro Scores 3 Times | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/u-s-says-moscow-squeezes-poland-mcdermott-calls-rokossovsky.html | U. S. SAYS MOSCOW SQUEEZES POLAND; McDermott Calls Rokossovsky Pro-Consul -- Warsaw Sejm Accepts Him Unanimously | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/to-service-us-business-abroad.html | To Service U.S. Business Abroad | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/fitzgerald-takes-a-familiar-chair.html | FITZGERALD TAKES A FAMILIAR CHAIR | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/bulgarian-minister-replaced.html | Bulgarian Minister Replaced | True | | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/nancy-marshall-fiancee-smith-graduate-will-be-bride-of-waring-c.html | NANCY MARSHALL FIANCEE; Smith Graduate Will Be Bride of Waring C. Strebeigh | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/mrs-ina-somerville.html | MRS, INA SOMERVILLE | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/rios-tells-c-a-b-his-story-of-crash-but-no-hint-is-given-on-what.html | RIOS TELLS C. A. B. HIS STORY OF CRASH; But No Hint Is Given on What Bolivian Pilot Said About the Worst Civil Air Disaster | True | By Harold B. Hintonspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/87-votes-for-somebody.html | 87 Votes for Somebody | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/william-walsh.html | WILLIAM WALSH | True | Special t,', Ttz Nzw YOR TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/couple-and-infant-are-found-penniless.html | COUPLE AND INFANT ARE FOUND PENNILESS | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/150000-cincinnati-votes-weeklong-p-r-count-begins-c-p-taft-assailed.html | 150,000 CINCINNATI VOTES; Week-Long P. R. Count Begins -- C. P. Taft Assailed, Defended | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/columbia-linemen-sharpen-blocking-sautter-cannon-star-in-long.html | COLUMBIA LINEMEN SHARPEN BLOCKING; Sautter, Cannon Star in Long Offensive Drill for Game Against Navy Saturday | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/airliner-nearly-hit-by-a-b25-at-capital.html | Airliner Nearly Hit By a B-25 at Capital | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/football-toll-now-15-sandlot-games-have-cost-six-lives-thus-far-in.html | FOOTBALL TOLL NOW 15; Sandlot Games Have Cost Six Lives Thus Far in 1949 | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/castelbajac-noted-as-sportsman-dies.html | CASTELBAJAC, NOTED AS SPORTSMAN, DIES | True | Special to Ts Nv Yo | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/clinton-beats-stuyvesant-2614-to-take-fourth-p-s-a-l-triumph.html | Clinton Beats Stuyvesant, 26-14, To Take Fourth P. S. A. L. Triumph; Garbrecht Dashes 46 and 77 Yards to Score for Victors -- Adamec Connects for Two Touchdown Passes to Pace Losers | True | By Lincoln A. Werden | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/cotton-sells-off-trading-moderate-federal-crop-estimate-rises-but.html | COTTON SELLS OFF; TRADING MODERATE; Federal Crop Estimate Rises but Report Causes Only Momentary Selling | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/books-and-magazines-asked.html | Books and Magazines Asked | True | MARION S. LINS | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/spanish-consulate-in-genoa-hit.html | Spanish Consulate in Genoa Hit | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/brother-christian.html | BROTHER CHRISTIAN | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/shelley-is-winner-of-california-seat-democrat-gets-welchs-place-in.html | SHELLEY IS WINNER OF CALIFORNIA SEAT; Democrat Gets Welch's Place in Congress -- Revision of Pensions Takes Lead | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/poles-unanimously-accept.html | Poles Unanimously Accept | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/new-pacts-hasten-steel-strike-end-republic-signs-up-bethlehems.html | NEW PACTS HASTEN STEEL STRIKE END; REPUBLIC SIGNS UP; Bethlehem's Pattern Followed -- 173,000 Back on Jobs With 330,000 Still Out U. S. STEEL 'STUDIES PLAN Coal Tie-Up Remains Factor -- Ching Schedules Talks on Mines Tomorrow ANOTHER COMPANY COMES TO TERMS WITH STEEL WORKERS NEW PACTS HASTEN STEEL STRIKE END | True | By Stanley Levey | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/native-tongues-urged-u-n-group-favors-instruction-in-languages-of.html | NATIVE TONGUES URGED; U. N. Group Favors Instruction in Languages of Colonies | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/8-arrests-follow-u-e-hall-seizure.html | 8 ARRESTS FOLLOW U. E. HALL SEIZURE | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/brooklyn-woman-sent-to-congress-mrs-edna-kelly-43-mother-of-two-got.html | BROOKLYN WOMAN SENT TO CONGRESS; Mrs. Edna Kelly, 43, Mother of Two, Got Political Training in Albany | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/farnsley-is-believed-victor-in-louisville.html | FARNSLEY IS BELIEVED VICTOR IN LOUISVILLE | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/connecticut-cities-reelect-5-mayors-bridgeport-and-norwalk-keep.html | CONNECTICUT CITIES RE-ELECT 5 MAYORS; Bridgeport and Norwalk Keep Socialists but Cut Party's Strength in Councils | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/ship-plan-copied-exred-testifies-drawings-of-british-royal-oak.html | SHIP PLAN COPIED, EX-RED TESTIFIES; Drawings of British Royal Oak Intercepted by Soviet in U. S., Inquiry Is Told | True | By C. P. Trussellspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/james-w-montgomery.html | JAMES W. MONTGOMERY | True | Specta. I to Nsw No Trzvs. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/named-to-nursing-committee.html | Named to Nursing Committee | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/industrialist-sentenced-paper-company-owner-gets-2-years-for-tax.html | INDUSTRIALIST SENTENCED; Paper Company Owner Gets 2 Years for Tax Evasion | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/plea-for-bonn-sent-to-acheson.html | Plea for Bonn Sent to Acheson | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/lehman-odwyer-thank-electorate-successful-candidates-issue.html | LEHMAN, O'DWYER THANK ELECTORATE; Successful Candidates Issue Statements Pledging Their Best Efforts for People | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/ralansolq-sgtdder-a-ligorige-leader-retired-chairman-of-board-of.html | rALANSOlq SGtDDER, ! A LIGORIGE LEADER; Retired Chairman of Board of the National Co. Dies In Field for 57 Years | True | Special to lr.y No Tiiss. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/dead-mayors-brother-loses-in-close-election.html | Dead Mayor's Brother Loses in Close Election | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/elected-vice-presidents-of-sharp-dohme.html | ELECTED VICE PRESIDENTS OF SHARP & DOHME | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/poll-tax-repealer-seems-lost-in-texas.html | POLL TAX REPEALER SEEMS LOST IN TEXAS | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/lawrence-reelected-mayor-of-pittsburgh.html | LAWRENCE RE-ELECTED MAYOR OF PITTSBURGH | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/rail-tariffs-approved-examiner-recommends-keeping-actual-cost-for.html | RAIL TARIFFS APPROVED; Examiner Recommends Keeping 'Actual Cost' for Bracing | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/youth-15-shot-in-bronx-boy-was-playing-outside-store-source-of.html | YOUTH, 15, SHOT IN BRONX; Boy Was Playing Outside Store -- Source of Bullet Unknown | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/g-willard-bryant.html | G. WILLARD BRYANT | True | Special to THE NEw YO< TZIES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/democrats-crack-philadelphia-rule-control-of-four-city-offices-is.html | DEMOCRATS CRACK PHILADELPHIA RULE; Control of Four City Offices Is Lost by G. O. P. After Press Condemns Party Actions | True | By William G. Weartspecial To the New York Times. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/carl-f-tiefei.html | CARL. F. STIEFEI. | True | Special to T N YoP, x TLtzs. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/issues-license-on-vitamin-d3.html | Issues License on Vitamin D3 | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/service-held-for-john-t-owen.html | Service Held for John T. Owen | True | Special to the NEW YORK TIMES | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/new-york-and-brooklyn-department-stores-report-brisk-rush-of-sales.html | New York and Brooklyn Department Stores Report Brisk Rush of Sales Election Day | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/erasmus-defeats-manual-with-three-touchdowns-in-final-quarter-manus.html | Erasmus Defeats Manual With Three Touchdowns in Final Quarter; MANUS LEADS DRIVE TO 31-20 VICTORY Erasmus Star Crosses Twice in Stirring Final-Quarter Attack Against Manual BOYS HIGH HELD TO DRAW Brooklyn Tech Gains a 26-All Tie on Last-Minute Pass in Ebbets Field Opener | True | By Michael Strauss | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/dorothy-fis__hher-is-wed-radcliffe-alumna-becomes-thei-i-bride-of.html | DOROTHY FIS__HHER IS WED; Radcliffe Alumna Becomes thel I Bride of William M, Kimball I | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/v-a-calls-tuberculosis-parley.html | V. A. Calls Tuberculosis Parley | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/ormandy-offers-beethoven-work-rudolf-serkin-is-soloist-with.html | ORMANDY OFFERS BEETHOVEN WORK; Rudolf Serkin Is Soloist With Philadelphia Orchestra -- Bach Chorale Heard | True | By Olin Downes | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/capital-plan-for-mgraw-engineering-concerns-board-asks-transfer.html | CAPITAL PLAN FOR MGRAW; Engineering Concern's Board Asks Transfer From Surplus | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/alfred-vinton.html | ALFRED VINTON | True | Special to THE YO.E TriZS. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/president-upheld-fitzpatrick-says-democratic-state-head-sees-lehman.html | PRESIDENT UPHELD, FITZPATRICK SAYS; Democratic State Head Sees Lehman Victory as Mandate for Truman's Fair Deal | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/dinners-precede-horse-show-finale-alfred-tuckermans-walter-b.html | DINNERS PRECEDE HORSE SHOW FINALE; Alfred Tuckermans, Walter B. Devereuxs, J. Spencer Weeds Among Hosts at Waldorf | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/methodists-elect-dr-sockman.html | Methodists Elect Dr. Sockman | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/tobacco-trade-to-honor-greene.html | Tobacco Trade to Honor Greene | True | | | C1B 217895 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/tucker-treasurer-testifies-underwriter-said-10000-check-was-not.html | Tucker Treasurer Testifies Underwriter Said $10,000 Check Was 'Not Your Business' | True | Special to THE NEW YORK TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/brown-to-fight-hunter-middleweights-meet-in-feature-bout-at-st.html | BROWN TO FIGHT HUNTER; Middleweights Meet in Feature Bout at St. Nick's Tonight | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/virginias-poll-tax.html | VIRGINIA'S POLL TAX | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/william-c-perry.html | WILLIAM C. PERRY | True | pecial to Txz NEW ORIi TIMES. | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/to-confer-on-adopted-children.html | To Confer on Adopted Children | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/nonred-oaths-increase-98087-affidavits-on-file-nov-1-5-more-than-on.html | NON-RED OATHS INCREASE; 98,087 Affidavits on File Nov. 1, 5% More Than on Oct. 1 | True | | | C1B 217895 | |
| 1949-11-09 | 1949-11-09 | https://www.nytimes.com/1949/11/09/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 217895 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/marks-50-years-service-miss-anne-m-herlt-of-schraffts-is-feted-by.html | MARKS 50 YEARS' SERVICE; Miss Anne M. Herlt of Schrafft's Is Feted by Company | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/henry-emil-holt.html | HENRY EMIL HOLT | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/romulos-atomic-suggestions.html | Romulo's Atomic Suggestions | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/to-aid-plane-servicing-mobile-instrument-tester-will-operate-at.html | TO AID PLANE SERVICING; Mobile Instrument Tester Will Operate at Idlewild | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/step-not-yet-taken-c-a-a-says.html | Step Not Yet Taken, C. A. A. Says | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/california-alters-its-pension-setup-economy-is-set-at-65-millions.html | CALIFORNIA ALTERS ITS PENSION SET-UP; Economy Is Set at 65 Millions Yearly, With Rolls to Be Cut -- Daylight Saving Time Voted | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/most-lima-radios-silent.html | Most Lima Radios Silent | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/charles-f-twidy.html | CHARLES F. TWIDY | True | Special to TS Nv Yo1 TZMZS. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/roadblock-in-tube-traps-2-suspects-seized-in-holland-tunnel-pair.html | ROADBLOCK IN TUBE TRAPS 2 SUSPECTS; Seized in Holland Tunnel, Pair Are Queried on Thefts Here and in Pittsburgh | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/named-export-manager-by-the-white-motor-co.html | Named Export Manager By the White Motor Co. | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/rebuilding-is-due-in-jersey-parties-republican-joy-tempered-by.html | REBUILDING IS DUE IN JERSEY PARTIES; Republican Joy Tempered by Realization That Rivals in Hudson Elected Driscoll | True | By Douglas Dales | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mr-romulos-proposals.html | MR. ROMULO'S PROPOSALS | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/peter-glenville-to-stage-2d-show-british-director-set-for-the.html | PETER GLENVILLE TO STAGE 2D SHOW; British Director Set for 'The Innocents' -- Cookson Has Plans for Jan. 22 Opening | True | By Louis Calta | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/rifle-victor-in-doubt-recount-places-finn-ahead-of-cook-of-u-s-for.html | RIFLE VICTOR IN DOUBT; Recount Places Finn Ahead of Cook of U. S. for Title | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/missab-takes-dash-at-pimlico-completing-triple-for-culmone.html | Missab Takes Dash at Pimlico, Completing Triple for Culmone | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/capt-david-j-hyslop.html | CAPT. DAVID J. HYSLOP | True | Special to TH NZW No TES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/william-j-moran.html | WILLIAM J. MORAN | True | Spect to Tas Nzw Yoc s. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/robinson-winner-in-denver.html | Robinson Winner in Denver | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/most-cars-on-britains-roads.html | Most Cars on Britain's Roads | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/photo-show-opens-today-byron-pictures-of-gay-nineties-on-display-at.html | PHOTO SHOW OPENS TODAY; Byron Pictures of 'Gay Nineties' on Display at Museum | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/railroad-panel-nov-17-club-here-will-take-up-financial-outlook-of.html | RAILROAD PANEL NOV. 17; Club Here Will Take Up Financial Outlook of Carriers | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/3-ministers-favor-bonn-saar-entry-in-europe-council-acheson-bevin.html | 3 MINISTERS FAVOR BONN, SAAR ENTRY IN EUROPE COUNCIL; Acheson, Bevin and Schuman Advance German Admission to Community of Nations U. S. RAISES DEFENSE ROLE Strasbourg Committee Also Agrees to Letting Adenauer Regime Join Unity Group 3 MINISTERS FAVOR BONN, SAAR ENTRY | True | By Harold Callenderspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/drive-in-theatre-planned-in-jersey-group-headed-by-philip-smith-buys.html | DRIVE-IN THEATRE PLANNED IN JERSEY; Group Headed by Philip Smith Buys 24 Acres in Rutherford for a $450,000 Project | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/elections-in-other-states.html | ELECTIONS IN OTHER STATES | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/2-columbia-stars-on-doubtful-list-nork-and-chaky-may-not-start-at.html | 2 COLUMBIA STARS ON DOUBTFUL LIST; Nork and Chaky May Not Start at Annapolis Saturday -- Two Navy Halfbacks Ailing | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/premature-baby-service.html | Premature Baby Service | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/admiral-valli.html | ADMIRAL VALLI | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/flood-of-butter-seen-on-duty-cut.html | FLOOD OF BUTTER SEEN ON DUTY CUT | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/bosch-issue-on-market-4000000-debentures-to-go-on-sale-to-the.html | BOSCH ISSUE ON MARKET; $4,000,000 Debentures to Go on Sale to the Public Today | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/seek-to-export-grain-3-experts-going-to-orient-to-study-possibility.html | SEEK TO EXPORT GRAIN; 3 Experts Going to Orient to Study Possibility of Outlets | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/two-dodger-bids-refused-by-reds-200000-offer-for-wehmeier-100000.html | TWO DODGER BIDS REFUSED BY REDS; $200,000 Offer for Wehmeier, $100,000 and Players for Raffensberger Rejected | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/sought-to-salvage-investment.html | Sought to Salvage Investment | True | | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/front-page-3-no-title-colombia-orders-a-state-of-siege.html | Front Page 3 -- No Title; COLOMBIA ORDERS A STATE OF SIEGE | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/detroit-again-beats-c-i-o-man-for-mayor.html | DETROIT AGAIN BEATS C. I. O. MAN FOR MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/brazilian-imports-lower-24572296-in-october-tops-35717784-in.html | BRAZILIAN IMPORTS LOWER; $24,572,296 in October Tops $35,717,784 in September | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/store-and-suites-in-brooklyn-deal-sales-include-4-story-building-on.html | STORE AND SUITES IN BROOKLYN DEAL; Sales Include 4-Story Building on 7th Avenue -- Houses in Other Borough Trading | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/the-new-city-council.html | THE NEW CITY COUNCIL | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/transit-fight-ended-strouse-quits-twin-city-company-green-succeeds.html | TRANSIT FIGHT ENDED; Strouse Quits Twin City Company, Green Succeeds Him | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/amended-utility-plan-approved.html | Amended Utility Plan Approved | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/sale-for-peabody-home-articles-made-by-residents-to-be-offered-at.html | SALE FOR PEABODY HOME; Articles Made by Residents to Be Offered at Event Today | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/offers-new-type-condenser.html | Offers New Type Condenser | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/chile-in-world-ski-event.html | Chile in World Ski Event | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/hotel-show-heads-for-peak-turnout-135000-total-seen-by-friday-night.html | HOTEL SHOW HEADS FOR PEAK TURNOUT; 135,000 Total Seen by Friday Night -- TV, Textiles, Kitchen Devices Lead Demand | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/resistance-in-east-cited.html | Resistance in East Cited | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/freeman-jesse-young.html | FREEMAN JESSE YOUNG | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/joseph-o-caputo.html | JOSEPH O. CAPUTO | True | Special to Tm N,,v Not: T,r,z.s. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/its-cheaper-to-buy-than-rent.html | It's Cheaper to Buy Than Rent | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/u-s-britain-score-soviet-atom-plan-hickerson-calls-it-outworn.html | U. S, BRITAIN SCORE SOVIET ATOM PLAN; Hickerson Calls It 'Outworn Phonograph Record,' While Cadogan Asks East Yield | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/t-w-a-lists-profit-for-9-months-of-49-deficit-of-3264535-for-first.html | T. W. A. LISTS PROFIT FOR 9 MONTHS OF '49; Deficit of $3,264,535 for First Quarter Is Converted Into a Gain of $2,381,910 | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/rice-control-data-asked-agricultural-department-seeks-views-on.html | RICE CONTROL DATA ASKED; Agricultural Department Seeks Views on Market Quotas | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/soviet-zone-gives-nazis-exofficers-full-civil-rights-deputy-premier.html | SOVIET ZONE GIVES NAZIS, EX-OFFICERS FULL CIVIL RIGHTS; Deputy Premier of Eastern Regime Boasts of Their Aid to Communist State GROTEWOHL URGES UNITY Tells Bonn Germans to Shun West -- Resistance Growth in East Is Reported SOVIET ZONE GIVES NAZIS FULL RIGHTS | True | By Drew Middletonspecial To the New York Times. | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/new-capital-plan-in-estate-building-keystone-company-of-boston-puts.html | NEW CAPITAL PLAN IN ESTATE BUILDING; Keystone Company of Boston Puts Out Automatic Investing Program for Small Sums | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/praises-jersey-record-todd-cites-25000-homes-built-there-so-far.html | PRAISES JERSEY RECORD; Todd Cites 25,000 Homes Built There So Far This Year | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/forrestal-bust-to-be-picked-by-sculptors-as-federal-group-fails-to.html | Forrestal Bust to Be Picked by Sculptors As Federal Group Fails to Agree on Choice | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/vote-results-held-forecast-for-1950-g-o-p-chief-takes-issue-but.html | VOTE RESULTS HELD FORECAST FOR 1950; G. O. P. Chief Takes Issue, but Stassen Says Two Defeats Leave Party in 'Bad Way' VOTE RESULTS HELD FORECAST FOR 1950 | | By Clayton Knowlesspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/stock-dividend-approved.html | Stock Dividend Approved | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/penn-mutual-life-chooses-two-trustees.html | PENN MUTUAL LIFE CHOOSES TWO TRUSTEES | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/louis-rousseau.html | LOUIS ROUSSEAU | True | Special to Tm NL'w Yo TIMZS. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/demand-deposits-drop-481000000-loans-to-business-are-up-by-19000000.html | DEMAND DEPOSITS DROP $481,000,000; Loans to Business Are Up by $19,000,000 -- Borrowings Rise $514,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mongolia-gets-new-raid-link.html | Mongolia Gets New Raid Link | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mrs-gordon-miller.html | MRS. GORDON MILLER | True | Special to TLS NZW YOK Tzs. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/business-world.html | Business World | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/miss-brigitte-brian-betrothed-to-count.html | MISS BRIGITTE BRIAN BETROTHED TO COUNT | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/albert-konematter.html | ALBERT KONEMATTER | True | Special to THE Nsw YO.E TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/powder-plant-blast-kills-seen.html | Powder Plant Blast Kills Seen | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/lutheran-educators-plan-6000000-drive.html | LUTHERAN EDUCATORS PLAN $6,000,000 DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/wide-price-shifts-in-coffee-futures-advance-to-new-high-followed-by.html | WIDE PRICE SHIFTS IN COFFEE FUTURES; Advance to New High Ground Followed by Sharp Drop and Fund Rise -- Other Staples | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/frau-friidrich-paulus.html | FRAU FRII=DRICH PAULUS | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/wagner-to-press-for-new-schools-borough-presidentelect-outlines-his.html | WAGNER TO PRESS FOR NEW SCHOOLS; Borough President-Elect Outlines His Plans for City Improvement | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mrs-charles-kaplan.html | MRS. CHARLES KAPLAN | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/arevalo-refuses-candidacy.html | Arevalo Refuses Candidacy | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/refugee-found-in-river-victim-depressed-since-family-died-fleeing.html | REFUGEE FOUND IN RIVER; Victim Depressed Since Family Died Fleeing Germans | True | | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/rammed-in-games-submarine-afloat-tusk-surfaces-and-makes-for-port.html | RAMMED IN GAMES, SUBMARINE AFLOAT; Tusk Surfaces and Makes for Port After Rising Under Bow of Supply Ship | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/c-c-n-y-shifts-lineup-warshofsky-is-made-right-half-fleischer.html | C. C. N. Y. SHIFTS LINE-UP; Warshofsky Is Made Right Half, Fleischer Starting End | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/colgate-eleven-leaves-today.html | Colgate Eleven Leaves Today | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/utility-issue-quickly-placed.html | Utility Issue Quickly Placed | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/french-to-debate-europe-unity-lag-bidault-agrees-to-assembly.html | FRENCH TO DEBATE EUROPE UNITY LAG; Bidault Agrees to Assembly Discussion -- Reynaud Plans to Demand More Action | True | By Lansing Warrenspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/roosevelt-supervisor-loses.html | Roosevelt Supervisor' Loses | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/deafness-linked-to-blood-factors-excess-of-pyruvic-acid-and.html | DEAFNESS LINKED TO BLOOD FACTORS; Excess of Pyruvic Acid and Cholesterol Found in Most of 581 Cases, Surgeons Hear | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/trio-to-teach-stage-arts.html | Trio to Teach Stage Arts | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/delaware-to-sell-28369000-bonds-nebraska-power-district-asks-bids.html | DELAWARE TO SELL $28,369,000 BONDS; Nebraska Power District Asks Bids on $14,700,000 Loan -- Other Municipals | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/in-the-nation-theres-always-a-silver-plated-lining.html | In The Nation; There's Always a Silver (Plated) Lining | True | By Arthur Krock | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/whisky-exports-rise-british-shipments-show-gain-especially-to-u-s.html | WHISKY EXPORTS RISE; British Shipments Show Gain, Especially to U. S. Market | True | Special to THE NEW YORK TIMES | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/reds-cross-szechwan-line.html | Reds Cross Szechwan Line | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/webbthomas.html | Webb---Thomas | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/east-germans-throng-u-s-zone-stores-as-russians-lift-bars-for-a-few.html | East Germans Throng U. S. Zone Stores As Russians Lift Bars for a Few Hours | True | By Michael Jamesspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/power-failure-hits-cleveland.html | Power Failure Hits Cleveland | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/may-three-years-in-moscow-installment-5-a-diplomatic-barnyard.html | May Three Years in Moscow; Installment 5: A DIPLOMATIC BARNYARD | True | By Lieut. Gen. Walter Bedell Smithcopyright. 1949, By Walter Bedell Smith. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/french-convict-joanovici-again.html | French Convict Joanovici Again | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/geography-a-major-factor-in-main-west-differences-location-of-3.html | Geography a Major Factor In Main West Differences; Location of 3 Powers Influences Thought On Germany and Other Key Issues | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/orders-226-locomotives-pennsylvania-road-to-add-group-of.html | ORDERS 226 LOCOMOTIVES; Pennsylvania Road to Add Group of Diesel-Electrics | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/halsey-has-operation-cataract-removed-from-his-left-eye-at-johns.html | HALSEY HAS OPERATION; Cataract Removed From His Left Eye at Johns Hopkins | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/tucattlee-fight-on-wage-rise-seen-unions-appear-still-unready-to.html | T.U.C.-ATTLEE FIGHT ON WAGE RISE SEEN; Unions Appear Still Unready to Back Government -- Report by Committee Kept Secret | True | By Raymond Daniellspecial To the New York Times. | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/knick-five-starts-in-garden-tonight-meets-indianapolis-in-first-of.html | KNICK FIVE STARTS IN GARDEN TONIGHT; Meets Indianapolis in First of 29-Game Home Season -- Vandeweghe to Play | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/kramer-acquires-rostand-cyrano-producer-gets-screen-rights-from-sir.html | KRAMER ACQUIRES ROSTAND 'CYRANO'; Producer Gets Screen Rights From Sir Alexander Korda -- Wants Ferrer in Lead | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/still-in-jail-for-debt.html | Still in Jail for Debt | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/truman-helps-fete-ross-admires-reporters-irreverent-birthday-gifts.html | TRUMAN HELPS FETE ROSS; Admires Reporters' Irreverent Birthday Gifts to Aide | True | Special to THE NEW YORK TIMES | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/inventories-rose-in-september-after-drop-for-10-months-in-row.html | Inventories Rose in September After Drop for 10 Months in Row; Increase of $150,000,000 to $54,800,000,000 Concentrated in Retail, Wholesale Trade With Producers' Stocks Off $500,000,000 | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/luncheon-for-prof-redefer.html | Luncheon for Prof. Redefer | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/valuta-beats-cita-by-nose-at-jamaica-headley-filly-paying-710.html | VALUTA BEATS CITA BY NOSE AT JAMAICA; Headley Filly, Paying $7.10, Scores in Closing Stride -Kings Spur Victor | True | By James Roach | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/hunter-beats-brown-in-tenround-fight.html | HUNTER BEATS BROWN IN TEN-ROUND FIGHT | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/new-york-fund-tops-5000000-for-year.html | NEW YORK FUND TOPS $5,000,000 FOR YEAR | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/screen-premiere-monday-a-benefit-showing-of-the-fallen-idol-at-the.html | SCREEN PREMIERE MONDAY A BENEFIT; Showing of 'The Fallen Idol' at the Sutton to Assist Prescott Neighborhood House | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/dr-wright-to-be-speaker.html | Dr. Wright to Be Speaker | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/government-action-on-wool-is-opposed.html | GOVERNMENT ACTION ON WOOL IS OPPOSED | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/226-suites-rented-all-twelve-penthouses-taken-in-schwab-site.html | 226 SUITES RENTED; All Twelve Penthouses Taken in Schwab Site Project | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/indian-fund-to-gain-style-show-nov-17-will-offer-american-native.html | INDIAN FUND TO GAIN; Style Show Nov. 17 Will Offer American Native Costumes | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/miss-frances-benson-fiancee.html | Miss Frances Benson Fiancee | True | Special to THE i .v YORK Ttz4.r.s. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/yale-maps-defense-against-powerful-princeton-condition-of-squad-of.html | Yale Maps Defense Against Powerful Princeton; CONDITION OF SQUAD OF CONCERN TO ELIS Several Backs Ailing, 3 Ends Below Par as Contest With Princeton Approaches DOUBLE DUTY FOR SPEARS Fullback Will Play on Offense and Defense -- Lovejoy Ready for Part-Time Action | True | By Allison Danzigspecial To the New York Times. | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/rios-failed-to-heed-order-c-a-b-told-operators-at-airport-tower.html | RIOS FAILED TO HEED ORDER, C. A. B. TOLD; Operators at Airport Tower Testify as Hearing Opens on Crash That Killed 55 RIOS DID NOT HEED ORDER, C. A. B. TOLD TESTIFIES ON AIR CRASH IN WASHINGTON | True | By Austin Stevensspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/armed-forces-weak-british-lords-charge.html | ARMED FORCES WEAK, BRITISH LORDS CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mrs-michael-b-carey.html | MRS. MICHAEL B. CAREY | True | Special to TaZ Nzw No' Tnzs. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mrs-roosevelt-rebukes-ukrainian-in-un-for-saying-us-plans-war-loses.html | Mrs. Roosevelt Rebukes Ukrainian In U.N. for Saying U.S. Plans War; Loses Her Customary Calm in Defending Her Country From Charge It Is Recruiting Refugees for Struggle With Soviet | True | By Kathleen Teltschspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/recognition-in-g-e-refused-new-union-company-answers-demand-by.html | RECOGNITION IN G. E. REFUSED NEW UNION; Company Answers Demand by Citing Legal Procedures on U. E. Bargaining Rights | True | By Stanley Levey | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/irish-in-good-shape.html | Irish in Good Shape | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mrs-john-schlenker-sr.html | MRS. JOHN SCHLENKER SR. | True | Specta to Tm NL'W Yo] '[s. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/munch-presents-two-new-works-conducts-boston-symphony-here-in.html | MUNCH PRESENTS TWO NEW WORKS; Conducts Boston Symphony Here in Piston's Suite and a Concerto by Jolivet | True | By Olin Downes | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/greeces-children.html | Greece's Children | True | CHRIST STRATAKIS | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/wabash-road-borrows-3465000-equipment-loan-is-at-interest-of-2132.html | WABASH ROAD BORROWS; $3,465,000 Equipment Loan Is at Interest of 2.132 Per Cent | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/passing-battle-in-offing-saturday-when-dartmouth-meets-cornell-keen.html | Passing Battle in Offing Saturday When Dartmouth Meets Cornell; Keen Duel Looms Between Clayton, Hanover Ace, and Dorset of Favored Big Red -Both Attacks Fast, Diversified | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/truce-in-coal.html | TRUCE IN COAL | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/new-israeli-staff-chief-other-army-aides-named.html | New Israeli Staff Chief, Other Army Aides Named | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/steel-coal-hopes-ignored-by-stocks-opening-firmness-soon-wanes-and.html | STEEL, COAL HOPES IGNORED BY STOCKS; Opening Firmness Soon Wanes and Prices Ease to Send Index Down 0.49 on Day GENERAL MOTORS UP 2 1/4 Starts at 3 1/4 Gain After a 30-Minute Delay to Match Orders -- Du Pont Strong STEEL, COAL HOPES IGNORED BY STOCKS | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/u-s-envoys-sharp-words-are-handed-out-to-czechs.html | U. S. Envoy's Sharp Words Are Handed Out to Czechs | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/canada-tourist-fund-curb-kept.html | Canada Tourist Fund Curb Kept | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/sales-brisk-in-junard-homes.html | Sales Brisk in Junard Homes | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/rigoletto-film-in-premiere-here-italian-motion-picture-of-the-opera.html | RIGOLETTO FILM IN PREMIERE HERE; Italian Motion Picture of the Opera by Verdi Is Shown at the Ambassador | True | H. H. T. | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/pelham-theatre-to-open.html | Pelham Theatre to Open | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/unions-to-fight-reds.html | Unions to Fight Reds | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/wine-consumption-held-on-increase-bramerel-tells-buyers-at-first.html | WINE CONSUMPTION HELD ON INCREASE; Bramerel Tells Buyers at First Seasonal Offering of French Types of Lower Price Aid | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/miss-margaret-r-acton.html | MISS MARGARET R, ACTON | True | Special to Tm NEW YO TIMES | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/added-to-bankers-board.html | Added to Bankers' Board | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/paul-v-bacon.html | PAUL V. BACON | True | Special to T Nsw Yo Txzs. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/coast-police-officer-cleared.html | Coast Police Officer Cleared | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mit-head-pleads-for-free-research-government-subsidies-menace.html | M.I.T. HEAD PLEADS FOR FREE RESEARCH; Government Subsidies Menace Independence of Technical Schools, He Warns URGES INDUSTRY TO HELP Appeal by Dr. Killian Opens Institute's $20,000,000 Drive for Development Fund | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/new-union-wins-contracts.html | New Union Wins Contracts | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/james-m-strong.html | JAMES M. STRONG | True | SpeclaJ to N'W YOFJo TLIS. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/dulles-held-losing-status-as-a-detached-mediator-caustic-truman.html | Dulles Held Losing Status As a Detached Mediator; Caustic Truman Comment Seen Costing Him Party Spokesman Role at Foreign Parleys | True | By James Restonspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/rev-c-strimaitis.html | REV. C. STRIMAITIS | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/new-material-cuts-video-costs.html | New Material Cuts Video Costs | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/boston-u-boasts-speedy-backfield-running-attack-overshadowed-by.html | BOSTON U. BOASTS SPEEDY BACKFIELD; Running Attack Overshadowed by Agganis -- Eleven to Face a Tartar in Maryland | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/heads-daughters-of-confederacy.html | Heads Daughters of Confederacy | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/kingston-n-y-bottleneck-to-go.html | Kingston, N. Y., Bottleneck to Go | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/polio-funds-head-cites-high-case-load.html | POLIO FUND'S HEAD CITES HIGH CASE LOAD | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/will-direct-advertising-of-richmond-radiator.html | Will Direct Advertising Of Richmond Radiator | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/cut-in-us-trade-seen-by-canadian-excess-of-buying-by-dominion.html | CUT IN U. S. TRADE SEEN BY CANADIAN; Excess of Buying by Dominion Cannot Go on Indefinitely, Secretary Pearson Says | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/educators-meet-at-barnard.html | Educators Meet at Barnard | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/2-marine-pilots-die-in-collision.html | 2 Marine Pilots Die in Collision | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/investor-purchases-heights-apartment.html | INVESTOR PURCHASES 'HEIGHTS' APARTMENT | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/hour-of-music-nov-22-first-of-seasons-concerts-to-be-held-at.html | HOUR OF MUSIC NOV. 22; First of Season's Concerts to Be Held at Cosmopolitan Club | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/deficit-increases-in-western-union-operations-for-the-first-nine.html | DEFICIT INCREASES IN WESTERN UNION; Operations for the First Nine Months of This Year Show Loss of $4,812,598 | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/louisiana-and-texas-renew-oilland-plea.html | LOUISIANA AND TEXAS RENEW OIL-LAND PLEA | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/composer-loses-plea-for-pardon.html | Composer Loses Plea for Pardon | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/airborne-company-expands.html | Airborne Company Expands | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/head-of-economists-asks-gold-standard.html | HEAD OF ECONOMISTS ASKS GOLD STANDARD | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/world-exports-hit-5-billion-monthly-un-statistical-offices-figures.html | WORLD EXPORTS HIT 5 BILLION MONTHLY; U.N. Statistical Office's Figures Cover Last Quarter of 1948, First Half of 1949 WORLD EXPORTS HIT 5 BILLION MONTHLY | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/raymond-j-eichenlaub.html | RAYMOND J. EICHENLAUB | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/26-games-for-kingsmen-brooklyn-college-court-slate-includes-5-new.html | 26 GAMES FOR KINGSMEN; Brooklyn College Court Slate Includes 5 New Opponents | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/hips-are-minimized-in-silhouette-story-of-new-gowns-put-on-display.html | Hips Are Minimized in Silhouette Story Of New Gowns Put on Display by O'Hara | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/rudolf-bing-meets-press-future-impresario-of-opera-to-spend-the.html | RUDOLF BING MEETS PRESS; Future Impresario of Opera to Spend the Season Observing | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mrs-anna-l-smith.html | MRS. ANNA L, SMITH | True | Special to THE Ngw YO Trs. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/transamerica-aid-from-east-seen-california-holding-companys-counsel.html | TRANSAMERICA AID FROM EAST SEEN; California Holding Company's Counsel to Offer Written Testimony From Bankers NO PERSONAL APPEARANCE Reserve Board Hearing Officer Bars Oral Evidence in Charges of Monopoly Practices | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/penn-to-use-platoons-munger-says-one-team-could-not-hold-off-army.html | PENN TO USE PLATOONS; Munger Says One Team Could Not Hold Off Army Power | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/n-c-a-a-restrictions-to-affect-postseason-football-this-winter.html | N. C. A. A. Restrictions to Affect Post-Season Football This Winter | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/texas-votes-to-retain-poll-tax.html | Texas Votes to Retain Poll Tax | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/dr-w-a-chisholm-83i-nwfork.html | DR, W. A. CHISHOLM. 83.I NwfoRK | True | SPECIAUsrI Spcct to Tin5 Tv Yo Tzzs. [ | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/booklet-issued-on-social-aid.html | Booklet Issued on Social Aid | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/g-e-adds-four-clocks-to-line.html | G. E. Adds Four Clocks to Line | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/2-parisian-houses-show-yule-styles-lanvin-restores-mat-crepes-to.html | 2 PARISIAN HOUSES SHOW YULE STYLES; Lanvin Restores Mat Crepes to Favor -- Rochas Accents Short Evening Gowns | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/exchange-seat-brings-46000.html | Exchange Seat Brings $46,000 | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/chamber-opposes-flag-favoritism-london-meeting-calls-for-end-of.html | CHAMBER OPPOSES FLAG FAVORITISM; London Meeting Calls for End of Discrimination -- Unions Plan Fight on Reds | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/library-gets-last-of-carnegies-gift-a-check-for-414-remainder-of.html | LIBRARY GETS LAST OF CARNEGIE'S GIFT; A Check for $4.14, Remainder of $5,200,000 Fund, Presented as First Donation in Drive | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/voters-legalize-beano.html | Voters Legalize 'Beano' | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/october-production-off-reserve-board-reports-6-dip-of-about-6-for.html | OCTOBER PRODUCTION OFF; Reserve Board Reports 6% Dip of About 6% for Month | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/louis-ware-quits-u-s-gypsum-board-international-minerals-head-acts.html | LOUIS WARE QUITS U. S. GYPSUM BOARD; International Minerals Head Acts as O. M. Knock Gets Keady Post as President | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/steel-strikes-end-may-raise-prices-rise-is-forecast-for-finished.html | STEEL STRIKE'S END MAY RAISE PRICES; Rise Is Forecast for Finished Metals as Dual Zinc Market Develops on 1/4c Advance RECORD WAREHOUSE SALES But Latter's Stocks Are Not Expected to Become Normal Until After January | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/zinc-advanced-in-london.html | Zinc Advanced In London | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/be-well-informed-youth-is-advised-students-at-forum-deplore-the.html | BE WELL INFORMED, YOUTH IS ADVISED; Students at Forum Deplore the Lack of Interest in Affairs Among Their Fellows | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/georgi-larfce-i-queens-practitioner-a-retired-national-guard.html | GEORGI LARFCE, I; Queens Practitioner, a Retired National Guard General, Dies gHeaded State Legion | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/barbara-stewart-engaged-to-marry-daughter-of-executive-aide-to.html | BARBARA STEWART ENGAGED TO MARRY; Daughter of Executive Aide to Attorney General to Become Bride of Thomas Eskey | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/air-force-to-drop-2454.html | Air Force to Drop 2,454 | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/continuation-urged-on-un-colonial-data.html | CONTINUATION URGED ON U.N. COLONIAL DATA | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/city-and-railways-study-subway-use-direct-runs-of-commuter-trains.html | CITY AND RAILWAYS STUDY SUBWAY USE; Direct Runs of Commuter Trains Downtown Discussed, but Roads Cite Costs ST AGNATION TREND SEEN Reid Lays 'For Rent' Signs to Transit Jams -- Surface Fare Rise to 10c Mentioned | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/un-art-exhibit-aids-children.html | U. N. Art Exhibit Aids Children | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/clinched-in-state-election-of-lehman-to-senate-by-196000-held-to.html | CLINCHED IN STATE; Election of Lehman to Senate by 196,000 Held to Cement Fair Deal REPUBLICANS VEER RIGHT Renewal of Fight Is Pledged by Dewey and Dulles -- Both Sides Wary on 1950 Races VICTORY SEEN TYING DEMOCRATS, LABOR | True | By Warren Moscow | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/wins-the-50-gold-medal-of-institute-of-chemists.html | Wins the '50 Gold Medal Of Institute of Chemists | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/iran-hangs-expremiers-slayer.html | Iran Hangs Ex-Premier's Slayer | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/show-horses-head-for-toronto-next-national-winners-seek-added-glory.html | SHOW HORSES HEAD FOR TORONTO NEXT; National Winners Seek Added Glory at Royal Winter Fair Starting Next Tuesday | | By John Rendel | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/british-museum-chief-resigns.html | British, Museum Chief Resigns | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/west-only-treaty-stirs-tokyo-doubt-diet-leaders-challenge-aims-of.html | WEST ONLY' TREATY STIRS TOKYO DOUBT; Diet Leaders Challenge Aims of Premier for a Limited Peace and U. S. Bases | | By Lindesay Parrottspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/election-of-woman-district-attorney-is-believed-to-be-the-first-in.html | Election of Woman District Attorney Is Believed to Be the First in This State | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/glamour-is-found-in-evening-wraps-its-not-only-the-fabric-but.html | GLAMOUR IS FOUND IN EVENING WRAPS; It's Not Only the Fabric but Styling and Imagination That Catch the Eye | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/william-e-farrell.html | WILLIAM E. FARRELL | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/naval-architects-open-meeting-here.html | NAVAL ARCHITECTS OPEN MEETING HERE | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/macy-salesman-accused-of-50000-swindle-with-part-of-loot-invested.html | Macy Salesman Accused of $50,000 Swindle, With Part of Loot Invested in Store's Stock | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mrs-elmer-e-gedney.html | MRS. ELMER E. GEDNEY | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/bronx-apartment-sold-three-buildings-on-washington-avenue-taken-by.html | BRONX APARTMENT SOLD; Three Buildings on Washington Avenue Taken by Investor | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/new-york-a-c-in-front-50.html | New York A. C. in Front, 5-0 | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/power-production-up-5434924000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,434,924,000 Kw. Noted in Week Compared With 5,432,753,000 | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/jtlve-n-ferry-69-builder-in-jersey-atlantic-city-contractor-dies.html | J\tIV[E, N. FERRY, 69, BUILDER IN JERSEY; Atlantic .City Contractor Dies --Worked on Many Hotels and Tunnel Systems | | *Special to T Nzw Yom, t=s. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/troth-of-miss-grace-p-olcott.html | Troth of Miss Grace P. Olcott | | SPSCll to -PHE NW YORK TIMS. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/quirino-is-victor-returns-indicate-an-uneasy-quiet-settles-over.html | QUIRINO IS VICTOR, RETURNS INDICATE; An Uneasy Quiet Settles Over Philippines as a Result of Reported Laurel Threat | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/irrigators-draw-new-farm-lines-reclamation-men-in-columbia-basin.html | IRRIGATORS DRAW NEW FARM LINES; Reclamation Men in Columbia Basin Reset Boundaries in Way Believed New to U. S. | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/harry-e-simons.html | HARRY E. SIMONS | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/kramer-victor-86-64-beats-gonzales-in-westchester-for-73-tennis.html | KRAMER VICTOR, 8-6, 6-4; Beats Gonzales in Westchester for 7-3 Tennis Tour Lead | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/i-reed-family-gets-trijm-message-president-sends-telegram-to.html | I REED ,FAMILY GETS TRIJM/ MESSAGE; President Sends Telegram to Senator's Widow--Service Will Be Held Tomorrow | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/football-yankees-tighten-line-play-coach-strader-looks-for-hard.html | FOOTBALL YANKEES TIGHTEN LINE PLAY; Coach Strader Looks for Hard Battle With Hornets Sunday -- Bulldogs, Giants Drill | True | By Roscoe McGowen | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/coplon-case-runs-into-new-delay-judge-bondy-puts-off-start-to.html | COPLON CASE RUNS INTO NEW DELAY; Judge Bondy Puts Off Start -- To Decide Today Whether to Hear Pre-Trial Issues | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/u-s-representatives-in-panama.html | U. S. Representatives in Panama | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/free-libya-by-1952-voted-by-u-n-unit-committee-rejects-soviet-move.html | FREE LIBYA BY 1952 VOTED BY U. N. UNIT; Committee Rejects Soviet Move for Immediate Independence -- Somaliland Plan Still Up | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/israel-asked-to-call-jerusalem-capital.html | ISRAEL ASKED TO CALL JERUSALEM CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/steel-tonnage-off-6000000-in-october-output-of-916696-smallest.html | STEEL TONNAGE OFF 6,000,000 IN OCTOBER; Output of 916,696 Smallest Since July, 1932, Figures of the A. I. S. I. Reveal STRIKE'S EFFECTS ASSAYED Loss From the Stoppage Seen Far Exceeding 7,789,000 Total of the 1946 Halt | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/f-q-morton-rites-at-capital.html | F. Q. Morton Rites at Capital | True | Special to Ta's NsW YORK Tzars. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/u-s-cost-in-u-n-listed-latest-figures-show-it-meets-largest-share.html | U. S. COST IN U. N. LISTED; Latest Figures Show It Meets Largest Share in Agencies | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/air-cargo-rates-reduced.html | Air Cargo Rates Reduced | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/young-democrats-meet-nov-17.html | Young Democrats Meet Nov. 17 | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/r-woow-jr-6-op-exaide-die-formerly-party-chainan-of-richmond.html | R. WOO])W]) JR., 6. O.P. EX-AIDE, DIE; Formerly Party Chainan of Richmond CountyHad Been an Investment Counsel | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/remodeled-2d-floor-opened-by-gimbels.html | REMODELED 2D FLOOR OPENED BY GIMBELS | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/veterans-art-on-view-combat-scenes-are-absent-from-eleventh-annual.html | VETERANS' ART ON VIEW; Combat Scenes Are Absent From Eleventh Annual Show | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/joins-board-of-trustees-of-n-y-savings-bank.html | Joins Board of Trustees Of N. Y. Sivings Bank | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/railroads-to-wait-before-ending-cut-fear-lewis-truce-wont-allow.html | RAILROADS TO WAIT BEFORE ENDING CUT; Fear Lewis Truce Won't Allow Enough Time to Fill Out Coal Stocks -- Workers Recalled | True | | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/love-swindler-sentenced.html | Love Swindler Sentenced | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/plans-china-duty-study-association-moves-for-possible-plea-for.html | PLANS CHINA DUTY STUDY; Association Moves for Possible Plea for 'Escape Clause' Aid | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/radio-and-television-a-b-c-cancels-monday-and-tuesday-video.html | Radio and Television; A. B. C. Cancels Monday and Tuesday Video Schedule Except for Roller Derby | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/news-of-food-hot-rolls-in-7-minutes-made-possible-by-home-finishing.html | News of Food; Hot Rolls in 7 Minutes Made Possible By Home Finishing of Bakery Products | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/standard-oil-ohio-earns-less-in-9-months-as-prices-volume-drop-for.html | Standard Oil (Ohio) Earns Less in 9 Months As Prices, Volume Drop for Most Products | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/appraiser-licenses-urged-by-armstrong.html | APPRAISER LICENSES URGED BY ARMSTRONG | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/dentist-gets-gorgas-award.html | Dentist Gets Gorgas Award | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mrss-au-or-to-be-d-in-pari-former-frederica-stevens-is-fiancee-of.html | rMRS..S AU OR, TO BE D IN PARIS; Former Frederica Stevens Is Fiancee of Philippe Berard, French Oil Executive | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/reparations-ban-on-soviet-awaited-interallied-agency-in-brussels.html | REPARATIONS BAN ON SOVIET AWAITED; Interallied Agency in Brussels Expects Big Three to Make Decision in Paris | True | By Sydney Grusonspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/acme-steel-elects-chairman.html | Acme Steel Elects Chairman | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/only-two-republicans-win-fights-in-all-five-boroughs-stanley-isaacs.html | Only Two Republicans Win Fights in All Five Boroughs; Stanley Isaacs and Justice-Elect Boccia Alone Survive Contests -- Defeat of Davis Is Setback for the Communists DEMOCRATIC GRIP ON CITY TIGHTENED ELECTED TO CONGRESS | True | By James A. Hagerty | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/boston-vote-cuts-powers-of-mayor-three-other-bay-state-cities-adopt.html | BOSTON VOTE CUTS POWERS OF MAYOR; Three Other Bay State Cities Adopt Charters Curbing Scope of Executive | True | By John H. Fentonspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/offer-of-bills-scheduled.html | Offer of Bills Scheduled | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/col-jesse-i-miller.html | COL. JESSE I. MILLER | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/directs-sales-promotion-for-calvert-distillers.html | Directs Sales Promotion For Calvert Distillers | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/to-offer-crothers-play.html | To Offer Crothers' Play | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/first-negro-elected-to-court.html | First Negro Elected to Court | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/dismantling-end-opposed.html | Dismantling End Opposed | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/s-e-c-rule-urged-for-all-securities-investment-banker-would-halt.html | S. E. C. RULE URGED FOR ALL SECURITIES; Investment Banker Would Halt Private Sales -- Cartel Set-Up Possible Here, Inquiry Told | True | By H. Walton Clokespecial To the New York Times. | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/argentina-jails-305-reds-action-follows-seizure-of-700-for-marking.html | ARGENTINA JAILS 305 REDS; Action Follows Seizure of 700 for Marking Soviet Festival | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/german-air-salvage-ring-hit.html | German Air Salvage 'Ring' Hit | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/lack-of-coffee-doubted-department-of-agriculture-says-stocks-are.html | LACK OF COFFEE DOUBTED; Department of Agriculture Says Stocks Are Sufficient | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/error-in-dp-ships-explained-by-iro-cancellation-of-chartered-craft.html | ' ERROR' IN D.P. SHIPS EXPLAINED BY I.R.O.; Cancellation of Chartered Craft Caused Routing to This Port of 488 Bound for New Orleans | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/u-s-poloists-bow-1412-meadow-brook-team-loses-in-argentine-open.html | U. S. POLOISTS BOW, 14-12; Meadow Brook Team Loses in Argentine Open Tourney | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mrs-hadley-goes-home-soon-i.html | Mrs,' Hadley Goes Home Soon i | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mrs-fred-manz.html | MRS. FRED MANZ | True | Special to THE N-V YORK TTES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/leaves-bank-presidency-to-head-liquor-concern.html | Leaves Bank Presidency To Head Liquor Concern | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/home-furnishings-to-go-on-display-museum-of-modern-art-and-the.html | HOME FURNISHINGS TO GO ON DISPLAY; Museum of Modern Art and the Merchandise Mart to Back Series of Exhibitions | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/horse-sale-hits-513000-record-seen-for-standardbred-auction-at.html | HORSE SALE HITS $513,000; Record Seen for Standard-Bred Auction at Harrisburg | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/snyder-denies-tokyo-fiscal-aim.html | Snyder Denies Tokyo Fiscal Aim | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/academy-of-design-gives-art-awards-opening-annual-exhibtion-in.html | ACADEMY OF DESIGN GIVES ART AWARDS; Opening Annual Exhibition in Three Fields, It Announces List of Prize Winners | True | By Howard Devree | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/medina-gas-two-votes-for-mayorby-writein.html | Medina Gas Two Votes For Mayor-by Write-In | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/r-dr-m-r-gibbons-sr-physician-educator.html | r DR. M. R, GIBBONS SR. PHYSICIAN, EDUCATOR | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/london-mayoralty-show-most-colorful-since-war.html | London Mayoralty Show Most Colorful Since War | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/china-reds-form-security-police.html | China Reds Form Security Police | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/to-file-regulations-miss-donlon-to-act-on-states-nw-disability.html | TO FILE REGULATIONS; Miss Donlon to Act on State's Nw Disability Benefits Law | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/dr-almon-p-goff.html | DR. ALMON P. GOFF | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/crash-kills-mother-son.html | Crash Kills Mother, Son | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/samuel-clare-long-in-rubber-industry.html | SAMUEL CLARE, LONG IN RUBBER INDUSTRY | True | Specl to Tsz lmv Yo * | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/tampa-fetes-al-lopez-thousands-line-streets-for-a-parade-honoring.html | TAMPA FETES AL LOPEZ; Thousands Line Streets for a Parade Honoring Catcher | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/ecuador-names-vice-president.html | Ecuador Names Vice President | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/hawks-trip-bruin-six-31-triumph-on-conachers-goal-in-second-period.html | HAWKS TRIP BRUIN SIX, 3-1; Triumph on Conacher's Goal in Second Period at Boston | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/to-drop-night-football-vanderbilt-coach-says-it-is-bad-for-staff.html | TO DROP NIGHT FOOTBALL; Vanderbilt Coach Siys It Is Bad for Staff, Players | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/earl-deuel.html | EARL DEUEL | True | SR. pec]aJ. to N.v Yom, c . | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/weinrothadehnan.html | WeinrothAdehnan | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/la-bua-in-ring-tonight-meets-britenbruck-in-8round-bout-at-broadway.html | LA BUA IN RING TONIGHT; Meets Britenbruck in 8-Round Bout at Broadway Arena | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/orchids-displayed-with-fall-blooms-flower-show-with-52-classes-also.html | ORCHIDS DISPLAYED WITH FALL BLOOMS; Flower Show, With 52 Classes, Also Included Fruits and Various Vegetables | True | By Dorothy H. Jenkins | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/price-of-gas-to-be-cut.html | Price of 'Gas' to Be Cut | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/middleage-spread-in-cars-held-doomed.html | MIDDLE-AGE SPREAD IN CARS HELD DOOMED | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/easytopack-hats-feature-of-show-presentation-by-anita-andra-for.html | EASY-TO-PACK HATS FEATURE OF SHOW; Presentation by Anita Andra for Midseason Wear Also Includes Evening Models | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/jailed-aide-in-munich-u-s-clerk-refuses-to-comment-on-his-arrest-in.html | JAILED AIDE IN MUNICH; U. S. Clerk Refuses to Comment on His Arrest in Prague | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/child-born-to-the-tommy-dorseys.html | Child Born to the Tommy Dorseys | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/farm-areas-held-spur-to-churches-protestant-conference-is-told-they.html | FARM AREAS HELD SPUR TO CHURCHES; Protestant Conference Is Told They Offer Starting Point for Closer Ties With Catholics | True | By George Duganspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/articles-on-stalins-views-editor-of-foreign-affairs-replies-to.html | Articles on Stalin's Views; Editor of Foreign Affairs Replies to Criticism in Soviet Weekly | True | HAMILTON FISH ARMSTRONG | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/payment-is-approved-missouri-pacific-bondholders-to-get-12961245.html | PAYMENT IS APPROVED; Missouri Pacific Bondholders to Get $12,961,245 | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/costa-rican-army-under-ulate.html | Costa Rican Army Under Ulate | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/miners-reaction-varies-some-glad-to-work-again-at-any-terms-others.html | MINERS REACTION VARIES; Some Glad to Work Again at Any Terms -- Others See Defeat | True | | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/corn-futures-go-to-seasonal-highs-strength-of-grain-imparted-to.html | CORN FUTURES GO TO SEASONAL HIGHS; Strength of Grain Imparted to Wheat and Oats -- Crop Forecast Drop Seen | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/c-i-o-a-f-l-plan-on-political-unity-leaders-of-groups-here-favor.html | C. I. O., A. F. L. PLAN ON POLITICAL UNITY; Leaders of Groups Here Favor Setting Up of Permanent Joint Committee | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/u-n-group-praised-for-cooperaton-australian-says-economic-and.html | U. N. GROUP PRAISED FOR COOPERATON; Australian Siys Economic and Social Council Has Given Up Acrimonious Disputes | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/one-town-votes-wet-but-imposes-curbs-5-in-state-keep-liquor-4.html | ONE TOWN VOTES WET; But Imposes Curbs -- 5 in State Keep Liquor, 4 Remain Dry | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/rangers-tie-canadiens-with-thirdperiod-goal-at-garden-laprades.html | Rangers Tie Canadiens With Third-Period Goal at Garden; LAPRADE'S TALLY BRINGS 2-2 DRAW Last-Period Counter Enables Rangers to Tie Canadiens in Hockey at Garden KYLE FINDS RANGE EARLY Richard Scores Both Montreal Goals in First While Blue Shirts Are Short-Handed | | By Joseph C. Nichols | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/exeter-names-cocaptains.html | Exeter Names Co-Captains | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/andersonmeduna.html | Anderson--Meduna | True | Special to THE NEW YORK TIME. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/pennroad-to-pay-two-50c-dividends-first-such-dual-declaration-calls.html | PENNROAD TO PAY TWO 50C DIVIDENDS; First Such Dual Declaration Calls for Disbursements on Dec. 12 and June 12 | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/bonds-and-shares-on-london-market-new-setback-occurs-in-issues-of.html | BONDS AND SHARES ON LONDON MARKET; New Set-Back Occurs in Issues of British Government, 4% Consols Slipping 7/8 Point | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/pew-says-tax-law-may-kill-industry-depreciation-fund-does-not-cover.html | PEW SAYS TAX LAW MAY KILL INDUSTRY; Depreciation Fund Does Not Cover Replacement, Oil Men Hear -- Top Job Split PEW SAYS TAX LAW MAY KILL INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/overcrowded-schools.html | Overcrowded Schools | True | ABBY Avin | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/african-chief-hanged-tribal-leader-executed-on-charge-of-practicing.html | AFRICAN CHIEF HANGED; Tribal Leader Executed on Charge of Practicing Voodoo | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/buys-woodstock-typewriter.html | Buys Woodstock Typewriter | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/washington-writing-a-draft.html | Washington Writing a Draft | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/4-firemen-die-in-crash-two-pieces-of-equipment-meet-at-baltimore-in.html | 4 FIREMEN DIE IN CRASH; Two Pieces of Equipment Meet at Baltimore Intersection | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/miss-elise-nylander.html | MISS ELISE NYLANDER | True | Special to THZ Nzw YO Tnzs. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mayor-back-on-job-in-cheerful-mood-messages-of-congratulation.html | MAYOR BACK ON JOB IN CHEERFUL MOOD; Messages of Congratulation Topped by Telegrams From Truman and Barkley | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/jersey-high-court-revises-procedure.html | JERSEY HIGH COURT REVISES PROCEDURE | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/kingsmen-to-try-morris-he-will-start-at-tailback-for-brooklyn.html | KINGSMEN TO TRY MORRIS; He Will Start at Tailback for Brooklyn College Eleven | True | | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/reply-to-israel-drafted-palmer-represents-u-s-at-un-conciliation.html | REPLY TO ISRAEL DRAFTED; Palmer Represents U. S. at U. N. Conciliation Group Meeting | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/profit-drop-shown-by-nickel-company-international-of-canadas-net.html | PROFIT DROP SHOWN BY NICKEL COMPANY; International of Canada's Net for Nine Months Is Put at $26,077,125 -- Sales Down EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/pronazi-arouses-austrian-chamber-likening-of-own-confinement-to.html | PRO-NAZI AROUSES AUSTRIAN CHAMBER; Likening of Own Confinement to Concentration Camp Rule Ends Sitting in Uproar | True | By John MacCormacspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/u-s-steel-parley-set-today-youngstown-tube-signs-pact-strike-talk.html | U. S Steel Parley Set Today; Youngstown Tube Signs Pact; STRIKE TALK TODAY SET BY U. S. STEEL | True | By A. H. Raskin | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/opera-guild-fund-exceeds-250000-lauder-greenway-at-annual.html | OPERA GUILD FUND EXCEEDS $250,000; Lauder Greenway at Annual Membership Meeting Says Pledges Are Still Accruing | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/frank-d-chase.html | FRANK D. CHASE | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/ohio-battle-arises-on-ballot-change-question-raised-on-whether.html | OHIO BATTLE ARISES ON BALLOT CHANGE; Question Raised on Whether Amendment Got Required Majority of the Voters | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/advertising-news.html | Advertising News | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/red-china-ties-held-nehrus-london-topic.html | RED CHINA TIES HELD NEHRU'S LONDON TOPIC | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/authors-league-holds-election.html | Authors League Holds Election | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/western-maryland-plans-bond-trade.html | WESTERN MARYLAND PLANS BOND TRADE | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/to-redeem-oil-shares-middle-states-to-pay-30-each-for-trust.html | TO REDEEM OIL SHARES; Middle States to Pay $30 Each for Trust Certificates | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/big-ten-meeting-dec-811-1953-and-54-football-cards-video-to-be.html | BIG TEN MEETING DEC. 8-11; 1953 and '54 Football Cards, Video to Be Major Topics | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/22000-in-state-ill-of-cerebral-palsy-dr-hilleboe-brings-out-report.html | 22,000 IN STATE ILL OF CEREBRAL PALSY; Dr. Hilleboe Brings Out Report on Survey Showing 92% Had Symptoms When New Born | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/john-j-falvey.html | JOHN J. FALVEY | True | Special ,to T] Nz,,v ?oP.I:. TZES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/john-s-churchill.html | JOHN S. CHURCHILL | True | Special to T m Nsw No zzs. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/yes-on-the-eleven-questions.html | YES ON THE ELEVEN QUESTIONS | True | | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/medical-school-group-erects.html | Medical School Group Erects | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/quick-mobilization-by-industry-is-urged.html | QUICK MOBILIZATION BY INDUSTRY IS URGED | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/russell-g-humphreys.html | RUSSELL G. HUMPHREYS | True | Special to Tm l'w Yo Tnas. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mr-odwyers-second-term.html | MR. O'DWYER'S SECOND TERM | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/minister-dies-at-100-rev-asa-robinson-was-oldest-in-seventh-day.html | MINISTER DIES AT 100; Rev. Asa Robinson Was Oldest in Seventh Day Adventist Church | True | Special to NV YOFJ[ WnZS. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/1300-for-community-chest.html | $1,300 for Community Chest | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/drama-by-bellak-is-offered-here-the-edge-of-the-sword-given-by-abbe.html | DRAMA BY BELLAK IS OFFERED HERE; ' The Edge of the Sword' Given by Abbe Practical Workshop at the Master Institute | True | J. P. S. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/lewis-ends-strike-in-coal-till-nov-30-assails-operators-sets.html | LEWIS ENDS STRIKE IN COAL TILL NOV. 30; ASSAILS OPERATORS; Sets Three-Week Mine Truce, Advises Householders and Institutions to Fill Bins TAFT ACT USE PRECLUDED U. M. W. Chief Won't Say if He Will See Ching Today -1948 Contract to Apply LEWIS ENDS STRIKE IN COAL TILL NOV. 30 | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/tide-water-richfield-tie-fiveyear-deal-assures-west-coast-oil-for.html | TIDE WATER, RICHFIELD TIE; Five-Year Deal Assures West Coast Oil for Former | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/fritz-natasha-magg-offer-sonata-works.html | FRITZ, NATASHA MAGG OFFER SONATA WORKS | True | R. P. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/36-white-russians-arrive-from-iran-plane-trip-costs-7-families.html | 36 'WHITE RUSSIANS ARRIVE FROM IRAN; Plane Trip Costs 7 Families $16,440 -- Airline Helps Pay Bus Fare to Coast | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/cotton-prices-up-by-4-to-6-points-trade-demand-absorbs-the-limited.html | COTTON PRICES UP BY 4 TO 6 POINTS; Trade Demand Absorbs the Limited Amount Offered in the Day's Trading | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/harvard-in-scrimmage-several-shifts-made-as-team-studies-browns.html | HARVARD IN SCRIMMAGE; Several Shifts Made as Team Studies Brown's Attack | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/johnston-keeps-boxing-post.html | Johnston Keeps Boxing Post | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/miami-files-with-s-e-c-exchange-enters-an-application-for-national.html | MIAMI FILES WITH S. E. C.; Exchange Enters an Application for National Registration | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/sports-of-the-times-the-election-of-barney-shotton.html | Sports of the Times; The Election of Barney Shotton | True | By Arthur Daley | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/connecticut-faces-issue-of-school-aid.html | CONNECTICUT FACES ISSUE OF SCHOOL AID | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/union-makes-bid-to-independents-masters-mates-and-pilots-set-for.html | UNION MAKES BID TO INDEPENDENTS; Masters, Mates and Pilots Set for Contract Talks for Unaffiliated Operators | True | | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/fordham-morale-high-at-lively-drill-for-boston-college-rams-plug.html | Fordham Morale High at Lively Drill for Boston College; RAMS PLUG LEAKS IN AERIAL DEFENSE Danowski Moves to Eliminate 'Careless Mistakes' That Helped Army to Score SQUAD IN FINE CONDITION Coach Pleased by Attitude as Fordham Sharpens Attack, Improves Its Blocking | True | By Joseph M. Sheehan | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/chinese-red-ring-sought-u-s-agents-hear-communists-try-to-enlist.html | CHINESE RED RING SOUGHT; U. S. Agents Hear Communists Try to Enlist Orientals Here | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/eastman-house-made-museum-for-photos.html | EASTMAN HOUSE MADE MUSEUM FOR PHOTOS | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/research-site-is-chosen-billiondollar-transonic-center-to-go-to.html | RESEARCH SITE IS CHOSEN; Billion-Dollar Transonic Center to Go to Camp Forrest, Tenn. | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/shipping-news-and-notes-loading-of-8-new-locomotives-destined-for.html | Shipping News and Notes; Loading of 8 New Locomotives Destined for Argentina to Be Completed Today | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/harding-promotion-group-head.html | Harding Promotion Group Head | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/truman-gets-identification-card-no-1.html | TRUMAN GETS IDENTIFICATION CARD NO. 1 | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/flower-named-for-mary-garden.html | Flower Named for Mary Garden | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/married-78-years-dies-at-96.html | Married 78 Years, Dies at 96 | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/herbert-s-traub.html | HERBERT S. TRAUB | True | Specl to TH NEW YOP. K TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/voorhees-heads-milk-group.html | Voorhees Heads Milk Group | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/election-seen-giving-truman-a-stronger-hand-in-congress-election.html | Election Seen Giving Truman A Stronger Hand in Congress; ELECTION VIEWED AS AID TO TRUMAN | True | By C. P. Trussellspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/justices-give-plan-to-cut-congestion-board-opposing-peck-calls-for.html | JUSTICES GIVE PLAN TO CUT CONGESTION; Board Opposing Peck Calls for Court Changes Inside the Present Structure | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/abba-bogin-heard-in-piano-program-offers-varied-list-in-second.html | ABBA BOGIN HEARD IN PIANO PROGRAM; Offers Varied List in Second Recital at Town Hall -- His Playing Fully Poised | True | N. S. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/attorney-savings-bank-president.html | Attorney Savings Bank President | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/wightman-cup-tennis-set.html | Wightman Cup Tennis Set | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/iran-hangs-expremiers-slayer-84229197.html | Iran Hangs Ex-Premier's Slayer | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/two-chinese-airlines-join-reds-12-planes-leave-hong-kong-base-2.html | Two Chinese Airlines Join Reds; 12 Planes Leave Hong Kong Base; 2 CHINESE AIRLINES JOIN COMMUNISTS | True | By Tillman Durdinspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/fifth-generation-child-born.html | Fifth Generation Child Born | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/7000-beetles-put-on-exhibit-here-wary-tigers-captured-during-the.html | 7,000 BEETLES PUT ON EXHIBIT HERE; Wary 'Tigers' Captured During The Summer Are Proudly Displayed at Museum | True | | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/industrialist-elected-to-schroder-directorate.html | Industrialist Elected To Schroder Directorate | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/martin-h-moran.html | MARTIN H. MORAN | True | Special to 'Ti:lr 'w' YO: TI4'z | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/control-of-air-accidents-human-failure-considered-a-major-factor-in.html | Control of Air Accidents; Human Failure Considered a Major Factor in Plane Crashes | True | ALFRED R. LATEINER | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/justice-practices-with-no-carolina-to-play-against-notre-dame.html | JUSTICE PRACTICES WITH NO. CAROLINA; To Play Against Notre Dame Saturday -- Tar Heels Plan Rallies and Parade Here | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/economics-tied-to-peace-steelman-sees-no-sound-basis-till-such.html | ECONOMICS TIED TO PEACE; Steelman Sees No Sound Basis Till Such Problem Is Solved | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/1250-book-award-story-of-early-california-to-be-published-next-fall.html | $1,250 BOOK AWARD; Story of Early California to Be Published Next Fall | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/capital-surprised-by-action-of-lewis-operators-say-public-opinion.html | CAPITAL SURPRISED BY ACTION OF LEWIS; Operators Say Public Opinion, Restless Miners Forced It -Pits Ordered Reopened | True | By Louis Starkspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mental-observation-ordered.html | Mental Observation Ordered | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/john-daelett.html | JOHN DAELETT | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/giant-xray-machine-to-be-used-on-cancer.html | GIANT X-RAY MACHINE TO BE USED ON CANCER | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/liverpool-blaze-hits-docks.html | Liverpool Blaze Hits Docks | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/boy-dalai-lamas-scroll-to-truman-decries-strife.html | Boy Dalai Lama's Scroll To Truman Decries Strife | True | Special to THE NEW YORK TIMES. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mrs-emma-s-meyer.html | MRS. EMMA S. MEYER | True | Soectal to Tss NEW No['. Tzs. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/acheson-to-visit-leaders-in-bonn-will-dine-with-president-heuss-and.html | ACHESON TO VISIT LEADERS IN BONN; Will Dine With President Heuss and Confer With Adenauer and His Cabinet Sunday | True | By Jack Raymondspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/lee-h-white.html | LEE H. WHITE | True | Special to THE NW N0 TIMZS. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/dance-to-aid-national-home.html | Dance to Aid National Home | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/premarket-boom-marks-furniture-department-stores-and-chains-placing.html | PRE-MARKET BOOM MARKS FURNITURE; Department Stores and Chains Placing Orders for Delivery in January, February | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/miss-sue-resor-bride-dana-hall-alumna-wed-secretly-to-j-a-cummings.html | MISS SUE RESOR BRIDE; Dana Hall Alumna Wed Secretly to J. A. Cummings on July 5 | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/pellone-battles-felton-to-a-draw-fans-demonstrate-at-detroit-when.html | PELLONE BATTLES FELTON TO A DRAW; Fans Demonstrate at Detroit When Hometown Youngster Fails to Get Decision | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/american-arch-to-dissolve.html | American Arch to Dissolve | True | | | C1B 217896 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/tennessee-awaits-results-of-rural-balloting-but-constitutional.html | Tennessee Awaits Results of Rural Balloting But Constitutional Reform Seems Sure to Win | True | By John N. Pophamspecial To the New York Times. | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/aid-for-migrants-asked-home-missions-council-makes-plea-for-farm.html | AID FOR MIGRANTS ASKED; Home Missions Council Makes Plea for Farm Workers | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/rites-for-siegmund-lifschitz.html | Rites for Siegmund Lifschitz | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/marfiit-bokor-4-g-lyrio-sopralqo-former-star-of-vienna-opera-dies.html | MARfiiT BOKOR, 4, g LYRIO SOPRAlqO; Former Star of Vienna Opera Dies Here--Had Sung With Metropolitan and City Center | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/railroads-set-back-in-ship-competition.html | RAILROADS SET BACK IN SHIP COMPETITION | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/plan-for-girls-town-is-put-forward-here.html | PLAN FOR GIRLS TOWN IS PUT FORWARD HERE | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/burma-rebels-routed-at-tilin.html | Burma Rebels Routed at Tilin | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/argentine-hides-seen-cleaned-up-15000002000000-reported-bought-by.html | ARGENTINE HIDES SEEN CLEANED UP; 1,500,000-2,000,000 Reported Bought by Europe, U. S., With Some Selling Ahead Noted | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/mrs-estelle-n-maine.html | MRS. ESTELLE N. MAINE | True | | | C1B 217896 | |
| 1949-11-10 | 1949-11-10 | https://www.nytimes.com/1949/11/10/archives/play-will-assist-settlement.html | Play Will Assist Settlement | True | | | C1B 217896 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/race-issue-cancels-game-kenyon-with-negroes-on-eleven-drops-sewanee.html | RACE ISSUE CANCELS GAME; Kenyon, With Negroes on Eleven, Drops Sewanee Contest | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/few-pupils-share-in-lunch-program-only-39-of-citys-880000-students.html | FEW PUPILS SHARE IN LUNCH PROGRAM; Only 39% of City's 880,000 Students Take Part Despite 100% Increase in 4 Years | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/lead-off-in-tristate-market.html | Lead Off in Tri-State Market | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/polio-curb-is-near-adviser-are-told-dr-weaver-research-director.html | POLIO CURB IS NEAR, ADVISER ARE TOLD; Dr. Weaver, Research Director, Siys Vaccines Are Expected for the Various Types | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/hosiery-shipments-up-13882803-dozen-pairs-in-month-compares-with.html | HOSIERY SHIPMENTS UP; 13,882,803 Dozen Pairs in Month Compares With 12,562,549 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/francis-g-dubs-have-a-son.html | Francis G. Dubs Have a Son | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/surplus-of-16823-listed-by-ywca-783557-served-inthe-year-iN-ten.html | SURPLUS OF $16,823 LISTED BY Y.W.C.A.; 783,557 Served in,the Year iN Ten: Categories Siys . . . Treasurer's Report | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/building-service-arbiter-named.html | Building Service Arbiter Named | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/ledo-road-to-be-reopened.html | Ledo Road to Be Reopened | True | | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/slayer-of-mother-committed.html | Slayer of Mother Committed | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/dr-lester-m-hubby-ear-nose-specialist.html | DR. LESTER M. HUBBY, EAR, NOSE SPECIALIST | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/ohio-edison-plans-to-me-rge-neighbor-seeks-to-acquire-ohio-public.html | OHIO EDISON PLANS TO ME. RGE NEIGHBOR; Seeks to Acquire Ohio Public Service From Cities Service, Officials Disclose ST OCK AND CASH INVOLVED Deal Is Expected to Re Closed by Dec. 23 -- Integration of Systems Is Goal | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/leftwing-cio-union-claims-two-victories.html | LEFT-WING C.I.O. UNION CLAIMS TWO VICTORIES | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/named-by-parents-groups.html | Named by Parents' Groups | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/appointed-ad-manager-of-the-zenith-radio-corp.html | Appointed Ad Manager Of the Zenith Radio Corp. | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/winslow-a-shaw.html | WINSLOW A. SHAW | True | Special to THZ IL'W Y01 'i'' xMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/holland-tube-to-close-north-roadway-will-be-paved-at-night.html | HOLLAND TUBE TO CLOSE; North Roadway Will Be Paved at Night, Beginning Monday | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/hospital-corporation-elects-a-new-member.html | Hospital Corporation Elects a New Member | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/lewis-reaches-this-city-after-mystifying-capital.html | Lewis Reaches This City After Mystifying Capital | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/walter-j-buzzini.html | WALTER J. BUZZINI | True | Special to N Yo ES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/dip-of-21-shown-in-us-carloadings-578981-total-is-12336-below-that.html | DIP OF 2.1% SHOWN IN U.S. CARLOADINGS; 578,981 Total Is 12,336 Below That of Preceding Week, 264,605 Less Than in '48 | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/basketball-clinics-arranged.html | Basketball Clinics Arranged | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/woiai-t0t-seeks-but-one-6ift5ifht-presents-galore-arrive-on-her.html | WOIAI, t0t, SEEKS BUT ONE 6IFT--5IfHT:; Presents Galore Arrive on Her Birthday--She Thinks Only of Coming Operation | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/madeleine-de-rauch-accents-ski-costumes-practical-and-picturesque.html | Madeleine de Rauch Accents Ski Costumes, Practical and Picturesque, for Midseason | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/a-f-l-gains-13000-in-railroad-voting-employes-on-pennsylvania-in-3.html | A. F. L. GAINS 13,000 IN RAILROAD VOTING; Employes on Pennsylvania in 3 of 8 Job Classifications Reject C. I. O. as Agent | True | By William G. Weartspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/anniversary.html | ANNIVERSARY | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/stradivarius-society-to-bow-on-jan-10-with-first-in-a-series-of-six.html | Stradivarius Society to Bow on Jan. 10 With First in a Series of Six Concerts | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/01-rise-in-week-in-primary-prices.html | 0.1% RISE IN WEEK IN PRIMARY PRICES | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/utah-five-victor-in-brazil.html | Utah Five Victor in Brazil | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/richard-r-roghrb-a-tinslt-lawyer-counsel-to-metropolitan-street.html | RICHARD R. ROGBRB, A TINSLT. LAWYER; Counsel to Metropolitan Street Railways and Successors Here for 40 Years Dies at 81 | True | | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/royal-entry-runnerup-jumper-is-second-in-colors-of-queen-and.html | ROYAL ENTRY RUNNER-UP; Jumper Is Second in Colors of Queen and Princess Elizabeth | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/czech-soccer-coach-a-fugitive.html | Czech Soccer Coach a Fugitive | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/end-of-german-dismantling-put-up-to-high-commission-3-foreign.html | End of German Dismantling Put Up to High Commission; 3 Foreign Ministers Agree to Negotiation With Bonn Regime After French Demand Curb on Steel Output -- Conference Ends DISMANTLING HALT UP TO COMMISSION | True | By Harold Callenderspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/paris-and-bonn-begin-talks-for-new-trade-agreement-trade-talk-began.html | Paris and Bonn Begin Talks For New Trade Agreement; TRADE TALK BEGUN BY PARIS AND BONN | True | By Lansing Warrenspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/ormsby-t-rutledge.html | ORMSBY T. RUTLEDGE | True | Special to fizz Nzw Yom TrMr. s. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/east-fears-drop-in-german-trade-communists-express-concern-over.html | EAST FEARS DROP IN GERMAN TRADE; Communists Express Concern Over Loss if Bonn Regime Stresses Links to West | True | By Drew Middletonspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/william-h-dress.html | | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/public-schools-balk-help-catholics-say.html | PUBLIC SCHOOLS BALK HELP, CATHOLICS SAY | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/news-of-food-two-cuts-of-pork-chuck-steak-lower-some-vegetables-and.html | News of Food; Two Cuts of Pork, Chuck Steak Lower; Some Vegetables and Fruits Unchanged | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/brazil-tops-u-s-trade-exceeds-any-other-country-except-canada-says.html | BRAZIL TOPS U. S. TRADE; Exceeds Any Other Country Except Canada, Says J. B. Machado | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/succeeds-to-presidency-of-roslyn-savings-bank.html | Succeeds to Presidency Of Roslyn Savings Bank | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/trenton-teachers-win-76-ending-45game-streak-without-victory.html | Trenton Teachers Win, 7-6, Ending 45-Game Streak Without Victory | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/blood-to-v-a-aides-son-fellowemployes-help-leader-in-donor-campaign.html | BLOOD TO V. A. AIDE'S SON; Fellow-Employes Help Leader in Donor Campaign | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bonus-bureau-ready-for-new-applicants.html | BONUS BUREAU READY FOR NEW APPLICANTS | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/pontiac-making-1950-cars-but-steel-and-parts-shortages-will-shut.html | PONTIAC MAKING 1950 CARS; But Steel and Parts Shortages Will Shut Plant Nov. 23 | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/hotel-men-protest-levies.html | Hotel Men Protest Levies | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/rayon-yarn-record-set-100400000-pounds-including-staple-shipped-in.html | RAYON YARN RECORD SET; 100,400,000 Pounds Including Staple Shipped in October | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/abitibi-to-buy-preferred.html | Abitibi to Buy Preferred | True | | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bolt-hinted-at-g-o-p-roundup-gabrielson-metooism-attacked-leader-in.html | Bolt Hinted at G. O. P. Round-Up; Gabrielson, 'Me-Tooism' Attacked; Leader in 'Revitalizing' Group Reports He 'Called Hand of Party Chairman Over Lack of Real Campaign Issues | True | By George Eckelspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bonds-and-shares-in-london-market-drop-in-british-government-issues.html | BONDS AND SHARES IN LONDON MARKET; Drop in British Government Issues Halted, With Some Gaining Ground | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/british-circulation-up-rise-of-305000-in-the-week-puts-total-at.html | BRITISH CIRCULATION UP; Rise of 305,000 in the Week Puts Total at 1,260,353,000 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/birmingham-sells-a-2480000-issue-shields-group-wins-the-award-of.html | BIRMINGHAM SELLS A $2,480,000 ISSUE; Shields Group Wins the Award of Improvement, Refunding Bonds at 2.1991% Cost | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/actors-still-split-on-union-for-video-meetings-on-coast-reported.html | ACTORS STILL SPLIT ON UNION FOR VIDEO; Meetings on Coast Reported Making Little Progress -- Screen Guild a Factor | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/fur-sales-slump-is-laid-to-20-tax-hochberg-cites-250000000-against.html | FUR SALES SLUMP IS LAID TO 20% TAX; Hochberg Cites $250,000,000 Drop of $446,000,000 for '43 to '48, at Annual Meeting FUR SALES SLUMP IS LAID TO 20% TAX | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/mary-h-burts-rites-tomorrow.html | Mary H. Burt's Rites Tomorrow | True | Special to Tin: Nw Yo r. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/at-the-criterion.html | At the Criterion | True | T. M. P. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/my-three-years-in-moscow-installment-6-moscows-foreign-colony.html | My Three Years in Moscow; Installment 6: MOSCOW'S FOREIGN COLONY | True | By Lieut. Gen.walter Bedell Smithcopyright, 1949, By Walter Bedell Smith. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/formations-group-starts-exhibition-second-joint-show-by-fifteen.html | FORMATIONS GROUP STARTS EXHIBITION; Second Joint Show by Fifteen Painters and Sculptors Opens at New School | True | S. P. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/vishinsky-says-tass-is-source.html | Vishinsky Says Tass Is Source | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/east-side-parks-former-borough-president-explains-inception-of.html | East Side Parks; Former Borough President Explains Inception of Recreation Areas | True | STANLEY M. ISAACS. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/governor-opposes-any-tax-increases-in-his-new-budget-he-asserts-he.html | GOVERNOR OPPOSES ANY TAX INCREASES IN HIS NEW BUDGET; He Asserts He Is 'Determined to Balance' It Despite Shrinking Revenues DROP PUT AT $25,000,000 ' Business Recession' Is Blamed -- Aides Warned to Trim 1950-51 Estimates GOVERNOR OPPOSES MORE STATE TAXES | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/longer-life-voted-u-n-colonial-unit-trustee-group-asks-for-3year.html | LONGER LIFE VOTED U. N. COLONIAL UNIT; Trustee Group Asks for 3-Year Extension of Organ That Receives Dependency Data | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bonn-regime-to-get-wider-trade-power.html | BONN REGIME TO GET WIDER TRADE POWER | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/mrs-sortwell-a-bride-she-s-wed-in-rockport-massi-to-william.html | MRS. SORTWELL A BRIDE; She !s Wed in Rockport, Mass,,I to William M,__Carson | True | Special to T Nzw Yo TS. I | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/reynolds-metals-names-agent.html | Reynolds Metals Names Agent | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/commercial-loans-continue-to-climb-eleventh-gain-in-succession-is-s.html | COMMERCIAL LOANS CONTINUE TO CLIMB; Eleventh Gain in Succession Is Shown by New York Members of U. S. Reserve System | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/gehrmann-choice-in-run.html | Gehrmann Choice in Run | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/italy-as-trustee-of-somalis-backed-committee-votes-487-for-the.html | ITALY AS TRUSTEE OF SOMALIS BACKED; Committee Votes 48-7 for the Project -- Independence After 10 Years Fixed | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/nadell-sings-1st-carmen-winters-the-escamillo-gari-the-don-jose-at.html | NADELL SINGS 1ST CARMEN; Winters the Escamillo, Gari the Don Jose at City Center | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/army-at-film-preview-bands-play-outside-the-astor-as-battleground.html | ARMY AT FILM PREVIEW; Bands Play Outside the Astor as 'Battleground Is Shown | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/vishinsky-urges-peace-offensive-sees-nothing-subversive-about.html | VISHINSKY URGES PEACE OFFENSIVE; Sees Nothing 'Subversive' About American-Soviet Group in Waldorf-Astoria Speech | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/widens-cottonseed-loan-u-s-makes-eligible-supports-on-stocks-in.html | WIDENS COTTONSEED LOAN; U. S. Makes Eligible Supports on Stocks in Warehouses | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bond-approvals-up-action-in-october-by-municipal-voters-covered.html | BOND APPROVALS UP; Action in October by Municipal Voters Covered $83,364,498 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/harry-f-kreie-sr.html | HARRY F. KREIE SR. | True | Special .o Tits Nzw Yomi T[.'ezs. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/return-of-dulles-to-u-n-doubtful-truman-indicates-president-says-he.html | RETURN OF DULLES TO U. N. DOUBTFUL, TRUMAN INDICATES; President Says He Has Given No Consideration to Naming Defeated Candidate HE SEES FAIR DEAL GAINS Lehman's Name Put on Senate Payroll, but Albany Experts Hold He Is Not in Office RETURN OF DULLES TO U. N. IS IN DOUBT | True | By Clayton Knowlesspecial To The New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/mrs-abraham-m.html | MRS. ABRAHAM M. | True | BURD | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/aspca-loses-in-move-to-evict-human-tenants.html | A.S.P.C.A. Loses in Move To Evict Human Tenants | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/home-training-urged-for-college-women.html | HOME TRAINING URGED FOR COLLEGE WOMEN | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/100-draw-35000-in-art-grand-central-galleries-hold-annual.html | 100 DRAW $35,000 IN ART; Grand Central Galleries Hold Annual Distribution | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/legal-troubles-of-tucker-mount-on-trial-for-fraud-in-a-u-s-court-he.html | LEGAL TROUBLES OF TUCKER MOUNT; On Trial for Fraud in a U. S. Court, He Fights $6,000 Suit Over Indiana Farm | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/victor-l-chiquoine.html | VICTOR L. CHIQUOINE | True | Special to N Yo | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/palessky-defeats-kashuba.html | Palessky Defeats Kashuba | True | | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/thomas-stuhler-excel-they-tie-for-individual-pro-honors-in-jersey.html | THOMAS, STUHLER EXCEL; They Tie for Individual Pro Honors in Jersey Golf | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/percy-r-woollen.html | PERCY R. WOOLLEN | True | Speell to Nw YO 3'azs. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/elks-youth-aide-named.html | Elks Youth Aide Named | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/b-j-weinberg-50-execljti-ofbank-i-vice-president-of-pennsylvaniai.html | B. J. WEINBERG, 50, EXECLJTI OFBANK; I Vice President of Pennsylvanial, Exohange Dies--Offimal of the Hebrew Aid Society | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/outlook-held-bad-for-shipbuilding-naval-architects-head-finds.html | OUTLOOK HELD BAD FOR SHIPBUILDING; Naval Architects' Head Finds Little Construction Likely, More for Merchant Marine | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/virginia-elder-to-wed-she-will-be-brof-goodwin-de-raismes-m-i-t.html | VIRGINIA ELDER TO WED; She Will Be Brof Goodwin de Raismes, M. I. T. Alumnus | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/sophia-fund-is-dissolved.html | Sophia Fund Is Dissolved | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/barnard-host-to-parents.html | Barnard Host to Parents | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/400-at-coast-rites-for-rex-maysi.html | 400 at Coast Rites for Rex Maysl | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/guggenheim-left-2000000-to-art-fund-is-a-part-of-8000000-willed-to.html | GUGGENHEIM LEFT $2,000,000 TO ART; Fund Is a Part of $8,000,000 Willed to the Foundation Bearing His Name | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/curb-on-congress-laid-to-matthews-cole-says-demand-for-copies-of.html | CURB ON CONGRESS LAID TO MATTHEWS; Cole Says Demand for Copies of Views of Navy Officers Bars Getting at Facts | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/london-irish-win-at-rugby.html | London Irish Win at Rugby | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/man-73-killed-by-truck.html | Man, 73, Killed by Truck | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/court-edict-hailed-on-timber-control-states-right-to-make-private.html | COURT EDICT HAILED ON TIMBER CONTROL; State's Right to Make Private Owner Reforest His Cutover Areas Is Affirmed CONSERVATION STEP SEEN Two-Line Decision Is Reported to Meeting in St. Louis by New York Author | True | By William M. Blairspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/vishinsky-asserts-soviet-uses-atom-for-peaceful-work-he-says.html | VISHINSKY ASSERTS SOVIET USES ATOM FOR PEACEFUL WORK; He Says Mountains Are Razed, Deserts Irrigated and New Areas Opened by Energy DENIES STORING OF BOMBS Tells U. N. Russia Would Have Enough if War Came and Rejects Inspection Plan Vishinsky Says Soviet Uses Atom For Peaceful Work in Its Economy | True | ByThomas J. Hamiltonspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/abraham-sussman.html | ABRAHAM :'SUSSMAN | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/british-output-lag-laid-to-poor-yarn-members-of-visiting-team-call.html | BRITISH OUTPUT LAG LAID TO POOR YARN; Members of Visiting Team Call High End-Breakage Biggest Production-Rise Bar | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/frederick-l-smith.html | FREDERICK L. SMITH | True | SlcIal to THZ Nv YO TL.S. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/white-elephant-fete-aids-adoption-group.html | WHITE ELEPHANT FETE AIDS ADOPTION GROUP | True | | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/named-to-second-office-with-eureka-williams.html | Named to Second Office With Eureka Williams | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/at-the-apollo.html | At the Apollo | True | A. W. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bowens-win-silk-suit-supreme-court-order-restores-control-in.html | BOWENS WIN SILK SUIT; Supreme Court Order Restores Control in Bethlehem Co. | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/canadian-aide-in-u-s-promoted.html | Canadian Aide in U. S. Promoted | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/olmo-resigns-as-pilot.html | Olmo Resigns as Pilot | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/britons-push-pay-rise-engineers-union-will-insist-on-280-weekly.html | BRITONS PUSH PAY RISE; Engineers Union Will Insist on $2.80 Weekly Increase | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/ray-m-brown.html | RAY M. BROWN | True | Special to THE N No TIME | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/army-buys-shoes-for-greek-aid.html | Army Buys Shoes for Greek Aid | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/2-thugs-rob-broadway-theatre-near-curtain-time-seize-15200-midtown.html | 2 Thugs Rob Broadway Theatre Near Curtain Time, Seize $15,200; MIDTOWN THEATRE ROBBED OF. $15,200 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/mrs-j-r-c-mallister.html | MRS. J. R, C. M'ALLISTER | True | Special to TH NW No TrMZS. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/lehon-james-farley.html | LEHON JAMES FARLEY | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/dulles-is-willing-to-go-back-to-u-n.html | DULLES IS WILLING TO GO BACK TO U. N. | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/charles-f-miller.html | CHARLES F. MILLER | True | Specla! to THZ NEW YO. Tnzs. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/3762-holdup-in-subway.html | $3,762 Hold-Up in Subway | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/corn-oats-prices-hit-seasons-highs-rise-based-on-expectation-of.html | CORN, OATS PRICES HIT SEASON'S HIGHS; Rise Based on Expectation of Deep Cut in Crop Estimate -- Wheat, Rye, Soybeans Down | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/kramer-triumphs-again-halts-gonzales-119-60-to-lead-net-series-by.html | KRAMER TRIUMPHS AGAIN; Halts Gonzales, 11-9, 6-0, to Lead Net Series by 8-3 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/collector-made-trustee-of-metropolitan-museum.html | Collector Made Trustee Of Metropolitan Museum | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/lewis-here-shuns-mediation-in-coal-us-view-stiffens-ching-says.html | LEWIS, HERE, SHUNS MEDIATION IN COAL; U.S. VIEW STIFFENS; Ching Says Officials Will Not 'Sit Around and Wait' if a New Crisis Comes Nov. 30 U.M.W. LEADER 'OCCUPIED' Asserts Resumption of Mining Comes First -- Strikers Back in Pits, Operators Report HE'S WAITING FOR JOHN L. LEWIS LEWIS, HERE, SHUNS MEDIATION IN COAL | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/book-award-next-week-limited-editions-club-to-honor-writer-of.html | BOOK AWARD NEXT WEEK; Limited Editions Club to Honor Writer of 'Classic' | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/pope-asks-prayers-in-palestine-issue-catholics-urged-to-undertake-a.html | POPE ASKS PRAYERS IN PALESTINE ISSUE; Catholics Urged to Undertake a 'Crusade' That U. N. Reach Settlement on Holy Places | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/basutos-petition-king-regent-bids-george-vi-avert-annexation-to.html | BASUTOS PETITION KING; Regent Bids George VI Avert Annexation to South Africa | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/the-jews-in-iraq-reports-from-baghdad-papers-cited-neutral.html | The Jews in Iraq; Reports From Baghdad Papers Cited. Neutral Investigation Suggested | True | MOSHE KEREN, | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/canadian-rent-rates-set.html | Canadian Rent Rates Set | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/mountain-razing-by-atom-doubted-vishinskys-claim-for-russia-is.html | MOUNTAIN RAZING BY ATOM DOUBTED; Vishinsky's Claim for Russia Is Regarded as Beyond Science's Development | True | By William L. Laurence | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/n-y-u-alumni-meet-today.html | N. Y. U. Alumni Meet Today | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/lhershfielddies-iigintaidei-80-counsel-emeritus-who-served-hebrew.html | LHERSHFIELDDIES; IIGINTAIDEi 80; Counsel Emeritus, Who Served Hebrew Unit-45 .Years, Helped Displaced_in World War I | True | Special toT 'w Y oax Tr | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/martyrs-to-micawber.html | MARTYRS TO MICAWBER | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/operator-absolved-in-injury-to-sailor.html | OPERATOR ABSOLVED IN INJURY TO SAILOR | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/that-forsyte-woman-based-on-galsworthy-story-new-bill-at-radio-city.html | ' That Forsyte Woman,' Based on Galsworthy Story, New Bill at Radio City Music Hall | True | By Bosley Crowther | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/kiphuth-stricken-in-gym-yale-swim-coach-suffers-an-attack-while.html | KIPHUTH STRICKEN IN GYM; Yale Swim Coach Suffers an Attack While Playing Handball | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/belgium-lifts-curb-on-capital.html | Belgium Lifts Curb on Capital | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/450-a-share-in-2-dividends-paid-by-ford-in-year-widow-of-its.html | $4.50 a Share in 2 Dividends Paid by Ford In Year, Widow of Its Founder Reports | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/cleveland-museum-elects-head.html | Cleveland Museum Elects Head | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/alter-film-setup-british-are-urged-laborites-advocate-revamping.html | ALTER FILM SET-UP, BRITISH ARE URGED; Laborites Advocate Revamping Industry, but Would Stop Short of Nationalization | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/line-submits-ship-plan-offers-a-modified-reconversion-proposal-to.html | LINE SUBMITS SHIP PLAN; Offers a 'Modified Reconversion' Proposal to Maritime Body | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/new-york-skaters-on-top.html | New York Skaters on Top | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/i-gertrude-jones-troth-i-i-former-red-cross-aide.html | I GERTRUDE JONES TROTH I I; Former Red Cross Aide | True | Will BeI | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/1200-at-city-bank-club-fete.html | 1,200 at City Bank Club Fete | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/zinka-milanov-on-way-here.html | Zinka Milanov on Way Here | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/krug-abruptly-quits-cabinet-rebuke-by-truman-reported-wanted-to.html | Krug Abruptly Quits Cabinet; Rebuke by Truman Reported; ' Wanted to Leave a Long Time,' Secretary Says -- Informs Press First KRUG RESIGNS POST; REBUKE REPORTED | True | By Harold B. Hintonspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/george-souther-sr.html | GEORGE SOUTHER SR. | True | Special to I'HE NEW YORK TrMEs, | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/2-groups-to-study-islands-problems.html | 2 GROUPS TO STUDY ISLANDS PROBLEMS | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/as-zastrow-goes-so-goes-navy-and-columbia-plans-accordingly.html | ' As Zastrow Goes, So Goes Navy,' And Columbia Plans Accordingly | True | By Lincoln A. Werden | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/in-the-nation-future-of-the-bipartisan-foreign-policy.html | In The Nation; Future of the Bipartisan Foreign Policy | True | By Arthur Krock | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/estimate-of-corn-cut-119000000-bu-rigid-controls-next-year-not.html | ESTIMATE OF CORN CUT 119,000,000 BU.; Rigid Controls Next Year Not Expected -- Government Issues New Figures on Crops | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/secret-uranium-deposits-doubted.html | Secret Uranium Deposits Doubted | True | V. P. ST RANGE. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/edwlh-p-maynard-bahker-85-i5-dekl-exhead-of-brooklyn-trust-co-known.html | EDWIH P. MAYNARD, BAHKER, 85, I5 DE/kl); Ex-Head of Brooklyn Trust Co., Known as the Borough's 'Man of Charity' for His Work | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/chinese-reds-ignore-u-s-plea-on-consuls.html | CHINESE REDS IGNORE U. S. PLEA ON CONSULS | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/the-d-p-report.html | THE D. P. REPORT | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/u-s-woman-is-honored-head-of-frenchamerican-wives-group-receives.html | U. S. WOMAN IS HONORED; Head of French-American Wives Group Receives Award | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/injury-to-justice-worries-tarheels-star-backs-chances-to-play.html | INJURY TO JUSTICE WORRIES TARHEELS; Star Back's Chances to Play Against Notre Dame Here Tomorrow Are Slim | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/russell-h-bellows.html | RUSSELL H. BELLOWS | True | SJ3eclal to Ta3o Nv Yo TLr. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/student-conference-today.html | Student Conference Today | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/episcopalians-are-urged-to-give-more-aid-to-agency-of-their-church.html | Episcopalians Are Urged to Give More Aid To Agency of Their Church That Helps Girls | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/mme-bodil-begtrup-honored.html | Mme. Bodil Begtrup Honored | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/new-threat-seen-to-free-economy-brookings-head-tells-a-m-a-spence.html | NEW THREAT SEEN TO FREE ECONOMY; Brookings Head Tells A. M. A. Spence Bill Goes Far Beyond Socialization of Industry | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/a-new-carnegie-needed.html | A NEW CARNEGIE NEEDED | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/two-named-to-head-arthritis-campaign.html | TWO NAMED TO HEAD ARTHRITIS CAMPAIGN | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/rate-making-approved-i-c-c-authorizes-the-western-railroads-to-get.html | RATE MAKING APPROVED; I. C. C. Authorizes the Western Railroads to Get Together | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/window-cleaner-dies-in-fall.html | Window Cleaner Dies in Fall | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/miss-mary-m-knight.html | MISS MARY M. KNIGHT | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bal-d-tt-to-ha-vj-famovs6m-dispayi.html | BAL D TT TO HA VJ FAMOVS.6M DISPAYI | True | | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/article-2-no-title.html | Article 2 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/gasoline-stocks-rise-342000-bbls-light-fuel-oil-supplies-mount-also.html | GASOLINE STOCKS RISE 342,000 BBLS.; Light Fuel Oil Supplies Mount Also but the Heavy Grades Decline in the Week | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/john-d-mgahan-66-detective-32-years.html | JOHN D. M'GAHAN, 66, DETECTIVE 32 YEARS | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/u-of-p-acting-chaplain-named.html | U. of P. Acting Chaplain Named | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/truman-denies-us-aims-to-raise-the-price-of-gold.html | Truman Denies U.S. Aims To Raise the Price of Gold | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/vote-to-affect-52-lehman-declares-winner-says-senate-fight-was.html | VOTE TO AFFECT '52, LEHMAN DECLARES; Winner Says Senate Fight Was Victory for Proponents of Welfare State | | By James A. Hagerty | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/hawaii-local-sugar-quota-up.html | Hawaii Local Sugar Quota Up | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/neuffer-heads-college-group.html | Neuffer Heads College Group | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/sick-trials-start-wednesday.html | Sick' Trials Start Wednesday | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/farm-employment-down-drop-of-3-in-year-reported-wage-decline.html | FARM EMPLOYMENT DOWN; Drop of 3% in Year Reported -- Wage Decline Apparent | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/eli-winkler-76-alq-export-leader-chairman-of-u-s-alkali-firm-before.html | ELI WINKLER, 76, Alq EXPORT LEADER; Chairman of U. S. Alkali Firm Before Retirement Dies-- Former Sales Official | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/canadas-balance-drops-49-trade-credit-93000000-261000000-in-1948.html | CANADA'S BALANCE DROPS, ' 49 Trade Credit $93,000,000 --- $261,000,000 in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/cuban-workers-endorse-loan.html | Cuban Workers Endorse Loan | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/u-n-bars-armistice-recess.html | U. N. Bars Armistice Recess | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/debate-starts-in-about-a-week.html | Debate Starts in About a Week | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/daughter-to-kelvin-vanderlipsj.html | Daughter to Kelvin VanderlipsJ | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/coalition-wins-manitoba-vote.html | Coalition Wins Manitoba Vote | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/money-in-circulation-is-up-146000000-gold-stock-decreases-by.html | Money in Circulation Is Up $146,000,000; Gold Stock Decreases by $51,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/cotton-prices-off-in-a-dull-session-decrease-of-1-to-8-points-is.html | COTTON PRICES OFF IN A DULL SESSION; Decrease of 1 to 8 Points Is Recorded as Hedge Sales Mark Trading | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/u-n-gets-albanian-charges.html | U. N. Gets Albanian Charges | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/frank-a-kenna-in-hospital.html | Frank A. Kenna in Hospital | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/titoism-raises-ire-of-italian-leftists.html | ' TITOISM' RAISES IRE OF ITALIAN LEFTISTS | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/no-new-blasts-says-truman.html | No New Blasts, Says Truman | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/francisco-bunge.html | FRANCISCO BUNGE | True | pecial to T Yo Tr. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/reynolds-aids-grain-storage.html | Reynolds Aids Grain Storage | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/fine-fabrics-used-for-bedspreads-readymade-covers-are-priced-at.html | FINE FABRICS USED FOR BEDSPREADS; Ready-Made Covers Are Priced at From $29.50 for Singles to $250 for Doubles | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/food-price-increase-is-due-in-east-berlin.html | FOOD PRICE INCREASE IS DUE IN EAST BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/firemen-receive-awards-three-are-honored-for-rescues-at-serious.html | FIREMEN RECEIVE AWARDS; Three Are Honored for Rescues at Serious Blazes Here | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/decision-is-reserved-on-manville.html | DECISION IS RESERVED ON MANVILLE | True | ESTATE | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/fur-group-changes-name-retail-furriers-association-becomes-master.html | FUR GROUP CHANGES NAME; Retail Furriers Association Becomes Master Guild | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/g-e-resumes-limited-production-of-refrigerators-in-its-erie-plant.html | G. E. Resumes Limited Production Of Refrigerators in Its Erie Plant; Company Official Puts Output of Complete Units by Nov. 25 at 60% of That Prior to Shutdown on Steel Lack | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/social-sense-urged-as-colleges-duty.html | SOCIAL SENSE URGED AS COLLEGES DUTY | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/israel-has-2-big-police-problems-cattle-rustlers-and-heavy-traffic.html | Israel Has 2 Big Police Problems: Cattle Rustlers and Heavy Traffic; Head of New State's Force, Here to Study New York Methods, Says Crime Is Less but House-Breakers Keep Busy | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/de-forest-declares-color-video-unready.html | DE FOREST DECLARES COLOR VIDEO UNREADY | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/levin-quits-store-to-aid-jewish-fund-hearns-exowner-heads-drive-for.html | LEVIN QUITS STORE TO AID JEWISH FUND; Hearn's Ex-Owner Heads Drive for $15,000,000 to Endow Theological Seminary Here | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/opens-eleventh-season-workshops-repertory-theatre-gives-wedding-in.html | OPENS ELEVENTH SEASON; Workshop's Repertory Theatre Gives 'Wedding in Japan' | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/mylin-submits-resignation-as-football-coach-at-n-y-u-gridiron.html | Mylin Submits Resignation as Football Coach at N. Y. U.; GRIDIRON MENTOR TO FINISH SEASON Mylin Will Leave New York U. Post at Close of 3-Year Contract in February WON ONLY 7 OF 19 GAMES Veteran Has Several Offers Under Consideration -- Alumnus May Get the Violet Job | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/lag-on-smog-laid-to-industrialists-mccabe-of-mines-bureau-says-they.html | LAG ON SMOG LAID TO INDUSTRIALISTS; McCabe of Mines Bureau Says They Fear Eradication Cost and Thwart Campaigns 2% EXPENSE HIS ESTIMATE Official Mismanagement and Misguided Public Enthusiasm Also Blamed for Hazard | True | By Gladwin HillSpecial To the New York Times. | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/will-support-hog-prices-department-of-agriculture-gives-assurance.html | WILL SUPPORT HOG PRICES; Department of Agriculture Gives Assurance to Market | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/settlement-ends-kaiserfrazer-suit-head-of-company-approves.html | SETTLEMENT ENDS KAISER-FRAZER SUIT; Head of Company Approves Out-of-Court Agreement at $1,379,503 Cost STOCK DEAL IS INVOLVED Action Charging Irregularities Followed Failure of Otis & Co. to Sell Shares | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/7-seized-in-strike-free-cleared-on-sullivan-law-charge-for-lack-of.html | 7 SEIZED IN STRIKE FREE; Cleared on Sullivan Law Charge for Lack of Evidence | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/fusari-1-3-choice-to-defeat-young-jersey-boxer-to-have-weight.html | FUSARI 1-3 CHOICE TO DEFEAT YOUNG; Jersey Boxer to Have Weight Advantage in 10 - Round Garden Bout Tonight | True | By Joseph C. Nichols | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/us-will-take-part-in-new-trade-talk-23-countries-to-begin-3d-round.html | U.S. WILL TAKE PART IN NEW TRADE TALK; 23 Countries to Begin 3d Round of Negotiations to Reduce Tariffs, Lower Barriers | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/39-brokers-sign-new-ticket-code-association-reports-all-of-its.html | 39 BROKERS SIGN NEW TICKET CODE; Association Reports All of Its Members Will Follow Plan Recently Devised Here | True | By Sim Zolotow | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/sofia-defends-dimitrov-cabinet-chiefs-deny-late-leader-was-tito.html | SOFIA 'DEFENDS DIMITROV; Cabinet Chiefs Deny Late Leader Was Tito Supporter | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/to-head-europes-d-ps-for-world-service-group.html | To Head Europe's D. P.'s For World Service Group | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/ernest-nicolai.html | ERNEST NICOLAI | True | Special to Nzw Yov. Tzaz. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/harry-t-gisborne.html | HARRY T. GISBORNE | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/tighter-terms-seen-unneeded-in-export.html | TIGHTER TERMS SEEN UNNEEDED IN EXPORT | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/college-names-two-trustees.html | College Names Two Trustees | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/voluntary-plan-bars-data-export-commerce-department-acts-to-keep.html | VOLUNTARY' PLAN BARS DATA EXPORT; Commerce Department Acts to Keep Material From Russia -- Patents Not Affected | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/epileptics-cured-for-25-cents-a-day-cheap-drugs-allow-85-per-cent.html | EPILEPTICS 'CURED' FOR 25 CENTS A DAY; Cheap Drugs Allow 85 Per Cent of Victims to Live Normally, Convention Here Informed | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/american-can-guilty-judge-defers-disposition-of-case-in-trust-law.html | AMERICAN CAN GUILTY; Judge Defers Disposition of Case in Trust Law Violation | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/edward-f-m.html | EDWARD F. M' | True | TIGHE | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/2-held-as-bogus-check-passers.html | 2 Held as Bogus Check Passers | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/eaton-terms-s-e-c-wall-street-ally-cleveland-financier-calls-on.html | EATON TERMS S. E. C. WALL STREET ALLY; Cleveland Financier Calls on Congress to Smash 'Alliance' -- Attacks 'Money Monopoly' | True | By H. Walton Clokespecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/alp-candidate-off-for-moscow.html | A.L.P. Candidate Off for Moscow | True | | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/building-labor-sees-escape-on-taft-law.html | BUILDING LABOR SEES ESCAPE ON TAFT LAW | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/miss-carol-holzman-to-wed.html | Miss Carol Holzman to Wed | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/6month-rates-given-for-state-disability.html | 6-MONTH RATES GIVEN FOR STATE DISABILITY | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/u-s-steel-union-draft-pact-slated-for-acceptance-today-u-s-steel.html | U. S. Steel, Union Draft Pact Slated for Acceptance Today; U. S. STEEL, UNION DRAFT PEACE PACT | True | By Stanley Leveyspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/backers-confident-of-eased-d-p-law-certain-congress-will-respond-to.html | BACKERS CONFIDENT OF EASED D. P. LAW; Certain Congress Will Respond to Pleas of Commission -- Report Calls Act Unfair | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/raised-to-vice-president-of-harris-trust-chicago.html | Raised to Vice President Of Harris Trust, Chicago | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bank-clearings-cut-in-the-holiday-week.html | BANK CLEARINGS CUT IN THE HOLIDAY WEEK | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/at-the-palace.html | At the Palace | True | H. H. T. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/u-s-again-affirms-atomic-plan-basis-sole-hope-for-control-rests-in.html | U. S. AGAIN AFFIRMS ATOMIC PLAN BASIS; Sole Hope for Control Rests in U. N. Commission, Says Aide on Vishinsky Speech | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/to-discuss-new-tonnage-two-officials-of-irish-shipping-due-monday.html | TO DISCUSS NEW TONNAGE; Two Officials of Irish Shipping Due Monday on the America | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/fordham-team-of-36-off-to-boston-today.html | FORDHAM TEAM OF 36 OFF TO BOSTON TODAY | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/pepper-in-britain-up-2500.html | Pepper in Britain Up 2,500% | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/72000-paid-for-yearling-imperial-hanover-sets-mark-at-harrisburg.html | $72,000 PAID FOR YEARLING; Imperial Hanover Sets Mark at Harrisburg for Standard-Bred | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/george-h-beckwith.html | GEORGE H. BECKWITH | True | Spectat to Txiz llzw Yo-T[[rs, | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/billy-baskette-64-pianist-song-writer.html | BILLY BASKETTE, 64, PIANIST, SONG WRITER | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/panama-canal-traffic-rises.html | Panama Canal Traffic Rises | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/labua-outpoints-britenbruck.html | LaBua Outpoints Britenbruck | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/advance-or-retreat.html | ADVANCE OR RETREAT? | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/anaconda-copper-shows-profit-drop-9month-net-is-20828310-240-a.html | ANACONDA COPPER SHOWS PROFIT DROP; 9-Month Net Is $20,828,310, $2.40 a Capital Share -- $38,740,692 a Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/u-s-envoy-will-tour-greece.html | U. S. Envoy Will Tour Greece | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/2-drop-reported-for-store-sales-decline-for-week-in-nation-compares.html | 2% DROP REPORTED FOR STORE SALES; Decline for Week in Nation Compares With Year Ago -- Specialty Trade Down | True | | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/paramount-pictures-inc-earns-19299000-in-nine-months-to-oct-1-or.html | Paramount Pictures, Inc., Earns $19,299,000 In Nine Months to Oct. 1, or $2.97 a Share | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/new-executive-job-urged-in-foundries-encouragement-department.html | NEW EXECUTIVE JOB URGED IN FOUNDRIES; ' Encouragement Department' Suggested by Roark to N.F.A. as General Economic Aid WOLMAN CITES MAIN ISSUE Economist Declares It Is Not 'Statism' or 'Welfare State' but How to Absorb Cost Rise | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/buick-deliveries-up-55.html | Buick Deliveries Up 55% | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/plenty-of-room-for-cargo-in-air-forces-new-plane.html | PLENTY OF ROOM FOR CARGO IN AIR FORCE'S NEW PLANE | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bay-state-joins-n-b-a-massachusetts-action-leaves-only-new-york.html | BAY STATE JOINS N. B. A.; Massachusetts Action Leaves Only New York Outside Fold | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/church-activities-curbed.html | Church Activities Curbed | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/books-authors.html | Books -- Authors | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/engineers-bar-union-merger.html | Engineers Bar Union Merger | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/revived-protectionism-seen.html | Revived Protectionism Seen | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/navy-air-squadron-moving.html | Navy Air Squadron Moving | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/steel-mills-typify-rebuilt-leningrad-giant-kirov-works-shelled-by.html | STEEL MILLS TYPIFY REBUILT LENINGRAD; Giant Kirov Works, Shelled by Germans, Now Back in Full Operation | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/corner-lot-taken-in-nassau-county-deal-involves-a-large-site-in.html | CORNER LOT TAKEN IN NASSAU COUNTY; Deal Involves a Large Site in Port Washington -- Houses in Other L. I. Trading | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/metal-powder-show-april-2526.html | Metal Powder Show April 25-26 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/series-guaranty-for-yankee-fans-new-20game-booklets-for-regular.html | SERIES GUARANTY FOR YANKEE FANS; New 20-Game Booklets for Regular Season Carry a Post-Season Priority | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/dutch-to-deliver-ship-to-oslo.html | Dutch to Deliver Ship to Oslo | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/rochester-publisher-named.html | Rochester Publisher Named | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/chamber-asks-u-s-restudy-spending.html | CHAMBER ASKS U. S. RESTUDY SPENDING | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/mayor-signs-law-on-parked-autos-if-left-on-street-3-minutes-motor.html | MAYOR SIGNS LAW ON PARKED SIGNS; If Left on Street 3 Minutes, Motor Must Be Cut, Ignition Looked and Key Removed | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/school-work-approved-contracts-of-113510-include-repairs-and.html | SCHOOL WORK APPROVED; Contracts of $113,510 Include Repairs and Modernization | True | | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/soviet-scores-tito-on-troops-report-denounces-provocatory-acts-in-u.html | SOVIET SCORES TITO ON TROOPS REPORT; Denounces 'Provocatory Acts' in U. N., Calling Demands on Belgrade 'Legitimate' | True | By Will Lissnerspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/western-pennsylvania-men-back.html | Western Pennsylvania Men Back | | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/ouster-of-3-units-approved-by-a-j-c-action-in-biennial-session-here.html | OUSTER OF 3 UNITS APPROVED BY A. J. C.; Action in Biennial Session Here Comes After Long Debate -- Vote Is 345 to 163 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/paraplegic-opens-store-womrath-backing-exgi-will-aid-others-if-he.html | PARAPLEGIC OPENS STORE; Womrath, Backing Ex-GI, Will Aid Others if He Succeeds | | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/m-ps-seeking-recruits-302d-battalion-of-reservists-has-openings-in.html | M. P.'S SEEKING RECRUITS; 302d Battalion of Reservists Has Openings in Ranks | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/stokowski-offers-work-by-gabrieli-makes-canzon-a-feature-of.html | STOKOWSKI OFFERS WORK BY GABRIELI; Makes 'Canzon' a Feature of Philharmonic's Concert -- Kapell Piano Soloist | | By Olin Downes | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/odwyer-to-speak-at-dinner.html | O'Dwyer to Speak at Dinner | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/boy-5-killed-by-truck.html | Boy, 5, Killed by Truck | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/evening-gowns-shown-pastel-satin-or-taffeta-under-black-lace.html | EVENING GOWNS SHOWN; Pastel Satin or Taffeta Under Black Lace Featured | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/herbert-h-elvin-75-successor-of-bevin.html | HERBERT H. ELVIN, 75, SUCCESSOR OF BEVIN | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/interchurch-group-hits-red-barriers.html | INTERCHURCH GROUP HITS RED BARRIERS | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/munitions-board-set-up-first-peacetime-production-unit-new.html | MUNITIONS BOARD SET UP; First Peacetime Production Unit New Functioning in London | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/gift-to-girl-scouts-john-d-rockefeller-jr-makes-26000-campaign.html | GIFT TO GIRL SCOUTS; John D. Rockefeller Jr. Makes $26,000 Campaign Contribution | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/kirk-greets-kremlin-sends-best-wishes-of-the-u-s-on-revolution.html | KIRK GREETS KREMLIN; Sends Best Wishes of the U. S. on Revolution Anniversary | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bertram-j-ahearn.html | BERTRAM J. AHEARN | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/new-home-opened-by-parkebernet-galleries-blocklong-building-hailed.html | NEW HOME OPENED BY PARKE-BERNET; Galleries' Block-Long Building Hailed as New Departure in Commercial Structures | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/oconnor-to-be-honored.html | O'Connor to Be Honored | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/electrical-local-defies-parent-unit-a-f-l-group-here-bids-van.html | ELECTRICAL LOCAL DEFIES PARENT UNIT; A. F. L. Group Here Bids Van Arsdale, Its Head, to Ignore Efforts to Oust Him | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/city-set-to-mark-armistice-of-1918-ceremonies-to-be-held-at-the.html | CITY SET TO MARK ARMISTICE OF 1918; Ceremonies to Be Held at the Eternal Light -- Truman to Honor Unknown Soldier | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/truck-accidents-fewer.html | Truck Accidents Fewer | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/mrs-eisner-bride-of-bruce-sundlulq-former-madeleine-schiffer-wedin.html | MRS. EISNER BRIDE OF BRUCE SUNDLULq; Former Madeleine Schiffer Wed in Mother's Home Here to Ex-Pilot of Bomber | | | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/youngstown-returns-to-work.html | Youngstown Returns to Work | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/infirmary-to-gain-by-cotillion-ball-patronesses-committee-aides.html | INFIRMARY TO GAIN BY COTILLION, BALL; Patronesses, Committee Aides Meet to Further Plans for Debutante Fete Dec. 21 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/paraguay-election-date-set.html | Paraguay Election Date Set | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/mrs-samuel-strauss.html | MRS. SAMUEL STRAUSS | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/to-save-water.html | TO SAVE WATER | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/french-security-seen.html | French Security Seen | True | By Jack Raymondspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/czech-assembly-summoned.html | Czech Assembly Summoned | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/colombia-in-travail.html | COLOMBIA IN TRAVAIL | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/first-whirl-wins-by-seven-lengths-with-strong-finish-at-jamaica-92.html | First Whirl Wins by Seven Lengths With Strong Finish at Jamaica; 9-2 SHOT OUTRACES COCHISE IN FEATURE First Whirl Draws Clear in Stretch as Our John Wm., Choice, Fades to Third DARK FAVORITE WINS DASH Maijo, 1-2, Stumbles Out of Gate, but Finishes Second -- Sub Scores at $85.30 | True | By James Roach | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/new-rochelle-wins-run-utter-first-in-record-1238-in-school.html | NEW ROCHELLE WINS RUN; Utter First in Record 12:38 in School Championship | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/g-m-pensions-studied-company-u-a-w-begin-threemonth-survey-on.html | G. M. PENSIONS STUDIED; Company, U. A. W. Begin Three-Month Survey on Suitable Plan | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/hoffman-predicts-eased-trade-curbs-west-europe-will-act-within-a.html | HOFFMAN PREDICTS EASED TRADE CURBS; West Europe Will Act Within a Few Weeks, E.C.A. Head Tells Political Science Academy | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/may-be-healthiest-year-1949-has-record-low-deaths-for-first-nine.html | MAY BE HEALTHIEST YEAR; 1949 Has Record Low Deaths for First Nine Months | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/a-a-c-draft-dec-1516.html | A. A. C. Draft Dec. 15-16 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/navy-college-tests-deadline-tomorrow-to-apply-for-training.html | NAVY COLLEGE TESTS; Deadline Tomorrow to Apply for Training Examinations | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/africa-uranium-hunt-undertaken-by-u-s.html | AFRICA URANIUM HUNT UNDERTAKEN BY U. S. | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/gissing-papers-sold-for-3000.html | Gissing Papers Sold for $3,000 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/col-serge-obolensky-entertains.html | Col. Serge Obolensky Entertains | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/antituberculosis-drug-developed-in-germany.html | Anti-Tuberculosis Drug Developed in Germany | True | By the United Press. | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/macko-duo-victor-on-links-with-58-mallery-aids-in-record-card-that.html | MACKO DUO VICTOR ON LINKS WITH 58; Mallery Aids in Record Card That Paces Pro-Amateur Field at Dunwoodie | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/crew-of-air-tower-is-disputed-by-rios-deposition-on-crash-says-he.html | CREW OF AIR TOWER IS DISPUTED BY RIOS; Deposition on Crash Says He Reported Engine Trouble, Was Not Told to Turn RIOS CONTRADICTS AIR TOWER CREW | True | By Austin Stevensspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/seeks-funds-for-nursing-group.html | Seeks Funds for Nursing Group | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/son-to-the-vinton-freedleys-jr.html | Son to the Vinton Freedleys Jr. | True | Special to THZ NV Yo TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/james-a-gish.html | JAMES A. GISH | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/william-j-ford-sr.html | WILLIAM J. FORD SR. | True | Special to T NW Nox T.f. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/u-s-urges-release-of-2-e-c-a-officials.html | U. S. URGES RELEASE OF 2 E. C. A. OFFICIALS | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bridges-asks-audit-of-miner-aid-fund-court-review-requested-then.html | BRIDGES ASKS AUDIT OF MINER AID FUND; Court Review Requested, Then Release From Post Urged After Van Horn Attack | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/russians-see-war-shift-assert-north-america-cannot-escape-conflict.html | RUSSIANS SEE WAR SHIFT; Assert North America Cannot Escape Conflict, if It Comes | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/state-official-to-head-group.html | State Official to Head Group | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/americans-ready-to-fly-in-red-china-37-employed-by-airline-that.html | AMERICANS READY TO FLY IN RED CHINA; 37 Employed by Airline That Joined Peiping Regime Held 'Solidly Behind Company' | True | By Tillman Durdinspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/big-sugar-crop-seen-for-cuba.html | Big Sugar Crop Seen for Cuba | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/sales-in-westchester-new-owners-acquire-homes-in-scarsdale-and.html | SALES IN WESTCHESTER; New Owners Acquire Homes in Scarsdale and Greenburgh | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/quirino-increases-lead-over-laurel-but-president-refrains-from.html | QUIRINO INCREASES LEAD OVER LAUREL; But President Refrains From Claiming Philippine Victory --Foe Is Still Hopeful | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/public-relations-plan-approved.html | Public Relations Plan Approved | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/hydro-development-approved.html | Hydro Development Approved | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/hastie-thanks-president.html | Hastie Thanks President | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/gubitchev-rebuked-for-defying-court-censured-for-his-criticism-of.html | GUBITCHEV REBUKED FOR DEFYING COURT; Censured for His Criticism of Bondy -- Spy Trial With Miss Coplon to Start Monday Gubitchev, Rebuked, Is Ordered To Trial With Miss Coplon Monday | True | By Charles Grutzner | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/big-great-lakes-ship-planned.html | Big Great Lakes Ship Planned | True | | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/coffee-market-moves-off-here-rise-in-brazil-fails-to-prevent-weeks.html | COFFEE MARKET MOVES OFF HERE; Rise in Brazil Fails to Prevent Week's First Break -- Rubber, Hides, Cottonseed Oil Up | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/rickenbacker-sees-fault-he-cites-failure-to-separate-civilian.html | RICKENBACKER SEES FAULT; He Cites Failure to Separate Civilian, Military Planes | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/ives-fears-decay-of-foreign-policy-senator-says-dulles-defeat.html | IVES FEARS DECAY OF FOREIGN POLICY; Senator Says Dulles Defeat Accentuates Trend Against Bipartisan System | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/canadiens-defeat-toronto-six-by-42-richard-scores-two-coals-for.html | CANADIENS DEFEAT TORONTO SIX BY 4-2; Richard Scores Two Coals for Montreal -- Fist Fight Enlivens the Contest | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/50327-recovered-in-thefts-at-macys.html | $50,327 RECOVERED IN THEFTS AT MACY'S | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/69-routs-three-bandits-bronx-store-owner-drives-away-trio-of-holdup.html | 69, ROUTS THREE BANDITS; Bronx Store Owner Drives Away Trio of Hold-Up Men | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/new-voice-chief-finds-aid-in-russia-kohler-declares-skepticism.html | NEW 'VOICE' CHIEF FINDS AID IN RUSSIA; Kohler Declares Skepticism Warns People They Are Not Getting Full Story at Home | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/advertising-news.html | Advertising News | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/warn-on-tuberculosis-doctors-say-drug-now-in-use-arrest-do-not-kill.html | WARN ON TUBERCULOSIS; Doctors Say Drug Now in Use Arrest, Do Not Kill Bacilli | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bear-meant-for-democratic-harmony-dinner-seized-from-alabama.html | Bear Meant for Democratic Harmony Dinner Seized From Alabama Lawmaker's Freezer | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/jae-kess-ls_egageo-i-birchwathen-alumna-will-bei-bride-of.html | JA,E K,ESS Ls _E,GAGEO; I Birch-Wathen Alumna Will Bel Bride of Frederick T. Ernst I | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bail-levy-sought-on-assets-of-reds-move-to-attach-them-as-bond-for.html | BAIL LEVY SOUGHT ON ASSETS OF REDS; Move to Attach Them as Bond for Fines Ties Up City Pay of Davis -- All 11 Examined | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/scarsdale-in-front-360-conquers-horace-mann-eleven-for-fifth.html | SCARSDALE IN FRONT, 36-0; Conquers Horace Mann Eleven for Fifth Straight Victory | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/halsey-resting-comfortably.html | Halsey Resting 'Comfortably' | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/penn-expects-to-play-best-game-against-army-red-and-blue-set-for.html | Penn Expects to Play Best Game Against Army; RED AND BLUE SET FOR PEAK EFFORT Penn, in Good Trim, Prepares for Army With Confidence and Determination SOME DOUBLE DUTY SEEN Munger Plans Deviation When Advisable From Platoons -- 78,000 to See Game | True | By Allison Danzigspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bulldogs-at-peak-for-cardinal-test-local-eleven-to-depend-on.html | BULLDOGS AT PEAK FOR CARDINAL TEST; Local Eleven to Depend on Passing -- Yankees Ready to Battle the Hornets | True | | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/czech-aide-holds-ouster-is-unjust-munk-calls-u-s-government.html | CZECH AIDE HOLDS OUSTER IS UNJUST; Munk Calls U. S. Government Unworthy of Great Country on Departure for Prague | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/ching-offers-aid-in-pilots-dispute-both-sides-agree-to-meet-in.html | CHING OFFERS AID IN PILOTS DISPUTE; Both Sides Agree to Meet in Washington -- Deadlock Is Still Over Hiring Hall | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/amended-plan-up-for-l-i-lighting-sec-gets-required-changes-for.html | AMENDED PLAN UP FOR L. I. LIGHTING; S.E.C. Gets Required Changes for Consolidation With Two Subsidaries, Adding Shares | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/catholic-alumni-elect.html | Catholic Alumni Elect | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/yonkers-loan-laid-over-council-delays-action-for-2-weeks-on-1200000.html | YONKERS LOAN LAID OVER; Council Delays Action for 2 Weeks on $1,200,000 Notes | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/camp-kilmer-ends-7-year-service-as-army-staging-area-for-millions.html | Camp Kilmer Ends 7 - Year Service As Army Staging Area for Millions; THE FINAL RETREAT PARADE BEING HELD AT CAMP KILMER YESTERDAY CAMP KILMER ENDS ITS 7-YEAR SERVICE | True | By Warren Weaver Jr.special To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/curtis-to-play-mexicans-international-school-football-game-on.html | CURTIS TO PLAY MEXICANS; International School Football Game on Staten Island Today | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/heads-electrical-contractors.html | Heads Electrical Contractors | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/indianapolis-upsets-knicks-in-garden-basketball-opener-record-18135.html | Indianapolis Upsets Knicks in Garden Basketball Opener; RECORD 18,135 SEE VISITORS WIN, 83-79 Groza Notches 41 Points for Olympians, Who Lead Knicks by 43-38 at Half-Time NEW YORK RALLIES IN VAIN Simmons Nets for 69-68 Edge Before Indianapolis Stages Thrilling Closing Surge | True | By Louis Effrat | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/hague-followers-shift-allegiance-hudson-officials-flock-to-shake.html | HAGUE FOLLOWERS SHIFT ALLEGIANCE; Hudson Officials Flock to Shake Hands With Kenny, New County Leader | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/rubin-betensky.html | RUBIN BETENSKY | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/protestant-unity-held-a-rural-need-denominational-limitations-must.html | PROTESTANT UNITY HELD A RURAL NEED; Denominational Limitations Must Be Set Aside, Church Parley in Nebraska Told | True | By George Dugganspecial To the New York Times. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/to-fair-trade-hosiery.html | To Fair Trade Hosiery | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/verdict-in-the-philippines.html | VERDICT IN THE PHILIPPINES | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/miners-end-their-strike-against-shaft-they-own.html | Miners End Their Strike Against Shaft They Own | True | By the United Press. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/bid-to-pakistani-studied.html | Bid to Pakistani Studied | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/4-price-dip-seen-in-first-1950-half-federated-stores-head-also.html | 4% PRICE DIP SEEN IN FIRST 1950 HALF; Federated Stores Head Also Tells Executive Group Volume May Be Off as Much as 5% | | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/cernik-victor-in-buenos-aires.html | Cernik Victor in Buenos Aires | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/c-c-n-y-to-see-action-renews-football-rivalry-with-upsala-in-jersey.html | C. C. N. Y. TO SEE ACTION; Renews Football Rivalry With Upsala in Jersey Tonight | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/connecticut-begins-3d-special-session.html | CONNECTICUT BEGINS 3D SPECIAL SESSION | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/anpa-permitted-to-file-brief.html | A.N.P.A. Permitted to File Brief | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/f-james-hood.html | F. JAMES HOOD | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/choral-program-given-ensembles-present-15th-16th-century-music-at.html | CHORAL PROGRAM GIVEN; Ensembles Present 15th, 16th Century Music at Times Hall | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/lighting-topic-of-forum.html | Lighting. Topic of Forum | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/pastor-marks-fortieth-year.html | Pastor Marks Fortieth Year | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/marks-50th-year-as-projectionist-cecil-wood-started-his-career.html | MARKS 50TH YEAR AS PROJECTIONIST; Cecil Wood Started His Career After Sharkey - Jeffries Fight in 1899 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/5000000-cut-due-in-budget-of-u-n-currency-devaluations-help-world.html | $5,000,000 CUT DUE IN BUDGET OF U. N.; Currency Devaluations Help World Body to Reduce Its Estimates for 1950 | | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/pole-quits-mannstein-trial.html | Pole Quits Mannstein Trial | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/abraham-diamond.html | ABRAHAM DIAMOND | True | Special to THZ NEW YOP. TS. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/news-of-ships-italia-will-be-altered-in-2-12-days-in-preparation.html | News of Ships; Italia Will Be Altered in 2 1/2 Days in Preparation for Cruise Season | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/gold-stocks-sag-on-trumans-stand-group-under-heavy-pressure-in.html | GOLD STOCKS SAG ON TRUMANS STAND; Group Under Heavy Pressure in Erratic Market Which Raises Average 0.27 LOSSES OUTWEIGH GAINS U. S. Gypsum, du Pont Leaders in Volume in Slow Trading in a Narrow Range | | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/radio-and-television-wmca-to-inaugurate-series-of-programs.html | Radio and Television; WMCA to Inaugurate Series of Programs Emphasizing Need for Blood Donors | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/named-head-of-division-in-red-cross-campaign.html | Named Head of Division In Red Cross Campaign | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/union-to-mark-centennial.html | Union to Mark Centennial | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/reservists-to-mobilize-30000-in-this-area-called-to-aid-in.html | RESERVISTS TO MOBILIZE; 30,000 in This Area Called to Aid in Enlisting Campaign | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/catholics-push-d-p-plan-resettlement-and-rural-life-leaders-seek.html | CATHOLICS PUSH D. P. PLAN; Resettlement and Rural Life Leaders Seek Homes and Jobs | | Special to THE NEW YORK TIMES. | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/fly-to-california-free-well-its-a-cinch-as-far-as-st-louis.html | Fly to California Free? Well, It's a Cinch As Far as St. Louis, 12-Year-Old Finds | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/truman-proclaims-thanksgiving-day-he-sets-nov-24-for-holiday.html | TRUMAN PROCLAIMS THANKSGIVING DAY; He Sets Nov. 24 for Holiday -- Receives Piece of Plymouth Rock From Two Students | | Special to THE NEW YORK TIMES. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/45000-visit-cerdan-bier-70000-in-casablanca-streets-see-boxers.html | 45,000 VISIT CERDAN BIER; 70,000 in Casablanca Streets See Boxer's Funeral Cortege | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/truman-shrugs-off-11man-court-rumor.html | TRUMAN SHRUGS OFF 11-MAN COURT RUMOR | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/two-women-d-ps-claim-same-boy-9.html | TWO WOMEN D. P.'S CLAIM SAME BOY, 9 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/dr-james-t-ohora.html | DR. JAMES T. O'HORA | True | Special to Tas Nsw Nox. TzsS. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/area-to-complete-newarks-airport-authority-directs-the-acquiring-of.html | AREA TO COMPLETE NEWARK'S AIRPORT; Authority Directs the Acquiring of Land in Elizabeth and Filling for New Runways | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/george-ferguson.html | GEORGE FERGUSON | True | Special to Tltz Nw Yo. T[:s. | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/curleys-car-stolen-found.html | Curley's Car Stolen, Found | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/named-vice-president-of-the-new-school-here.html | Named Vice President Of the New School Here | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/new-iranian-vote-required.html | New Iranian Vote Required | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/2-hurt-in-navy-helicopter-crash.html | 2 Hurt in Navy Helicopter Crash | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/louise-aggivian-married-becomes-the-bride-in-cincinnati-of.html | LOUISE AGGIVIAN MARRIED; Becomes the Bride in Cincinnati of Benjamin Pritz | | Special to TH Nzw Yo ThZ. ] | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/principals-in-merger-of-agencies-jan-1.html | PRINCIPALS IN MERGER OF AGENCIES JAN. 1 | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/20000000-utility-loan-consolidated-gas-of-baltimore-announces-plans.html | $20,000,000 UTILITY LOAN; Consolidated Gas of Baltimore Announces Plans for Bonds | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/chinese-troops-desert-two-nationalist-divisions-revolt-aid-reds.html | CHINESE TROOPS DESERT; Two Nationalist Divisions Revolt, Aid Reds Enter Szechwan | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/harvard-men-meet-match.html | Harvard Men Meet Match | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/president-curbs-colombian-court-threefourths-vote-is-needed-on.html | PRESIDENT CURBS COLOMBIAN COURT; Three-Fourths Vote Is Needed on Constitutional Issue -- Liberal Judges Blocked | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/burkleys-fiancee-quits-hospital.html | Barkley's Fiancee Quits Hospital | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/heim-picks-black-for-ski-clothing-frenchmans-choice-achieves-youth.html | HEIM PICKS BLACK FOR SKI CLOTHING; Frenchman's Choice Achieves Youth and Gaiety as Well as Drama Against Snow | True | Special to THE NEW YORK TIMES. | | C1B 217897 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/us-pistol-team-victor-sgt-benner-sets-world-record-for-individual.html | U. S. PISTOL TEAM VICTOR; Sgt. Benner Sets World Record for Individual Title | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/auerbach-in-pro-post-duke-basketball-aide-quits-to-coach-blackhawks.html | AUERBACH IN PRO POST; Duke Basketball Aide Quits to Coach Blackhawks Five | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/snow-seals-yellowstone-park.html | Snow Seals Yellowstone Park | True | | | C1B 217897 | |
| 1949-11-11 | 1949-11-11 | https://www.nytimes.com/1949/11/11/archives/f-elwood-tucker.html | F. ELWOOD TUCKER | True | Spectat o g 1v Yo/Ms. | | C1B 217897 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/city-heart-toll.html | City Heart Toll | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/parley-statement-vague-to-britons-but-experts-on-germany-see-paris.html | PARLEY STATEMENT VAGUE TO BRITONS; But Experts on Germany See Paris Conference Report Suggesting a New Policy | True | By Clifton Daniel | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/former-editor-heads-southern-historians.html | FORMER EDITOR HEADS SOUTHERN HISTORIANS | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/tusks-damage-slight-navy-says-submarine-could-have-kept-on-after.html | TUSK'S DAMAGE 'SLIGHT'; Navy Says Submarine Could Have Kept On After Collision | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/n-l-r-b-sets-aside-stern-store-vote-board-charges-winning-union.html | N. L. R. B. SETS ASIDE STERN STORE VOTE; Board Charges Winning Union Violated Limits and Bars a Separate Standard Here | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/colorado-aggies-win-1614.html | Colorado Aggies Win, 16-14 | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/antiques-fair-opens-monday.html | Antiques Fair Opens Monday | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/shumlin-is-buying-new-play-by-foote-producer-aims-to-purchase-the.html | SHUMLIN IS BUYING NEW PLAY BY FOOTE; Producer Aims to Purchase 'The Chase' for Presentation Here Later in Season | True | By Louis Calta | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/text-of-lewis-statement.html | Text of Lewis' Statement | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/throngs-in-times-square-pause-for-remembrance.html | Throngs in Times Square Pause for Remembrance | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/prague-to-close-border-points.html | Prague to Close Border Points | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/record-132000-visit-national-hotel-show.html | RECORD 132,000 VISIT NATIONAL HOTEL SHOW | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/hofstra-freshmen-beat-upsala-cub-team-2720.html | Hofstra Freshmen Beat Upsala Cub Team, 27-20 | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/crommelin-speech-deplores-yes-men.html | CROMMELIN SPEECH DEPLORES 'YES MEN' | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/jewish-veterans-hold-rally.html | Jewish Veterans Hold Rally | True | | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/canada-stresses-radar-in-defense-country-is-too-vast-for-chain-of.html | CANADA STRESSES RADAR IN DEFENSE; Country Is Too Vast for Chain of Stations, House Hears, but Warning System Is Planned | True | By P. J. Philip | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/edward-f-barker.html | EDWARD F. BARKER | True | Seclsl to HE N,w NoK Trs, | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/sutphens-dinghy-frst-rum-dum-victor-in-only-race-as-wind-fails-at.html | SUTPHEN'S DINGHY FRST; Rum Dum Victor in Only Race as Wind Fails at Larchmont | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/delaware-picks-promotion-aide.html | Delaware Picks Promotion Aide | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/leaves-telephone-company.html | Leaves Telephone Company | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mrs-william-e-brooks.html | MRS. WILLIAM E. BROOKS' | True | Special to Tm N'W No 'nzs. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/dr-emery-a-bardoly.html | DR. EMERY A, BARDOLY | True | Speclid to Ta llzw Yo. Tr,s. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/right-to-spank-girl-pupil-upheld.html | Right to Spank Girl Pupil Upheld | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/repeal-is-sought-on-appliance-tax-retail-furniture-association.html | REPEAL IS SOUGHT ON APPLIANCE TAX; Retail Furniture Association Calls on Members to Ask Action by Congress | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/too-tall-for-crime-6ft8-suspect-told.html | TOO TALL FOR CRIME, 6-FT.-8 SUSPECT TOLD | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/teflon-in-new-forms-difficulties-are-overcome-by-du-pont.html | TEFLON IN NEW FORMS; Difficulties Are Overcome by du Pont Discoveries | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/kenny-foundation-asks-aid.html | Kenny Foundation Asks Aid | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/kiphuth-critically-ill-yale-coach-unimproved-after-suffering-heart.html | KIPHUTH CRITICALLY ILL; Yale Coach Unimproved After Suffering Heart Attack | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/louis-gottlieb-67-fingerprint-expert.html | LOUIS S. GOTTLIEB, 67, FINGERPRINT EXPERT | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/alleghany-corp-exchanges-stocks-reports-result-of-offering-of-other.html | ALLEGHANY CORP. EXCHANGES STOCKS; Reports Result of Offering of Other Securities for Its Preferred Shares | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/london-limit-set-on-diamond-sales-frankel-says-offering-monday-will.html | LONDON LIMIT SET ON DIAMOND SALES; Frankel Says Offering Monday Will Be Below World Needs With 10% of Demand Met | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/fusari-knocks-out-terry-young-in-eighth-round-of-thrilling-bout-at.html | Fusari Knocks Out Terry Young in Eighth Round of Thrilling Bout at Garden; NEW JERSEY BOXER FLOORS FOE THRICE | True | By Joseph C. Nichols | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/lewis-denies-plan-to-bar-coal-talks-mine-leader-offers-to-confer-at.html | LEWIS DENIES PLAN TO BAR COAL TALKS; Mine Leader Offers to Confer at Any Time With Anyone Who Offers Solution | True | By Alexander Feinberg | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/nuptials-are-held-for-mrs-oolston-former-elizabeth-v-ingersoll.html | NUPTIALS ARE HELD FOR MRS. /OOLSTON; Former Elizabeth V, Ingersoll Married in Tuxedo Park o Clarence W. Barrow | True | Special to T Nsw Yo | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/ltollingswortllmecldn-tosh.html | ltollingswortll--Mecldn tosh | True | SPECIAL T1 THE NEW YOR | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Positive Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/coulter-captures-p-s-a-l-title-run-newtown-ace-wins-in-13306-team-l.html | COULTER CAPTURES P. S A. L. TITLE RUN; Newtown Ace Wins in 13:30.6 -- Team Laurels Taken by Brooklyn Automotive | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/opening-game-sellout-for-reds.html | Opening Game Sell-Out for Reds | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/dr-john-h-barnhart.html | DR. JOHN. H. BARNHART | True | Specla! to Nv' YO.: '"ZN[. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/to-honor-bromberger-society-of-fifth-division-holds-annual-dinner.html | TO HONOR BROMBERGER; Society of Fifth Division Holds Annual Dinner Tonight | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/3-listeners-to-u-s-radio-imprisoned-in-budapest.html | 3 Listeners to U. S. Radio Imprisoned in Budapest | True | By the United Press. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/arab-peril-to-jews-cited-israeli-tells-of-need-to-remove-children.html | ARAB PERIL TO JEWS CITED; Israeli Tells of Need to Remove Children From Moslem Lands | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/blackmers-millions-reported-unblocked.html | BLACKMER'S MILLIONS REPORTED UNBLOCKED | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/maxwell-s-cooley.html | MAXWELL S. COOLEY | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/art-in-leningrad-flourishes-again-cultural-centers-and-historia.html | ART IN LENINGRAD FLOURISHES AGAIN; Cultural Centers and Historia Palaces Are Largely Free of Scars of Battle | True | By Harrison E. Salisbury | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/foleygilhooly.html | Foley--Gilhooly | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/chapman-is-named-as-krug-successor-plans-no-changes-truman-accepts.html | CHAPMAN IS NAMED AS KRUG SUCCESSOR; PLANS NO CHANGES; Truman Accepts Resignation, Sends 'Dear Cap' Salutation to Outgoing Secretary | True | By H. Walton Cloke | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mass-tomorrow-for-st-vincents-spellman-to-conduct-service-marking.html | MASS TOMORROW FOR ST. VINCENT'S; Spellman to Conduct Service Marking Hospital's 100th Year-in Downtown Area | True | By Dorothy Barclay | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/world-reconstruction-a-positive-program-believed-needed-nehrus.html | World Reconstruction; A Positive Program Believed Needed, Nehru's Visit Cited | True | Rev. HENRY SLOANE COFFIN, | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/gop-roundup-hits-aliens-and-all-aid-demands-curb-on-tax-power.html | G.O.P. ROUNDUP HITS ALIENS AND ALL AID; Demands Curb on Tax Power, Immigration Stoppage and Relations With Spain | True | By George Eckel | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/church-life-study-planned-by-group-world-council-representatives.html | CHURCH LIFE STUDY PLANNED BY GROUP; World Council Representatives Map Participation in Work Involving 44 Countries | True | By Preston King Sheldon | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/north-america-takes-more-british-goods.html | NORTH AMERICA TAKES MORE BRITISH GOODS | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/problems-ahead-in-basin-project-roads-schools-must-be-built-for.html | PROBLEMS AHEAD IN BASIN PROJECT; Roads, Schools Must Be Built for Areas to Be Irrigated Along Columbia River | True | By Lawrence E. Davies | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mewen-of-michigan-wins-big-ten-run.html | MEWEN OF MICHIGAN WINS BIG TEN RUN | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/sugar-bids-are-asked-21046000-pounds-are-requested-among-list-of.html | SUGAR BIDS ARE ASKED; 21,046,000 Pounds Are Requested Among List of Other Items | True | | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/home-for-paraplegic-begun-at-ceremony.html | HOME FOR PARAPLEGIC BEGUN AT CEREMONY | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mrs-charles-kavanagh.html | MRS. CHARLES KAVANAGH | True | Sl:)eclal tO NzW 0 417.s. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/alfred-d-rathbone4th.html | ALFRED D. RATHBONE'4TH | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/r-mrs-hinton-married-i-r-former-penna-tew-becomes-the-i-bride-in.html | r MRS, HINTON MARRIED; I r Former Penna Tew Becomes the i Bride in Nevada o____f P..J, Hart ] | True | Special to NEW YOC TZES. I | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/long-island-service-criticized.html | Long Island Service Criticized | True | C. J. VIDELA. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/lifer-gets-death-on-plea-killer-appealed-his-sentence-after.html | LIFER GETS DEATH ON PLEA; Killer Appealed His Sentence After Pleading Guilty | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/chicago-rent-rise-denied-general-increase-refused-for-the-second.html | CHICAGO RENT RISE DENIED; General Increase Refused for the Second Time | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/author-ascribed-to-junius-letters-5year-research-yields-note-naming.html | AUTHOR ASCRIBED TO JUNIUS LETTERS; 5-Year Research Yields Note Naming Macleane as Writer of Polemics on George III | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mail-chain-sales-down-in-october-66-drop-reported-in-month-compared.html | MAIL, CHAIN SALES DOWN IN OCTOBER; 6.6% Drop Reported in Month Compared With Year Ago and Ranges From 9 to 18% | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/miami-tops-so-carolina-campbell-hackett-score-for-the-winners-in.html | MIAMI TOPS SO. CAROLINA; Campbell, Hackett Score for the Winners in 13-7 Victory | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/hotels-ask-guests-to-aid-in-conserving-water.html | Hotels Ask Guests to Aid In Conserving Water | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/coeds-told-value-of-parttime-jobs-89-girls-from-35-colleges-hear-of.html | CO-EDS TOLD VALUE OF PART-TIME JOBS; 89 Girls From 35 Colleges Hear of Advantages of Temporary Work in Chosen Fields | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/james-w-bevans.html | JAMES W. BEVANS | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/point-four-and-the-u-n.html | POINT FOUR AND THE U. N. | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/boston-toll-dials-linked-new-longdistance-phone-unit-to-join-many.html | BOSTON TOLL DIALS LINKED; New Long-Distance Phone Unit to Join Many Cities | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/pittsburgh-business-off-little-change-noted-from-low-levels-in.html | PITTSBURGH BUSINESS OFF; Little Change Noted From Low Levels in October | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/rev-charles-zavadsky.html | REV. CHARLES ZAVADSKY | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/stock-sellers-to-give-up-five-in-ohio-family-to-surrender-and-plead.html | STOCK SELLERS TO GIVE UP; Five in Ohio Family to Surrender and Plead Innocent Next Week | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/johnson-warns-any-wouldbe-foe-he-tells-st-louis-legion-our-armed.html | JOHNSON WARNS ANY WOULD-BE FOE; He Tells St. Louis Legion Our Armed Forces Will Be Unit Against Any Aggressor | True | By William M. Blair | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/seabiscuit-center-of-strand-movie.html | Seabiscuit Center of Strand Movie | True | A. W. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/metal-fabricator-gets-jersey-plant.html | METAL FABRICATOR GETS JERSEY PLANT | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/well-done-mr-mr-president.html | WELL DONE, MR. PRESIDENT | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/emma-randolph-is-wed-bride-of-henry-william-isenberg-in-home-in.html | EMMA RANDOLPH IS WED; Bride of Henry William Isenberg in Home in East Orange | True | Speclnl to Tm Nmv Yo?.K _"![. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/acheson-acclaims-paris-decisions-supports-mcloy-but-secretary-says.html | ACHESON ACCLAIMS PARIS DECISIONS; SUPPORTS MCLOY; But Secretary Says Results Will Not Be Fully Apparent for 'Weeks and Months' | True | By Drew Middleton | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/us-aide-to-wed-in-geneva.html | U.'S. Aide to Wed in Geneva | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/sum-for-balkan-unit-voted-by-u-n-group.html | SUM FOR BALKAN UNIT VOTED BY U. N. GROUP | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/leaning-tower-leans-more.html | Leaning Tower Leans More | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/editor-is-critical-of-press-and-radio-canham-of-christian-science.html | EDITOR IS CRITICAL OF PRESS AND RADIO; Canham of Christian Science Monitor Holds the Public Is Not Adequately Informed | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mothballs-for-14-navy-craft.html | Mothballs for 14 Navy Craft | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/dali-sets-stun-audience-backgrounds-for-salome-cause-sensation-at.html | DALI SETS STUN AUDIENCE; Backgrounds for 'Salome' Cause Sensation at Covent Garden | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/bridges-union-hits-c-i-o-trial-board-ilwu-executive-body-sees-2.html | BRIDGES UNION HITS C. I. O. TRIAL BOARD; I.L.W.U. Executive Body Sees 2 Members on Committee as 'Avowed Enemies' | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/japanese-premier-for-separate-pact-yoshida-urges-signing-with-the.html | JAPANESE PREMIER FOR SEPARATE PACT; Yoshida Urges Signing With the Western Allies if It Leads to a Complete Settlement | True | By Lindesay Parrott | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/university-opens-retail-laboratory.html | UNIVERSITY OPENS RETAIL 'LABORATORY' | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/parkway-policing-change-long-island-force-to-take-over-from-state.html | PARKWAY POLICING CHANGE; Long Island Force to Take Over From State Troopers in April | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/miss-nell-hodgson-is-bride-in-georgia-wears-white-satin-at-wedding.html | MISS NELL HODGSON, IS BRIDE IN GEORGIA; Wears White Satin at Wedding to Robert Qiikerson Watt in Athens Baptist Church | True | sPECIAL to HTE NEW YOEK | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/small-hats-shown-in-satin-and-maline.html | SMALL HATS SHOWN IN SATIN AND MALINE | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/advertising-news.html | Advertising News | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/romance-from-russia.html | ROMANCE FROM RUSSIA | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/church-incident-recalled.html | Church Incident Recalled | True | EUGENE KINCKLE JONES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/schiff-conducts-chamber-concert-leads-manhattan-orchestra-in.html | SCHIFF CONDUCTS CHAMBER CONCERT; Leads Manhattan Orchestra in Program at Times Hall -Julius Baker Is Soloist | True | By Noel Straus | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/boston-college-set-for-fordham-game.html | BOSTON COLLEGE SET FOR FORDHAM GAME | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/catskill-minstrel-dies-edgar-allen-played-violin.html | CATSKILL MINSTREL DIES; Edgar Allen Played Violin | True | 571 | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/hamilton-victor-37-0.html | Hamilton Victor, 37 -- 0 | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/kaiser-accuses-eaton-financier-said-to-have-inspired-questions-on.html | KAISER ACCUSES EATON; Financier Said to Have Inspired Questions on Auto Concern | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/notre-dame-overwhelming-favorite-to-defeat-north-carolina-at.html | Notre Dame Overwhelming Favorite to Defeat North Carolina at Stadium; JUSTICE'S INJURY MAY KEEP HIM IDLE | True | By Allison Danzig | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/frankness-in-u-n-amazes-dutch-aide.html | 'FRANKNESS IN U. N. AMAZES DUTCH AIDE | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/korda-asks-film-aid-british-producer-wants-relief-from.html | KORDA ASKS FILM AID; British Producer Wants Relief From Entertainment Tax | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/g-o-p-platitudes-cited-youth-leader-says-party-must-talk-plainly-on.html | G. O. P. 'PLATITUDES' CITED; Youth Leader Says Party Must Talk Plainly on Issues | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/all-that-was-left-of-a-b29-bomber-after-crash.html | ALL THAT WAS LEFT OF A B-29 BOMBER AFTER CRASH | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/what-union-sought-and-what-it-got-listed-panel-report-shelved-for.html | What Union Sought and What It Got Listed; Panel Report Shelved for Bethlehem Pact | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/colmer-signed-by-yanks-will-play-tomorrow-against-the-hornets-blake.html | COLMER SIGNED BY YANKS; Will Play Tomorrow Against the Hornets -- Blake Joins Bulldogs | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/u-s-steel-signs-2year-union-pact-plants-open-today-177000-ordered.html | U. S. STEEL SIGNS 2-YEAR UNION PACT; PLANTS OPEN TODAY; 177,000 Ordered Back to Work, With Full-Scale Production Expected by Next Midweek | True | By Stanley Levey | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/style-shows-mark-holiday-prelude-fashions-for-youngsters-in-wide.html | STYLE SHOWS MARK HOLIDAY PRELUDE; Fashions for Youngsters in Wide Variety Abound in Stores in Week | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/otis-w-harrington.html | OTIS W. HARRINGTON | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/45000-to-see-yale-battle-princeton-tigers-seeking-3d-big-three.html | 45,000 TO SEE YALE BATTLE PRINCETON; Tigers, Seeking 3d Big Three Title in Row, Favored at Palmer Stadium Today | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/hill-routs-lawrenceville-for-seventh-victory-in-unbeaten-season.html | Hill Routs Lawrenceville for Seventh Victory in Unbeaten Season; DOSSETT'S 4 TALLIES PACE 40-7 CONQUEST | True | By Michael Strauss | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/gen-mccoy-quits-far-eastern-commission-truman-names-m-m-hamilton-as.html | Gen. McCoy Quits Far Eastern Commission; Truman Names M. M. Hamilton as Successor | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/colombian-party-defies-president-liberals-say-that-dissolution-of.html | COLOMBIAN PARTY DEFIES PRESIDENT; Liberals Say That Dissolution of Congress Is Illegal, Body Still Will Function | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/news-of-food-prepared-frosting-good-and-saves-time-29cent-jar.html | News of Food; Prepared Frosting Good and Saves Time; 29-Cent Jar Enough for Two-Layer Cake | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/miss-cummings-sings-in-aida.html | Miss Cummings Sings in 'Aida' | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/pope-to-choose-legates-calls-consistory-dec-12-to-name-holy-year.html | POPE TO CHOOSE LEGATES; Calls Consistory Dec. 12 to Name Holy Year Officials | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/truman-demands-laws-to-bar-bias-indicates-he-again-will-press-for.html | TRUMAN DEMANDS LAWS TO BAR BIAS; Indicates He Again Will Press for Civil Rights Bills' Passage -- 'New Barbarism' Is Hit | True | By Harold B. Hinton | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/upsala-sets-back-city-college-by-70-fortunato-gets-the-only-score.html | UPSALA SETS BACK CITY COLLEGE BY 7-0; Fortunato Gets the Only Score on Clayton Pass in Close Game at East Orange | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/big-4-pacts-limit-east-german-rule-but-new-soviet-commissioner.html | BIG 4 PACTS LIMIT EAST GERMAN RULE; But New Soviet Commissioner Turns Over Many Functions to Grotewohl Government | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/lumber-production-up-7-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 7% Rise Reported for Week Compared With Year Ago | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/community-trust-donates-470580-sum-is-largest-ever-paid-out-in.html | COMMUNITY TRUST DONATES $470,580; Sum Is Largest Ever Paid Out in 9-Month Gifts -- $100,000 Went to Local Hospital | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/miss-anna-w-sleight.html | MISS ANNA W. SLEIGHT | True | Special to m NEW YO IMXS. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/goes-58-yards-to-score.html | Goes 58 Yards to Score | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/narsonbreiby.html | Narson--Breiby | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mayor-to-keep-job-on-bus.html | Mayor to Keep Job on Bus | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/army-in-top-shape-for-penn-contest-75000-to-watch-quakers-try.html | ARMY IN TOP SHAPE FOR PENN CONTEST; 75,000 to Watch Quakers Try 2-Platoon System in Effort to Halt Cadet Streak | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/medina-goes-away-for-secluded-rest-judge-of-the-communist-trial.html | MEDINA GOES AWAY FOR SECLUDED REST; Judge of the Communist Trial Leaves Thousands of Letters to Be Read on Return March 1 | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/st-josephs-harriers-first.html | St. Joseph's Harriers First | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/off-for-la-guardia-ceremonies.html | OFF FOR LA GUARDIA CEREMONIES | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/viking-tools-shown-to-archaeologists.html | 'VIKING TOOLS SHOWN TO ARCHAEOLOGISTS | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/harvester-offers-outright-pension-contributory-welfare-to-2-unions.html | Harvester Offers Outright Pension, Contributory Welfare to 2 Unions | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/church-women-meet-advised-to-analyze-their-own-skills-for-service.html | CHURCH WOMEN MEET; Advised to Analyze Their Own Skills for Service | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/rites-for_-sena____tor-reed-lifelong-friend-delivers-eulogy-i-at.html | RITES FOR_ SENA____TOR REED{; {Life'ong Friend Delivers Eulogy{ i at Service for Kansan { | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/lustron-closes-big-sale-2000-prefab-homes-going-into-south-chicago.html | LUSTRON CLOSES BIG SALE; 2,000 'Prefab' Homes Going Into South Chicago Project | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/rotarians-adopt-nurses-doomed-to-die-in-burma.html | Rotarians 'Adopt' Nurses Doomed to Die in Burma | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/india-pakistan-name-arbitrator.html | India, Pakistan Name Arbitrator | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/moscow-revises-satellites-past-effort-to-bend-all-of-culture-of.html | MOSCOW 'REVISES' SATELLITES PAST; Effort to Bend All of Culture of East Europe to Russia's Increasingly Evident | True | By John MacCormac | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/pingry-in-front-31-to-0-triumphs-over-oratory-for-its-fourth.html | PINGRY IN FRONT, 31 TO 0; Triumphs Over Oratory for Its Fourth Victory of Year | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/eugene-e-fink.html | EUGENE E. FINK | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/u-s-aid-held-vital-to-ocean-shipping-cost-of-keeping-foreign-trade.html | U. S. AID HELD VITAL TO OCEAN SHIPPING; Cost of Keeping Foreign Trade Is 'Modest,' Bailey Tells Architects and Engineers | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/knights-tie-rovers-44.html | Knights Tie Rovers, 4-4 | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/russian-in-chinese-schools.html | Russian in Chinese Schools | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/super-conductor-quits.html | Super Conductor Quits | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/my-three-years-in-moscos.html | My Three Years in Moscos | True | By Lieut. Gen. Walter Bedell Smith | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/u-s-lines-sued-in-crash.html | U. S. Lines Sued in Crash | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mrs-margaret-f-porter.html | MRS. MARGARET F. PORTER | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/yugoslav-details-soviet-spy-charge-network-of-6000-refugees.html | YUGOSLAV DETAILS SOVIET SPY CHARGE; 'Network' of 6,000 Refugees Organized Against Tito, U. N. Committee Hears | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/hosiery-survey-planned-study-to-be-made-of-womens-and-childrens.html | HOSIERY SURVEY PLANNED; Study to Be Made of Women's and Children's Habits | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/television-ruled-apart-from-radio-maryland-appeals-court-holds-that.html | TELEVISION RULED APART FROM RADIO; Maryland Appeals Court Holds That for Contract Purposes It Is Separate Medium | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/u-s-pilots-split-on-red-china-job-20-deny-unanimity-reported-by.html | U. S. PILOTS SPLIT ON RED CHINA JOB; 20 Deny Unanimity Reported by Company Aides -- Several Reject Role Altogether | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/un-assembly-meets-tuesday.html | U. N. Assembly Meets Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/woman-envoy-to-sail-dec-9.html | Woman Envoy to Sail Dec. 9 | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/johnston-bids-europe-work-to-deserve-aid.html | JOHNSTON BIDS EUROPE WORK TO DESERVE AID | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/gray-asks-retention-of-peacetime-draft.html | GRAY ASKS RETENTION OF PEACETIME DRAFT | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/foley-cites-gain-in-cheaper-homes-housing-executive-tells-clay.html | FOLEY CITES GAIN IN CHEAPER HOMES; Housing Executive Tells Clay Institute Demand Holds Up Despite High Output | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/john-mulligan.html | JOHN MULLIGAN | True | Special to lv No-, | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/dr-hupreys-btborolooaist-si-u-s-weather-bureau-expert-for-35-years.html | DR . HUPREYS BTBOROLOaIST,; Si U. S. Weather Bureau Expert for 35 Years Before Retiring ' Dies-- Taught at Colleges | True | Special to T Ngw Yo Tng | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/business-world.html | Business World | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/romance-aids-fight-on-polio.html | Romance Aids Fight on Polio | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/drop-as-much-as-5c-forecast-in-price-of-tin-by-next-tuesday-sales.html | Drop as Much as 5c Forecast In Price of Tin by Next Tuesday; Sales of White Metal Disappointing Following End of Steel Strikes -- Lead Products Cut by National Company | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/miss-razor-smith-bngag-to-mirily-briarcliff-graduate-willbe-the.html | MISS RAZOR SMITH BNGAG TO MIRIIY; Briarcliff Graduate Will-Be the Bride of Donald Douglass Norman, Yale Alumnus | True | Speclat to TH= N,-w Yo.: Tmzs. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/new-britain-eleven-wins-130.html | New Britain Eleven Wins, 13-0 | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/steinbrink-cites-jews-needs-in-u-s-agencies-neglected-because-of.html | STEINBRINK CITES JEWS NEEDS IN U. S; Agencies Neglected Because of Overseas Emphasis, Jurist Tells Meeting | True | By Irving Spiegel | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/auto-idleness-to-persist-end-of-strike-against-u-s-steel-still.html | AUTO IDLENESS TO PERSIST; End of Strike Against U. S. Steel Still Means Delays | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/made-a-vice-president-of-commercial-solvents.html | Made a Vice President Of Commercial Solvents | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/child-care-research-is-held-neglected.html | CHILD CARE RESEARCH IS HELD NEGLECTED | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/miss-alice-burrage-is-wed.html | Miss Alice Burrag'e Is Wed | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/house-group-to-visit-commodity-centers.html | HOUSE GROUP TO VISIT COMMODITY CENTERS | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/sleepy-hollow-visited-westchester-historical-group-makes-annual.html | SLEEPY HOLLOW VISITED; Westchester Historical Group Makes Annual Pilgrimage | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/chicago-tension-quiets-racial-disturbance-subsides-after-night-of.html | CHICAGO TENSION QUIETS; Racial Disturbance Subsides After Night of Violence | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/ford-seeks-cincinnati-site.html | Ford Seeks Cincinnati Site | True | | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/u-s-told-britain-will-back-peiping-likelihood-of-recognition-of.html | U. S. TOLD BRITAIN WILL BACK PEIPING; Likelihood of Recognition of Chinese Reds Before End of Year Indicated | True | By Walter H. Waggoner | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/text-of-trumans-speech-attacking-bias.html | Text of Truman's Speech Attacking Bias | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/arabs-to-confer-with-webb.html | Arabs to Confer With Webb | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/honored-as-a-builder-of-better-living-in-u-s.html | Honored as a Builder of Better Living in U. S | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/a-pleasant-musical-from-fox.html | A Pleasant Musical From Fox | True | T. M. P. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/war-dead-honored-in-canada.html | War Dead Honored in Canada | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/dr-suns-birthday.html | DR. SUN'S BIRTHDAY | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/judge-byron-b-harlan.html | JUDGE BYRON B. HARLAN | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/new-parley-hopes-to-avert-a-strike-americas-sailing-is-advanced-in.html | NEW PARLEY HOPES TO AVERT A STRIKE; America's Sailing Is Advanced in Event the Walkout Is Called Tuesday Midnight | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/reelected-on-tuesday-dies.html | Re:elected on Tuesday, Dies | True | Special to Tm Nzw No - | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/dutch-greet-u-s-vessel-honor-10000th-ship-to-enter-rotterdam-this.html | DUTCH GREET U. S. VESSEL; Honor 10,000th Ship to Enter Rotterdam This Year | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/surgeons-college-honors-finsterer-confers-its-highest-award-on.html | SURGEONS COLLEGE HONORS FINSTERER; Confers Its Highest Award on Viennese Who Has Done 20,000 Major Operations | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/bullets-ask-gordon-waivers.html | Bullets Ask Gordon Waivers | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/our-holidays-symbols.html | Our Holidays Symbols | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/dressmakers-local-observes-30th-year.html | DRESSMAKERS LOCAL OBSERVES 30TH YEAR | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/freedeiseman-has-new-video.html | Freed-Eisemann Has New Video | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/u-n-economic-unit-keeps-its-powers-committee-rejects-soviet-move-to.html | U. N. ECONOMIC UNIT KEEPS ITS POWERS; Committee Rejects Soviet Move to Curb Council's Authority to Call Conferences | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/elizabeth-to-fight-airport-expansion-mayor-promises-court-action-to.html | ELIZABETH TO FIGHT AIRPORT EXPANSION; Mayor Promises Court Action to Block Port Authority on Purchase of Meadows | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/g-h-lertoh-52-theatricil-editor-chieffor-samuel-french-inci-play.html | G H, LERTOH, 52, THEATRICiL EDITOR; Chief'for Samuel French, Inc.,,I -Play Publishers, Dies--Headed I *. Drama at Northwestern I | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/car-runs-down-docker-driver-deliberately-hits-man-in-brooklyn-and.html | CAR RUNS DOWN DOCKER; Driver Deliberately Hits Man in Brooklyn and Escapes | True | | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/new-electricity-cut-announced-in-italy.html | NEW ELECTRICITY CUT ANNOUNCED IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/peron-invites-dempsey-exchampion-is-asked-to-visit-argentina-for.html | PERON INVITES DEMPSEY; Ex-Champion Is Asked to Visit Argentina for Festival | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/strikers-accuse-board-photoengravers-say-employers-asked-childrens.html | STRIKERS ACCUSE BOARD; Photo-Engravers Say Employers Asked Children's Society Aid | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/shah-to-open-exhibit-of-persian-treasure.html | SHAH TO OPEN EXHIBIT OF PERSIAN TREASURE | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/27-persons-hurt-in-subway-crash-bmt-astoria-line-local-races-into.html | 27 PERSONS HURT IN SUBWAY CRASH; BMT Astoria Line Local Races Into Bumper Block -- 3d Ave. Train Has Derailment | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/u-n-to-hold-parley-on-opium.html | U. N. to Hold Parley on Opium | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/stuart-bavier.html | STUART -BAVI ER | True | Special to NEw Yox 'I'nES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/arkansas-harriers-sweep-meet.html | Arkansas Harriers Sweep Meet | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/carlos-of-bourbon-dead-in-spain-at-79.html | CARLOS OF BOURBON DEAD IN SPAIN AT 79 | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/houdini-life-story-sold-to-new-firm-film-producers-inc-also-gets.html | HOUDINI LIFE STORY SOLD TO NEW FIRM; Film Producers, Inc., Also Gets Radio and Television Rights for Reported $50,000 | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/red-cross-aides-named.html | Red Cross Aides Named | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/death-rise-feared-in-natural-births-advantages-are-outweighed-by.html | DEATH RISE FEARED IN 'NATURAL' BIRTHS; Advantages Are Outweighed by Psychological Benefits, Dr. Studdiford Says | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/merklhenkels.html | Merkl--Henkels | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/will-aid-business-men.html | Will Aid Business Men | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/arthur-randall-dean.html | ARTHUR RANDALL DEAN | True | Special to Taz lizw Yo Tmt | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/brick-ows-dead-retired-uirs-64-american-league-arbiter-22-sasons.html | BRICK OWS DEAD; RETIRED UIRS, 64; American League Arbiter 22 Sasons Before 1938 Began Career at Age of 17 | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mrs-george-cerio-noted-as-hostess-widow-of-philosopher-dies-loaned.html | rMRS. GEORGE CERIO, NOTED AS HOSTESS°; Widow. of Philosopher Dies-- Loaned Villa on Isle of Capri to American Ambassador | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/the-italian-colonies.html | THE ITALIAN COLONIES | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/youngstown-ties-muhlenberg.html | Youngstown Ties Muhlenberg | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/laurel-considers-quitting-politics.html | LAUREL CONSIDERS QUITTING POLITICS | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/charles-gbyrne.html | CHARLES G.'BYRNE | True | | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/guardsmen-on-army-duty-tours-of-one-to-29-days-available-now-to.html | GUARDSMEN ON ARMY DUTY; Tours of One to 29 Days Available Now to Medical Officers | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/records-group-to-meet-nov-14.html | Records Group to Meet Nov. 14 | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/syracuse-u-e-units-vote-return-to-c-i-o.html | SYRACUSE U. E. UNITS VOTE RETURN TO C. I. O. | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/lafayette-gains-soccer-final.html | Lafayette Gains Soccer Final | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/overhauling-aim-for-road-building-u-s-expert-favors-concrete.html | OVERHAULING AIM FOR ROAD BUILDING; U. S. Expert Favors Concrete Construction Like in Britain, Germany in Institute Talk | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/thor-reopening-plant-monday.html | Thor Reopening Plant Monday | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/cornells-drive-to-ivy-title-faces-stern-resistance-from-dartmouth.html | Cornell's Drive to Ivy Title Faces Stern Resistance From Dartmouth; Unbeaten Big Red Choice, but Not Without Trouble -- Army Is Favorite Over Penn -- Ohio State Will Battle Illinois | True | By Joseph M. Sheehan | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/staten-islanders-shifting-to-dials-tomorrows-phone-transfer-is.html | STATEN ISLANDERS SHIFTING TO DIALS; Tomorrow's Phone Transfer Is Called Biggest Job of Kind Ever Handled by Company | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/conservationists-discount-science-panel-at-st-louis-meeting.html | CONSERVATIONIST'S DISCOUNT SCIENCE; Panel at St. Louis Meeting Declares Problem Basically a Moral and Social One | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/east-berlin-gets-plants-city-regime-communizes-four-i-g-farben.html | EAST BERLIN GETS PLANTS; City Regime Communizes Four I. G. Farben Factories | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mrs-george-d-bennett.html | MRS. GEORGE D. BENNETT | True | Special to lm Nzw Yog ,-' | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/erosion-32-beats-schroon-by-a-neck-then-he-withstands-claim-of-foul.html | EROSION, 3-2, BEATS SCHROON BY A NECK; Then He Withstands Claim of Foul -- Royal Governor Among 12 in Jamaica Stake Today | True | By James Roach | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/chungking-threat-unchanged.html | Chungking Threat Unchanged | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/miss-maud-l-stevens.html | MISS MAUD L. STEVENS | True | Special to Ngw NoP.g TZMY. S. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/20000-march-in-newark-public-urged-to-keep-interest-in-national.html | 20,000 MARCH IN NEWARK; Public Urged to Keep Interest in National, World Affairs | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/government-stops-british-stock-slip-official-buying-drives-shorts.html | GOVERNMENT STOPS BRITISH STOCK SLIP; Official Buying Drives Shorts to Cover and Gains Up to 3 Points Are Made | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/resurgent-navy-to-face-columbia-middies-favored-over-lions-in.html | RESURGENT NAVY TO FACE COLUMBIA; Middies, Favored Over Lions in Annapolis Game Today, Pin Hopes on Zastrow | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/clarence-b-hayes.html | CLARENCE B. HAYES | True | Bpcclal to 3L'its Nv YORK zs. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/bell-workers-guilty-in-parade-in-plant.html | BELL WORKERS GUILTY IN PARADE IN PLANT | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/wasp-sting-brings-death-medical-examiner-says-victim-was-allergic.html | WASP STING BRINGS DEATH; Medical Examiner Says Victim Was Allergic to Venom | True | | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/court-returns-2-to-prison.html | Court Returns 2 to Prison | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/romulo-stresses-atom-bomb-check-control-is-biggest-problem-before-u.html | ROMULO STRESSES ATOM BOMB CHECK; Control Is Biggest Problem Before U. N., He Says as 3 Get Columbia Awards | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/durisol-expands-distribution.html | Durisol Expands Distribution | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/lucius-e-whiton.html | LUCIUS E. WHITON | True | Special to Tr lzw'omc Tazs. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/rangers-to-face-canadien-sextet-rivals-in-action-tonight-at-garden.html | RANGERS TO FACE CANADIEN SEXTET; Rivals in Action Tonight at Garden -- Red wings Will Play Here Tomorrow | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/kramer-victor-86-64-beats-gonzales-for-93-lead-in-series-parker.html | KRAMER VICTOR, 8-6, 6-4; Beats Gonzales for 9-3 Lead in Series -- Parker Wins | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/young-jockey-arrested-attempted-stimulation-of-racer-at-rockingham.html | YOUNG JOCKEY ARRESTED; Attempted Stimulation of Racer at Rockingham Alleged | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/drop-for-maker-of-office-devices-burroughs-adding-machine-earns.html | DROP FOR MAKER OF OFFICE DEVICES; Burroughs Adding Machine Earns $6,015,352, or $1.20 Per Share, in 9 Months | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/hotel-chain-buys-the-gov-clinton-carter-group-gets-controlling.html | HOTEL CHAIN BUYS THE GOV. CLINTON; Carter Group Gets Controlling Interest From Robert Meyer Estate | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/arms-survey-teams-due-in-london-today.html | ARMS SURVEY TEAMS DUE IN LONDON TODAY | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/contact-with-ward-made-message-says-consul-at-mukden-signed-for.html | CONTACT WITH WARD MADE; Message Says Consul at Mukden Signed for Food Package | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/fairfield-prep-victor-347.html | Fairfield Prep Victor, 34-7 | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/forced-sales-drop-ten-in-manhattan-last-month-set-low-mark-for-year.html | FORCED SALES DROP; Ten in Manhattan Last Month Set Low Mark for Year | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/john-w-brandt.html | JOHN W. BRANDT | True | Special to TBE N=W YoP. 'Z'zMr. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/world-wool-use-drops-decline-of-8-ascribed-almost-entirely-to-u-s.html | WORLD WOOL USE DROPS; Decline of 8% Ascribed 'Almost Entirely' to U. S. Change | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/police-help-speed-child-to-hospital.html | POLICE HELP SPEED CHILD TO HOSPITAL | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/welfare-state-hit-as-a-slave-state.html | WELFARE STATE HIT AS A SLAVE STATE | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/charred-winecoff-burns-again.html | Charred Winecoff Burns Again | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/aid-to-italian-children-junior-red-cross-sends-cotton-soap-vitamin.html | AID TO ITALIAN CHILDREN; Junior Red Cross Sends Cotton, Soap, Vitamin Tablets | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/3-galleries-show-presentday-art-paintings-by-david-burliuk-irina.html | 3 GALLERIES SHOW PRESENT-DAY ART; Paintings by David Burliuk, Irina Blaine and Stanley at Current Exhibitions | True | S. P. | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/marietta-seeks-regatta-ohio-river-town-asks-shift-of-poughkeepsie.html | MARIETTA SEEKS REGATTA; Ohio River Town Asks Shift of Poughkeepsie Classic | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/otis-strike-authorized.html | Otis Strike Authorized | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mundykretz.html | Mundy--Kretz, | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/book-auction-grosses-27577.html | Book Auction Grosses $27,577 | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/james-a-curl.html | JAMES A. CURl= | True | tAN | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/evander-triumphs-over-monroe-1312-conversion-by-guerra-decides.html | EVANDER TRIUMPHS OVER MONROE, 13-12; Conversion by Guerra Decides Close Game - - Columbus High Halts Roosevelt, 16-0 | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/the-screen-in-review-battleground-metro-film-on-heroic-american.html | THE SCREEN IN REVIEW; 'Battleground,' Metro Film on Heroic American Soldiers at Bastogne, Opens at Astor | True | By Bosley Crowther | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/asbestos-concern-leases-in-queens-takes-new-building-in-long-island.html | ASBESTOS CONCERN LEASES IN QUEENS; Takes New Building in Long Island City for Office and Storage Purposes | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/jobs-in-industry-reported-on-rise.html | JOBS IN INDUSTRY REPORTED ON RISE | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/smog-discounted-as-disease-cause-experts-see-no-evidence-that-it.html | SMOG DISCOUNTED AS DISEASE CAUSE; Experts See No Evidence That It Will Engender Cancer or Respiratory Ailments | True | By Gladwin Hill | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/crash-halts-auto-theft-man-in-car-left-with-ignition-on-is-grabbed.html | CRASH HALTS AUTO THEFT; Man in Car Left With Ignition On Is Grabbed by Police | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/gm-strike-in-canada-continues.html | G.M. Strike in Canada Continues | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/liberals-and-democrats-claim-credit-for-election-of-lehman.html | Liberals and Democrats Claim Credit for Election of Lehman | True | By James A. Hagerty | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/coal-output-2680000-tons.html | Coal Output 2,680,000 Tons | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/prized-relics-stolen-from-indians-auto.html | PRIZED RELICS STOLEN FROM INDIAN'S AUTO | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/women-in-harvard-law-school.html | Women in Harvard Law School | True | ROBERT. W. LEINER, | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/award-for-work-in-christian-education-will-be-given-to-w-w-hall.html | Award for Work in Christian Education Will Be Given to W. W. Hall Next Friday | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/curtis-passes-top-mexican-high-260-trentalange-tallies-twice-in.html | CURTIS PASSES TOP MEXICAN HIGH, 26-0; Trentalange Tallies Twice in International Charity Game -- Gattullo Also Scores | True | By Lincoln A. Werden | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/air-base-men-deny-b25-confused-rios-tell-inquiry-bomber-landed-at.html | AIR BASE MEN DENY B-25 CONFUSED RIOS; Tell Inquiry Bomber Landed at Bolling Field at the Time of Airport Collision | True | By John D. Morris | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/lehman-already-senator-congress-experts-insist.html | Lehman Already Senator, Congress Experts Insist | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/nobel-prize-rule-revised-swedes-invite-past-literary-winners-to.html | NOBEL PRIZE RULE REVISED; Swedes Invite Past Literary Winners to Name 1950 Choices | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/bellows-aerials-top-tuckahoe-137-losers-drop-from-undefeated-ranks.html | BELLOWS AERIALS TOP TUCKAHOE, 13-7; Losers Drop From Undefeated Ranks as Feldt Hits Twice -- Bronxville Wins, 19-0 | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/fox-hunt-on-north-shore-meadow-brook-members-meet-at-robert.html | FOX HUNT ON NORTH SHORE; Meadow Brook Members Meet at Robert Winthrop Estate | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mark-j-king.html | MARK J. KING | True | Special to Tm Nzwo 'lar. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/president-honors-unknown-soldier-at-tomb-he-hears-legion-head-call.html | PRESIDENT HONORS UNKNOWN SOLDIER; At Tomb, He Hears Legion Head Call for 'National Security Training for Our Youth' | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/opposing-transfer-aide-to-quit-today.html | OPPOSING TRANSFER, AIDE TO QUIT TODAY | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/u-s-aide-asserts-vishinsky-defeats-own-case-on-atom-hickerson-tells.html | U. S. AIDE ASSERTS VISHINSKY DEFEATS OWN CASE ON ATOM; Hickerson Tells U. N. Devices That Can Level Mountains Also Can Raze Cities | True | By Thomas J. Hamilton | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/dr-walter-grunewald.html | DR. WALTER GRUNEWALD | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/brooklyn-houses-sold-7th-avenue-deal-terminates-ownership-of-24.html | BROOKLYN HOUSES SOLD; 7th Avenue Deal Terminates Ownership of 24 Years | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/roy-e-thomas.html | ROY E. THOMAS | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/fannie-hurst-to-speak.html | Fannie Hurst to Speak | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/dr-r-dominick-guido.html | DR. R. DOMINICK GUIDO | True | SpecIal to Ts NEw No Tns. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/france-britain-call-un-act-void-as-colonies-school-inquiry-is-voted.html | France, Britain Call U.N. Act Void As Colonies School Inquiry Is Voted; FRANCE, BRITAIN CALL U. N. ACT VOID | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/ichild-to-mrs-charles-kahn-jr.html | IChild to Mrs. Charles Kahn Jr. | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/bonn-opposition-presses-attacks-demand-by-social-democrats-forces.html | BONN OPPOSITION PRESSES ATTACKS; Demand by Social Democrats Forces Regime to Advance Foreign Policy Debate | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/fifty-lost-on-japanese-ship.html | Fifty Lost on Japanese Ship | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/coast-orchestra-opens-san-francisco-symphonys-bow-commemorates.html | COAST ORCHESTRA OPENS; San Francisco Symphony's Bow Commemorates Composers | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/saunders-trade-bows.html | Saunders Trade Bows | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/joseph-b-stewart-jr.html | JOSEPH B. STEWART JR. | True | Special to THE NEW YO TIMF, S | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/john-fellows-gowen.html | JOHN FELLOWS GOWEN | | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/schuman-defends-3power-actions-says-west-retained-rights-in-mapping.html | SCHUMAN DEFENDS 3-POWER ACTIONS; Says West Retained Rights in Mapping New Policies Toward Bonn Republic | True | By Harold Callender | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/religious-art-to-be-displayed.html | Religious Art to Be Displayed | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/rutgers-prep-tops-st-pauls.html | Rutgers Prep Tops St. Paul's | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/colby-beats-bates-3321-ties-bowdoin-for-maine-title-jack-alex.html | COLBY BEATS BATES, 33-21; Ties Bowdoin for Maine Title -Jack Alex Scores Thrice | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/george-w-reed.html | GEORGE W. REED | True | SDeclat to T Rmv Yogi Tna. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/chutist-makes-2mile-jump.html | 'Chutist Makes 2-Mile Jump | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/named-personnel-head-by-glidden-company.html | Named Personnel Head By Glidden Company | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/foot-trips-to-pole-doubted-by-priest-noted-father-hubbard-says.html | FOOT TRIPS TO POLE DOUBTED BY PRIEST; Noted Father Hubbard Says Arctic Conditions There Are Too Terrible to Overcome | True | By Robert K. Plumb | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/eleanormulligan.html | ELEANOR. MULLIGAN | True | Special to I"Lv Yol. T=z.s, | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/leads-in-unification.html | Leads in Unification | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/midwest-truck-accord-likely.html | Midwest Truck Accord Likely | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/clothing-and-soap.html | CLOTHING AND SOAP | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/mrs-julius-olf.html | MRS. JULIUS OLF | True | Special to Tins Nv Noc Tz3as. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/guides-make-game-of-picking-colors-visualizers-help-homemaker-to.html | GUIDES MAKE GAME OF PICKING COLORS; Visualizers Help Homemaker to Select Combinations That Will Fit Rest of Room | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/yearling-brings-40500-jumper-lock-and-key-goes-for-37500-at-oglebay.html | YEARLING BRINGS $40,500; Jumper Lock and Key Goes for $37,500 at Oglebay Auction | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/pianoforte-program-offered-by-ray-lev.html | PIANOFORTE PROGRAM OFFERED BY RAY LEV | True | C. H. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/woman-saved-in-river-policeman-leaps-from-launch-to-rescue-in-the.html | WOMAN SAVED IN RIVER; Policeman Leaps From Launch to Rescue in the Harlem | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/berlin-reds-back-stalin-gift.html | Berlin Reds Back Stalin Gift | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/malaria-fought-in-india.html | Malaria Fought in India | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/abstract-triumphs-by-2-12-lengths-in-busy-american-purse-at-pimlico.html | Abstract Triumphs by 2 1/2 Lengths In Busy American Purse at Pimlico; 10-1 Short Defeats Merry Risk With Strong Stretch Charge -- Arthur Pilate Third as Friendly Frank, 6-5 favorite, Stops | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/lerner-to-open-lecture-series.html | Lerner to Open Lecture Series | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/doubts-soviet-atom-use-british-defense-minister-calls-claim-false.html | DOUBTS SOVIET ATOM USE; British Defense Minister Calls Claim False Propaganda | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/armistice-day-mark-of-74-set-football-rally-blocks-broadway-74-heat.html | Armistice Day Mark of 74 Set; Football 'Rally' Blocks Broadway; 74 HEAT A RECORD FOR ARMISTICE DAY | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/tampering-hinted-in-tennessee-vote-plan-to-convene-constitutional.html | TAMPERING HINTED IN TENNESSEE VOTE; Plan to Convene Constitutional Meeting Lags After Leading -- Chattanooga Stays Wet | True | By John N. Popham | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/commons-votes-profit-tax-bill.html | Commons Votes Profit Tax Bill | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/abroad-france-and-western-policy-in-germany.html | Abroad; France and Western Policy in Germany | True | By Anne O'Hare McCormick | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/teachers-advised-to-broaden-lives-kansas-educator-tells-jersey.html | TEACHERS ADVISED TO BROADEN LIVES; Kansas Educator Tells Jersey Association This Is Needed for Guidance of Pupils | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/miss-darrylin-zanuck-a-bride.html | Miss Darrylin Zanuck a Bride | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/the-indians-as-dps-our-duties-to-north-american-tribes-seen-as.html | The Indians as DP's; Our Duties to North American Tribes Seen as Prior Consideration | True | MARY WINSOR. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/wars-cost-934000-dead-chief-of-v-a-urges-a-strong-defense-to.html | WARS' COST 934,000 DEAD; Chief of V. A. Urges a Strong Defense to Prevent Losses | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/newspaper-plaque-awarded.html | Newspaper Plaque Awarded | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/white-vermonters-visit-negroes-here-group-who-provide-vacations-for.html | WHITE VERMONTERS VISIT NEGROES HERE; Group Who Provide Vacations for Harlem Youngsters Are Guests in Return | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/foundry-men-urge-strong-labor-act-resolution-asks-tafthartley-law.html | FOUNDRY MEN URGE STRONG LABOR ACT; Resolution Asks Taft-Hartley Law Ban on Industry-Wide Collective Bargaining | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/john-c-harding-.html | JOHN C. HARDING . | True | Special to TS Nzw YORK Tlzs. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/radio-and-television-john-daly-joins-the-a-b-c-network-as-editor-of.html | Radio and Television; John Daly Joins the A. B. C. Network as Editor of 'This Week Around World' | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/truman-rule-called-giveaway-by-g-o-p.html | TRUMAN RULE CALLED 'GIVEAWAY' BY G. O. P. | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/phieip-s-cotier.html | PHIE:Ip S. CO-/"TIER | True | SpeJal to Nv 'o' Tnzs. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/survey-in-eritrea-furthered-in-u-n-committee-votes-for-5nation.html | SURVEY IN ERITREA FURTHERED IN U. N.; Committee Votes for 5-Nation Inquiry to Learn People's Wishes on Future Rule | True | By A. M. Rosenthal | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/suit-attacks-law-on-bible-reading.html | SUIT ATTACKS LAW ON BIBLE READING | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/exeter-to-meet-andover-traditional-rivals-will-play-the-69th-game.html | EXETER TO MEET ANDOVER; Traditional Rivals Will Play the 69th Game of Series Today | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/gop-city-chairman-sued-woman-says-he-and-committee-labeled-her.html | G.O.P. CITY CHAIRMAN SUED; Woman Says He and Committee Labeled Her Communist | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/end-of-the-steel-strike.html | END OF THE STEEL STRIKE | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/envoys-to-poland-mark-armistice.html | Envoys to Poland Mark Armistice | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/rain-halts-world-shoot.html | Rain Halts World Shoot | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/sewanhaka-trips-chaminade-2619-yancey-scores-passes-for-2-others.html | SEWANHAKA TRIPS CHAMINADE, 26-19; Yancey Scores, Passes for 2 Others -- Rally by Woodmere Defeats Roslyn, 19-18 | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/five-women-are-honored-achievements-in-three-nations-win-exposition.html | FIVE WOMEN ARE HONORED; Achievements in Three Nations Win Exposition Medallions | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/shipping-news-and-notes-israeli-line-shows-its-third-freighter.html | Shipping News and Notes; Israeli Line Shows Its Third Freighter -Oslofjord on Way to Home Port | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/stassen-wary-on-aid-calls-some-grants-by-u-s-threat-to-academic.html | STASSEN WARY ON AID; Calls Some Grants by U. S. Threat to Academic Freedom | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/war-warning-hope-of-peace-themes-of-armistice-talks-armistice-theme.html | War Warning, Hope of Peace Themes of Armistice Talks; ARMISTICE THEME IS PREPAREDNESS | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/rutgers-wants-the-girls-and-women-students-would-oblige-as-cheer.html | RUTGERS WANTS THE GIRLS; And Women Students Would Oblige as Cheer Leaders | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/auto-output-off-in-week-114251-total-reported-in-period-compared.html | AUTO OUTPUT OFF IN WEEK; 114,251 Total Reported in Period Compared With 112,838 | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/phoebe-snow-christened-new-d-l-w-streamliner-will-go-into-service.html | PHOEBE SNOW CHRISTENED; New D. L. & W. Streamliner Will Go Into Service Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/hospital-to-dedicate-library.html | Hospital to Dedicate Library | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/u-n-blamed-for-arab-exodus.html | U. N. Blamed for Arab Exodus | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/matthews-sees-savings-unification-benefits-enormous-navy-secretary.html | MATTHEWS SEES SAVINGS; Unification Benefits Enormous, Navy Secretary Asserts | True | | | C1B 217898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/u-n-marks-armistice-day.html | U. N. Marks Armistice Day | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/tito-sees-his-cause-gathering-recruits.html | Tito Sees His Cause Gathering Recruits | True | By the United Press. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/benefit-card-party-nov-19.html | Benefit Card Party Nov. 19 | True | | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/unionsay-opposed-in-management-specialist-in-public-relations-tells.html | UNION-SAY OPPOSED IN MANAGEMENT; Specialist in Public Relations Tells A. M. A. Conference Chaos Is Usually Result | True | Special to THE NEW YORK TIMES. | | C1B 217898 | |
| 1949-11-12 | 1949-11-12 | https://www.nytimes.com/1949/11/12/archives/premier-withdraws-declaration.html | Premier Withdraws Declaration | True | | | C1B 217898 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/wihhea.html | Wih---Hea. | True | ly goia! to Tl Nsw Yt,- TIS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mrs-charles-de-kay.html | MRS. CHARLES DE KAY | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/race-fight-pushed-by-armstrong-sr-southern-capitalist-84-says-he.html | RACE FIGHT PUSHED BY ARMSTRONG SR.; Southern Capitalist, 84, Says He Will Make Money Talk to Stop School Intermingling | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/custis-three-touchdown-passes-lead-syracuse-to-victory-over-holy.html | Custis' Three Touchdown Passes Lead Syracuse to Victory Over Holy Cross; VARIED DRIVE TOPS CRUSADERS, 47-13 | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/girl-4-overlooked-dies-in-fire-9-saved.html | GIRL, 4, OVERLOOKED, DIES IN FIRE; 9 SAVED | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/camera-notes-museums-byron-show-depicts-old-new-york.html | CAMERA NOTES; Museum's Byron Show Depicts Old New York | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/progress-show-at-lakewood.html | Progress Show at Lakewood | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/oklahoma-crushes-missouri-277-for-eighteenth-in-row-on-gridiron.html | Oklahoma Crushes Missouri, 27-7, For Eighteenth in Row on Gridiron; Sooners Annex Big Seven Conference Title Before 37,152 Spectators at Columbia -- Pearson Gets Two Touchdowns | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/wagner-routs-hartwick-sellitto-goes-over-four-times-to-mark-366.html | WAGNER ROUTS HARTWICK; Sellitto Goes Over Four Times to Mark 36-6 Triumph | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-nation.html | THE NATION | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/u-n-aid-to-refugees-defended-by-israeli.html | U. N. AID TO REFUGEES DEFENDED BY ISRAELI | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/west-coast-season-opera-in-san-francisco-in-twentyseventh-year.html | WEST COAST SEASON; Opera in San Francisco in Twenty-seventh Year | True | By Spencer Barefoot | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/levyabeloff.html | LevyAbeloff | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/new-foreign-stamps-french-semipostals-portray-famous-men-of-18th.html | NEW FOREIGN STAMPS; French Semi-Postals Portray Famous Men Of 18th Century - - Other Issues | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-812-story-books-mighty-hunter.html | For 8-12: Story Books; Mighty Hunter | True | E. L. B. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-beginners-story-books-the-golden-story-books.html | For Beginners: Story Books; The Golden Story Books | True | PHYLLIS FENNER. | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/scientist-makes-plea-asks-f-b-i-not-to-expose-his-balloons-plates.html | SCIENTIST MAKES PLEA; Asks F. B. I. Not to Expose His Balloons' Plates | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/foundries-adopt-new-pricing-basis-revised-terms-and-conditions-okd.html | FOUNDRIES ADOPT NEW PRICING BASIS; Revised Terms and Conditions O.K.'d by Purchasing Agents Alter Standard Practices | | By Hartley W. Barclay | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/gotham-dances-to-open-first-in-series-of-three-fetes-will-be-given.html | GOTHAM DANCES TO OPEN; First in Series of Three Fetes Will Be Given on Nov. 23 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/teaching-of-thrift-asked-h-hallowell-at-george-school-would-revamp.html | TEACHING OF THRIFT ASKED; H. Hallowell, at George School, Would Revamp Curriculum | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/judge-fake-to-be-honored.html | Judge Fake to Be Honored | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/11-western-states-to-pool-education-governors-agree-to-southern.html | 11 WESTERN STATES TO POOL EDUCATION; Governors Agree to Southern Plan for Sharing Training in Professional Fields | True | By Gladwin Hill | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/british-labor-loss-seen-shinwell-acknowledges-party-may-drop-seats.html | BRITISH LABOR LOSS SEEN; Shinwell Acknowledges Party May Drop Seats in Commons | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-the-world-in-balance.html | ' THE WORLD IN BALANCE' | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/blows-at-gomulka-seen-as-new-purge-of-polish-titoism-exdeputy.html | BLOWS AT GOMULKA SEEN AS NEW PURGE OF POLISH 'TITOISM'; Ex-Deputy Premier Believed Ousted From Party Post, May Be Facing Trial | True | By Edward A. Morrow | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mizrachi-to-sell-shekels.html | Mizrachi to Sell Shekels | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/chinese-reds-aim-to-split-up-foes-drive-on-kweichow-capital-puts.html | CHINESE REDS AIM TO SPLIT UP FOES; Drive on Kweichow Capital Puts Them Between Forces in Szechwan and Kwangsi | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dr-blalock-wins-award-world-society-honors-him-as-first-in-heart.html | DR. BLALOCK WINS AWARD; World Society Honors Him as First in Heart Surgery | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/pittsburgh-area-celebrates-peace-region-is-jubilant-at-prospect-of.html | PITTSBURGH AREA CELEBRATES PEACE; Region Is Jubilant at Prospect of Work Resumption -- Accord Is Near in Other Strikes | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/arthur-b-gochenour.html | ARTHUR B. GOCHENOUR | True | Special to Tas llv No.,c TZMS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/lois-dove-trencher-to-marry.html | Lois Dove Trencher to Marry | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/denise-blum-engaged-to-wed.html | Denise Blum Engaged to Wed | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/insurance-union-in-pact-pay-gains-for-agents-reported-in-prudential.html | INSURANCE UNION IN PACT; Pay Gains for Agents Reported in Prudential Agreement | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/greenbraes-springer-first.html | Greenbraes Springer First | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/democracy-aided-in-poland-by-help-to-crippled-children-centers.html | Democracy Aided in Poland By Help to Crippled Children; Centers There Are Proving Truth of Idea Assistance to Young Is Practical | True | By Howard A. Rusk, M.d. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/feed-grains-ease-but-wheat-is-firm-traders-take-profits-in-corn-and.html | FEED GRAINS EASE BUT WHEAT IS FIRM; Traders Take Profits in Corn and Depress Prices -- Soybeans Mixed | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/executive-testing-for-60-companies-100000-appraisal-program-said-to.html | EXECUTIVE TESTING FOR 60 COMPANIES $100,000 Appraisal Program Said to Be First Developed to Fit Every Business | True | By Alfred R. Zipser Jr. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-some-more-welding-needed.html | 'SOME MORE WELDING NEEDED' | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/r-p-i-tops-coast-guard-wins-by-200-for-4th-in-row-crush-leads.html | R. P. I. TOPS COAST GUARD; Wins by 20-0 for 4th in Row -- Crush Leads Attack | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/matthews-to-be-guest.html | Matthews to Be Guest | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/quirinos-forces-appear-victorious-philippine-president-seems-to.html | QUIRINO'S FORCES APPEAR VICTORIOUS; Philippine President Seems to Have Carried Full Slate at Tuesday's Election | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/controls-in-china-aid-supervision-held-prerequisite-for-effective.html | Controls in China Aid; Supervision Held Prerequisite for Effective Administration | True | MAHLON F. PERKINS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/elaine-funt___s-trot-i-executive-of-frederic-house-to-be-wed-to.html | ELAINE FUNT'___S TROT"; I Executive of Frederic House to{ Be Wed to Samuel Unschuld I | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/how-to-grow-up-the-canvas-castle-by-alice-rogers-hager-illustrated.html | How to Grow Up; THE CANVAS CASTLE. By Alice Rogers Hager. Illustrated by Mary Stevens. 179 pp. New York: Julian Messner. $2.50. | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/carousel-to-jungle-ned-and-ed-and-the-lion-by-jan-b-balet.html | Carousel to Jungle; NED AND ED AND THE LION. By Jan B. Balet. Illustrated by the author. Unpaged. New York: Oxford University Press. $2.50. | True | E. B. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/middlebury-scores-146-beats-vermont-on-touchdowns-by-hollister-and.html | MIDDLEBURY SCORES, 14-6; Beats Vermont on Touchdowns by Hollister and Forbes | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/longshoremen-get-rise.html | Longshoremen Get Rise | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/taft-gains-votes-for-senate-race-his-tour-wins-friends-and.html | TAFT GAINS VOTES FOR SENATE RACE; His Tour Wins Friends, and Constitutional Amendment Will Also Help Him | True | By E. J. Whitney | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rome.html | Rome | True | By Arnaldo Cortesi | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/adults-travel-fifty-miles-to-take-college-courses.html | Adults Travel Fifty Miles To Take College Courses | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-philip-matthew.html | 'PHILIP MATTHEWS | True | Special to TZ NV'OK TnEs. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-election-results-as-four-cartoonists-see-them.html | THE ELECTION RESULTS AS FOUR CARTOONISTS SEE THEM | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dance-jan-27-to-aid-blue-ridge-school.html | DANCE JAN. 27 TO AID BLUE RIDGE SCHOOL | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-but-never-outfought.html | '. . . But Never Outfought' | True | THE OLD BREED. A History of the First Marine Division in World War II. By George McMillan. Washington: Infantry Journal Press. $6.50. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/british-banking-on-tourist-trade-it-has-led-other-industries-in.html | BRITISH BANKING ON TOURIST TRADE; It Has Led Other Industries in Dollar-Earning Phase, Says Director, Sailing | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/policeman-is-shot-in-halting-hold-up-liquorstore-customer-thug-also.html | POLICEMAN IS SHOT IN HALTING HOLD UP; Liquor-Store Customer, Thug Also Wounded -- Second Bandit Is Captured | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rios-plane-listed-as-experimental-collision-inquiry-asks-dealer-if.html | RIOS PLANE LISTED AS EXPERIMENTAL; Collision Inquiry Asks Dealer if Craft Ever Participated in National Air Races | True | By John D. Morris | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/wedding-on-dec-10-for-sarah-siedler-she-will-be-married-at-first.html | WEDDING ON DEC. 10 FOR SARAH SIEDLER; She Will Be Married at First Congregational in Montclair to Aaron B. Cutting Jr. | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/sports-of-the-times-weighing-the-evidence-pro-and-con.html | Sports of the Times; Weighing the Evidence, Pro and Con | True | By Arthur Daley | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/high-winds-rain-lash-britain.html | High Winds, Rain Lash Britain | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/washington-portrait-gallery.html | Washington Portrait Gallery | True | Text and photographs by George Tames | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ice-follies-to-help-bonnie-brae-farm-scholarship-fund-of-jersey.html | ICE FOLLIES TO HELP BONNIE BRAE FARM; Scholarship Fund of Jersey Home School for Boys to Be Beneficiary on Nov. 29 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mary-draper-affianced-former-lieutenant-will-become-bride-of-edwin.html | MARY DRAPER AFFIANCED; Former Lieutenant Will Become Bride of Edwin C. E. Lord Jr. | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/precision-apparatus-elects.html | Precision Apparatus Elects | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/u-s-aides-dubious-on-stand-of-bonn-members-of-occupation-staff-lack.html | U. S. AIDES DUBIOUS ON STAND OF BONN; Members of Occupation Staff Lack Confidence in Outcome of Dismantling Talks | True | By Drew Middleton | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/fordham-set-back-by-boston-c-2021-tallies-twice-in-last-quarter-but.html | FORDHAM SET BACK BY BOSTON C., 20-21; Tallies Twice in Last Quarter, but Is Unable to Check Hard Driving Rivals | True | By Lincoln A. Werden | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/academy-starts-a-series-of-shows.html | ACADEMY STARTS A SERIES OF SHOWS | True | H. D. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dinghy-race-to-kings-point.html | Dinghy Race to Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/engagement-of-teresa-lobell.html | Engagement of Teresa Lobell | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/world-calendar-to-be-urged.html | World Calendar to Be Urged | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/three-rings-outraces-delegate-by-a-neck-in-rich-westchester.html | Three Rings Outraces Delegate by a Neck In Rich Westchester Handicap at Jamaica; THREE RINGS FIRST IN JAMAICA EVENT | True | By James Roach | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/charlotte-e-lyman-to-be-wed.html | Charlotte E. Lyman to Be Wed | True | I Special to THB NEW YOZK TZMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/jean-van-guren-edinermny-ma-rried-at-church-in-hamburg-to.html | ' JEAN VAN GUREN .ED:NERMNy,; Ma. rried at Church in Hamburg to 'Archibald.H. Douglas Jr., ' Vice Cofisul for U. S ' | True | [ Sneciat to NEw Yox Tmzs. . | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/pictorial-dynamite-praise-for-battleground-and-all-the-kings-men.html | PICTORIAL DYNAMITE; Praise for 'Battleground' And 'All the King's Men' | True | By Bosley Crowther | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/betty-j-bodenheimer-to-wed.html | Betty J. Bodenheimer to Wed | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/helen-sara-goffe-betrothed.html | Helen Sara Goffe Betrothed | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/transformer-co-gets-war-plant.html | Transformer Co. Gets War Plant | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/15-hurt-in-calcutta-blast.html | 15 Hurt in Calcutta Blast | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/sister-of-charity-mother-seton-mother-of-many-daughters-by-charles.html | Sister of Charity; MOTHER SETON: Mother of Many Daughters. By Charles I. White. 300 pp. New York: Doubleday & Co. $2.50. | True | GEORGE R. STEPHENSON. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/leafs-whip-hawks-40-goalie-broda-scores-his-second-shutout-before.html | LEAFS WHIP HAWKS, 4-0; Goalie Broda Scores His Second Shutout Before 14,000 Fans | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/saints-holiday-the-merry-miracle-by-mary-mian-illustrated-by.html | Saints' Holiday; THE MERRY MIRACLE. By Mary Mian, Illustrated by Susanne Suba. 132 pp. Boston: Houghton Mifflin Company. $2. | True | JUSTIN O'BRIEN | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hawaii-to-set-up-state-machinery-tired-of-waiting-for-congress.html | HAWAII TO SET UP STATE MACHINERY; Tired of Waiting for Congress, Territory Will Start Work on a Constitution | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/india-delays-talk-on-us-trade-pact-attitude-is-laid-to-suspicion.html | INDIA DELAYS TALK ON U. S. TRADE PACT; Attitude Is Laid to Suspicion of Foreign Enterprise -- Both Sides Re-examine Position | True | By Robert Trumbull | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/u-s-population-changes-state-by-state-since-1940.html | U. S. POPULATION CHANGES, STATE BY STATE, SINCE 1940 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/it-may-be-a-rembrandt-that-he-bought-for-30.html | It May Be a Rembrandt That He Bought for $30 | True | By Reuthers. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/simple.html | SIMPLE | True | W. W. TURNBULL. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/literature-in-a-hurry-a-treasury-of-great-reporting-edited-by.html | ' Literature In a Hurry'; A TREASURY OF GREAT REPORTING. Edited by Louis L. Snyder and Richard B. Morris. Preface by Herbert Bayard Swope. 832 pp. New York: Simon & Schuster. $5. | True | By John Desmond | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/former-brooklyn-pastor-weds.html | Former Brooklyn Pastor Weds | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/schaefer-joins-wieboldt-stores.html | Schaefer Joins Wieboldt Stores | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-big-five-in-labor-are-now-reappraised-lewis-seen-weakening-for.html | THE BIG FIVE IN LABOR ARE NOW REAPPRAISED; Lewis Seen Weakening for First Time As Others Gain in Prestige | True | By Louis Stark | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/u-n-group-adopts-plan-for-colonies-approves-italian-somaliland.html | U. N. GROUP ADOPTS PLAN FOR COLONIES; Approves Italian Somaliland Trust, Freedom for Libya in 1952, Eritrean Survey | True | By A. M. Rosenthal | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/local-news-stress-on-radio-is-urged-good-will-and-profit-both-would.html | LOCAL NEWS STRESS ON RADIO IS URGED; Good Will and Profit Both Would Result, Convention Group Here Is Told | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/news-of-tv-and-radio-wjztv-makes-additional-cuts-in-its-programming.html | NEWS OF TV AND RADIO; WJZ-TV Makes Additional Cuts in Its Programming -- Other Items | True | By Sidney Lohman | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/colombian-toll-put-at-12-mayor-of-yacopi-listed-among-dead-in.html | COLOMBIAN TOLL PUT AT 12; Mayor of Yacopi Listed Among Dead in Collapse of Hall | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bhop-reinheimbr-dead-in-rochester-former-chancellor-of-colleges-of.html | 'BHOP REINHETMBR DEAD IN. ROCHESTER:; Former Chancellor of Colleges of™ the Seneca Resigned His Episcopal Post Recently | True | Special to T NEW YORK TIMzS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/audrey-deutsch-to-be-bride.html | Audrey Deutsch to Be Bride | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-teen-agers-the-historic-past-past-and-present.html | For Teen Agers: The Historic Past; Past and Present | True | E. L. B. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/wins-sharp-dohme-award.html | Wins Sharp & Dohme Award | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/royals-top-knicks-9473-end-2game-losing-streak-on-victory-over-new.html | ROYALS TOP KNICKS, 94-73; End 2-Game Losing Streak on Victory Over New York Five | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/wives-gambit-the-peaceable-kingdom-by-ardyth-kennelly-375-pp-boston.html | Wives' Gambit; THE PEACEABLE KINGDOM. By Ardyth Kennelly. 375 pp. Boston: Houghton Mifflin Company. $3. | True | GEORGE WELLS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/to-plan-centenary-of-big-six.html | To Plan Centenary of 'Big Six' | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/indicated-directions-works-that-show-trends-berman-and-sloan.html | INDICATED DIRECTIONS; Works That Show Trends -- Berman and Sloan | True | By Stuart Preston | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/drug-may-aid-alcoholics-antabuse-helps-22-out-of-30-being-treated.html | DRUG MAY AID ALCOHOLICS; Antabuse Helps 22 Out of 30 Being Treated on Coast | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/friars-to-dedicate-seminary-on-nov-29.html | FRIARS TO DEDICATE SEMINARY ON NOV. 29 | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/named-radiology-head-at-st-clares-hospital.html | Named Radiology Head At St. Clare's Hospital | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/more-safety-seen-in-the-1950-fords-riding-ease-and-economy-are.html | MORE SAFETY SEEN IN THE 1950 FORDS; Riding Ease and Economy Are Stressed in New Models That Go on Display Friday | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/purdue-triumphs-417-kerestes-scores-three-times-against-marquette.html | PURDUE TRIUMPHS, 41-7; Kerestes Scores Three Times Against Marquette Team | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/navy-overpowers-columbia-34-to-0-zastrow-and-arnold-pace-attack.html | NAVY OVERPOWERS COLUMBIA, 34 TO 0; Zastrow and Arnold Pace Attack That Rips Lions' Line in Second Half | True | By Michael Strauss | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/treaty-questions-pressed-in-tokyo-queries-to-premier-in-house-of.html | TREATY QUESTIONS PRESSED IN TOKYO; Queries to Premier in House of Councillors Reflect Hopes on Peace Pact Terms | True | By Lindesay Parrott | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rahway-to-get-dial-phones.html | Rahway to Get Dial Phones | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/harry-a-precht.html | HARRY A. PRECHT | True | Special to Ts Nsw YORK TZMS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/yacht-corsair-runs-aground-off-mexico.html | YACHT CORSAIR RUNS AGROUND OFF MEXICO | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/brandeis-lecture-set-frankfurter-to-deliver-the-first-annual.html | BRANDEIS LECTURE SET; Frankfurter to Deliver the First Annual University Talk | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/kiski-wins-7th-game.html | Kiski Wins 7th Game | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/another-label.html | Another Label | True | SAMUEL BUCK | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/machine-tools-too-old-engineers-meeting-in-boston-hears-they-are.html | MACHINE TOOLS TOO OLD; Engineers' Meeting in Boston Hears They Are Less Efficient | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/assurance-on-gold-ends-many-rumors-president-trumans-positive-price.html | ASSURANCE ON GOLD ENDS MANY RUMORS; President Truman's 'Positive Price Announcement Allays Foreign Traders' Fears | True | By Thomas F. Conroy | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives9-charities-to-gain-by-christmas-sale.html | 9 CHARITIES TO GAIN BY CHRISTMAS SALE | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-here-i-am.html | ' HERE I AM' | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/farragut-triumphs-18-0.html | Farragut Triumphs, 18 -- 0 | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/matson-considers-mariposa-advance-company-to-explore-maritime.html | MATSON CONSIDERS MARIPOSA ADVANCE; Company to Explore Maritime Commission Proposal to Reconvert Liner | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/davis-ends-streak-of-new-rochelle-tops-previously-unbeaten-and.html | DAVIS ENDS STREAK OF NEW ROCHELLE; Tops Previously Unbeaten and Unscored On Eleven, 20-12 -- Mamaroneck in Front | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/kelleycoakley.html | Kelley--Coakley | True | Special to T.E NEW YORK TzS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-an-antijaneite.html | For An Anti-Janeite | True | MARGUERITE HUBBARD. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/corporations-own-5-of-farm-lands-holdings-in-13-midwest-states.html | CORPORATIONS OWN 5% OF FARM LANDS; Holdings in 13 Midwest States, However, Reach Only 2% -- Bulk Controlled Individually | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/paris-children-and-books-overseas.html | Paris; Children and Books Overseas | True | By Joseph A. Barry | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/george-h-bannon.html | GEORGE H. BANNON | True | SDeclfft to THE NEW' YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/on-rubinstein.html | On Rubinstein | True | RENEE NORMAND. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/berliners-aggrieved-by-cut-in-relief-sum.html | BERLINERS AGGRIEVED BY CUT IN RELIEF SUM | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/giuliano-attacks-police-sicilian-bandit-leader-sets-up-two-ambushes.html | GIULIANO ATTACKS POLICE; Sicilian Bandit Leader Sets Up Two Ambushes in Day | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/california-takes-no-9-unbeaten-bears-down-oregon-4114-and-look-to.html | CALIFORNIA TAKES NO. 9; Unbeaten Bears Down Oregon, 41-14 and Look to Rose Bowl | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/book-week-in-brooklyn-schools-will-join-libraries-in-interesting.html | BOOK WEEK IN BROOKLYN; Schools Will Join Libraries in Interesting Children | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/tugofwar-900-buckets-of-paint-by-edna-becker-illustrated-by.html | Tug-of-War; 900 BUCKETS OF PAINT. By Edna Becker. Illustrated by Margaret Bradfield. Unpaged. New York: Abing don-Cokesbury Press. $1.50. | True | SARAH CHOKLA GROSS. | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/two-comments-on-the-coal-situation.html | TWO COMMENTS ON THE COAL SITUATION | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/n-c-state-downs-wake-forest-2714.html | N. C. STATE DOWNS WAKE FOREST, 27-14 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/wnatalie-p-scott-to-be-wed-nov-25-chooses-6-attendants-for-her-_.html | WNAT ALIE P. SCOTT TO BE WED NOV, 25; Chooses 6 Attendants for Her _/ Marriage to John W. Feino in Central Presbyterian | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/philippine-folklore-once-in-the-first-times-folk-tales-from-the.html | Philippine Folklore; ONCE IN THE FIRST TIMES. Folk Tales From the Philippines. Retold by Elizabeth Hough Sechrist. Illustrated by John Sheppard. 215 pp. Philadelphia: Macrae Smith Company. $2.50. | True | I. S. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/age-of-gold-two-for-the-show-by-isabelle-lawrence-283-pp.html | Age of Gold; TWO FOR THE SHOW. By Isabelle Lawrence. 283 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | J. W. M. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ordering-is-light-on-readytowear-navy-and-gabardine-reported.html | ORDERING IS LIGHT ON READY-TO-WEAR; Navy and Gabardine Reported Leading Color and Fabric for Suits and Toppers | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/youthful-bard-the-story-of-phillis-wheatley-by-shirley-graham.html | Youthful Bard; THE STORY OF PHILLIS WHEATLEY. By Shirley Graham. Illustrated by Robert Burns. 176 pp. New York: Julian Messner. $2.75. | | NINA BROWN BAKER. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/east-german-draft-set-twoyear-service-in-peoples-police-to-start.html | EAST GERMAN DRAFT SET; Two-Year Service in 'People's Police' to Start March, 1950 | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dulles-home-guarded-but-state-police-believe-threat-was-work-of-a.html | DULLES HOME GUARDED; But State Police Believe Threat Was Work of a Crank | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-citys-museums-a-fresh-appraisal-a-revision-in-publicprivate.html | The City's Museums -- A Fresh Appraisal; A revision in public-private responsibility, plus showmanship, is urged by Mr. Moses. | | By Robert Moses | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/schoenberg-cycle-listed-jujlliard-string-ensemble-to-play-composers.html | SCHOENBERG CYCLE LISTED; Jujlliard String Ensemble to Play Composer's Four Quartets | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/notes-on-science-antiarthritic-drug-without-bad-side-effects-tooth.html | NOTES ON SCIENCE; Anti-Arthritic Drug Without Bad Side Effects -- Tooth Decay | True | W. K. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/barrettfay.html | Barrett--Fay | True | $lcial to N o TL4ZS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/14th-in-row-for-montclair.html | 14th in Row for Montclair | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/maryland-checks-boston-u-by-1413-poor-pass-from-center-on-try-for.html | MARYLAND CHECKS BOSTON U. BY 14-13; Poor Pass From Center on Try for Extra Point Leads to Terriers' First Defeat | True | By the United Press. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-weeks-events-final-mariemma-concert-lectures-recitals.html | THE WEEK'S EVENTS; Final Mariemma Concert -- Lectures, Recitals | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-ages-812-animal-stories-barnyard-duo.html | For Ages 8-12: Animal Stories; Barnyard Duo | True | E. L. B. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/liebmann-heads-brewers.html | Liebmann Heads Brewers | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/upswing-in-japan-democracy-is-reflected-in-new-productions.html | UPSWING IN JAPAN; Democracy Is Reflected in New Productions | True | By Fred Hift | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/8th-division-to-hold-reunion.html | 8th Division to Hold Reunion | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/two-studies-of-herman-melville-herman-melville-a-critical-study-by.html | Two Studies of Herman Melville; HERMAN MELVILLE. A Critical Study. By Richard Chase. 305 pp. New York: The Macmillan Company. $4.50. | True | By Howard P. Vincent | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/martin-f-kelley.html | MARTIN F. KELLEY | True | ' Special to Tm Nw-Yo Tnr.s. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-deep-south.html | THE DEEP SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/world-affairs-unit-to-dine.html | World Affairs Unit to Dine | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/science-in-review-production-of-cortisone-on-a-large-scale-from.html | SCIENCE IN REVIEW; Production of Cortisone on a Large Scale From Western Hemisphere Plants Is Forecast | True | By Waldemar Kaempffert | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/delaware-winner-137.html | Delaware Winner, 13-7 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/history-on-the-ohio-the-ohio-by-r-e-banta-edited-by-hervey-allen.html | History On the Ohio; THE OHIO. By R. E. Banta. Edited by Hervey Allen and Carl Carmer. Illustrated by Edward Shenton. Rivers of America Series. 592 pp. New York: Rinehart & Co. $5. | True | By Richard Pike Bissell | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/aviation-competition-harvard-study-of-us-airlines-is-critical-of.html | AVIATION: COMPETITION; Harvard Study of U. S. Airlines Is Critical Of Policies Followed by C. A. B. | True | By Frederick Graham | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rice-beats-texas-aggies-burkhalter-plunges-for-both-scores-in-130.html | RICE BEATS TEXAS AGGIES; Burkhalter Plunges for Both Scores in 13-0 Victory | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-world-of-music-new-york-new-york-opera-company-adds-st-louis-to-its-tour.html | THE WORLD OF MUSIC; New York Opera Company Adds St. Louis To Its Tour After the Season | True | By Ross Parmenter | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/threeday-banking-week-leads-to-doubts-on-saturday-closing-short.html | Three-Day Banking Week Leads To Doubts on Saturday Closing; SHORT BANK WEEK AROUSES CRITICISM | True | By George A. Mooney | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mr-krug-resigns.html | MR. KRUG RESIGNS | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/carlton-j-h-hayes-sees-socialist-trend.html | CARLTON J. H. HAYES SEES SOCIALIST TREND | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mrs-crac-w-puffer-magrieo-ro-j-n-in.html | MRS. CRAC W. PUFFER MAgRIEO ro J_____. N. IN | True | Special to TH Nrw YORK TS. [ | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/army-purchasing-found-50-lower-200000000-drop-expected-in-supplies.html | ARMY PURCHASING FOUND 50% LOWER; $200,000,000 Drop Expected in Supplies This Fiscal Year if Present Rate Continues | True | By Herbert Koshetz | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dr-louis-klotz.html | DR, LOUIS KLOTZ | True | Special to Titlz NEW YORK TLMr. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/alabama-defeats-georgia-tech-207-43000-see-salem-tie-score-then.html | ALABAMA DEFEATS GEORGIA TECH, 20-7; 43,000 See Salem Tie Score, Then Clinch Battle With Another Touchdown | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/patricia-meehan-to-be-married.html | Patricia Meehan to Be Married | True | SpeCial to TF_S NEW NOK Tnzzs. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/church-work-for-women-dr-horton-urges-them-to-help-to-reduce.html | CHURCH WORK FOR WOMEN; Dr. Horton Urges Them to Help to Reduce Barriers | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/wolf-sonsolomon.html | Wolf son---Solomon | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/tom-brown-tennis-victor.html | Tom Brown Tennis Victor | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bugeyes-what-mad-universe-by-frederic-brown-255-pp-new-york-e-p.html | Bug-Eyes; WHAT MAD UNIVERSE. By Frederic Brown. 255 pp. New York: E. P. Dutton & Co. $2.50. | True | JANE COBB. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/newark-west-side-wins.html | Newark West Side Wins | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mrs-bernard-roth.html | MRS. BERNARD' ROTH | True | Special to THZ NEW Yo TXS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/wileyplaatje.html | Wiley--Plaatje | True | Sleclal to NW Yonx Tir. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/expellees-called-german-problem-catholic-bishop-here-aboard.html | EXPELLEES CALLED GERMAN PROBLEM; Catholic Bishop, Here Aboard Saturnia, Says 7,500,000 Are Drain on Nation | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/imiss-edith-snyder-fiancee-of-major-daughter-of-secretary-of-tile.html | IMISS EDITH SNYDER FIANCEE 'OF: MAJOR,; Daughter Of Secretary of tile Treasury. Will Be Married to John' E. Horton, U.S.A. | True | Special to T NLv Yo Tlzs. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/historians-end-meeting-southern-groups-pick-atlanta-for-its-next.html | HISTORIANS END MEETING; Southern Groups Pick Atlanta for Its Next Assembly | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/binjamin-f-sloat.html | BI=NJAMI'N F. SLOAT | True | Special to Tm= Nzw YoF. TL,S | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/australians-beat-rhodesia.html | Australians Beat Rhodesia | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/michigan-overpowers-indianas-eleven-in-big-ten-encounter-at-ann.html | Michigan Overpowers Indiana's Eleven in Big Ten Encounter at Ann Arbor; WOLVERINES DOWN HOOSIERS BY 20-7 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/son-to-mrs-s-w-wattenberg.html | Son to Mrs. S. W. Wattenberg | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/atomic-deadlock-holds-in-spite-of-u-n-efforts-but-commission-will.html | ATOMIC DEADLOCK HOLDS IN SPITE OF U. N. EFFORTS; But Commission Will Continue to Seek A Plan That Might Satisfy Russia | True | By Thomas J. Hamilton | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dr-danforth-dies-a-6ynecologst-7i-evanston-obstetrician-once-head.html | DR. DANFORTH DIES; A 6YNECOLOGST,; 7i Evanston. Obstetrician, Once Head of National Society, Taught .at Northwestern | True | Special to NEW YORK TnES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/miss-maiil-cupp-married-in-jersey-sisters-among-attendantg-at-her.html | MISS MAI {IL CUPP MARRIED IN JERSEY; Sisters Among Attendantg at Her Wedding to Dr. Lewis K. Dahl in South Orange | True | Spal to T Nzw Yo TIMZ. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mary-a-tuttle-fiancee-i-foxhollow-schumna-to.html | MARY A. TUTTLE FIANCEE I; Foxhollow Schurnna to | True | Be'l | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/prague-lets-us-reporter-stay.html | Prague Lets U. S. Reporter Stay | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rarities-offered-at-new-galleries-old-books-famous-paintings-to-be.html | RARITIES OFFERED AT NEW GALLERIES; Old Books, Famous Paintings to Be Sold by Parke-Bernet -- Other Auctions of Week | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-soskildubov.html | ' SoskilDubov | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/robert-greener-davis.html | ROBERT GREENER DAVIS | True | Special to Tm NEW NoP.x T'LtS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/3-children-drown-in-pool.html | 3 Children Drown in Pool | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hobart-in-front-by-146-cardillo-and-ellis-register-to-overcome.html | HOBART IN FRONT BY 14-6; Cardillo and Ellis Register to Overcome Alfred Eleven | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/colleges-accused-of-discrimination.html | Colleges Accused of Discrimination | True | LEONARD BUDER. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/claytons-passes-to-rowe-hand-cornell-first-defeat-dartmouth-halts.html | Clayton's Passes to Rowe Hand Cornell First Defeat; DARTMOUTH HALTS CORNELL BY 16 TO 7 | True | By Roscoe McGowen | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/events-of-the-week-seed-packets-collected-for-europe-meetings-and.html | EVENTS OF THE WEEK; Seed Packets Collected for Europe -- Meetings and Garden Club Awards | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/cheshire-hands-worcester-eleven-first-defeat-in-3-years-33-to-0.html | Cheshire Hands Worcester Eleven First Defeat in 3 Years, 33 to 0; Connecticut School Ends Season Unbeaten-- Kent Victor Over Loomis by 13-12 -- Blair and Farragut Triumph | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/holmes-men-end-13-weeks-strike-protective-company-will-raise-pay.html | HOLMES MEN END 13 WEEKS STRIKE; Protective Company Will Raise Pay Under Plan of Union and City Labor Agency | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/annual-sale-here-will-assist-home-st-lukes-to-be-beneficiary-of.html | ANNUAL SALE HERE WILL ASSIST HOME; St. Luke's to Be Beneficiary of Event at Institution on Wednesday and Thursday | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/chinas-food.html | CHINA'S FOOD | True | J. T. BULMAN. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/charles-h-morgan-r.html | CHARLES H. MORGAN SR. | True | Special to TiE NF.W NOR.' T[MfS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ladies-in-gray-the-red-cross-nurse-in-action-by-portia-b-kernodle-5.html | Ladies in Gray; THE RED CROSS NURSE IN ACTION. By Portia B. Kernodle. 524 pp. New York: Harper & Brothers. $5. | True | LUCY FREEMAN. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rises-in-steel-prices-loom-as-union-returns-jubilantly-pension.html | Rises in Steel Prices Loom As Union Returns Jubilantly; Pension Costs to Companies, Especially to Small Units, Threaten 1950 Increases -- Strike Loss Put at $750,000,000 | True | By Stanley Levey | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-beginners-verse-three-poets.html | For Beginners: Verse; Three Poets | True | E. L. B. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/childrens-choice-for-younger-readers-no-happening-is-too-implausible.html | CHILDREN'S CHOICE; For Younger Readers 'No Happening Is Too Implausible, No Solution Is Too Fantastic' | True | By Phyllis McGinley | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/labor-big-factor-in-odwyer-victory-mayor-like-la-guardia-holds-the.html | LABOR BIG FACTOR IN O'DWYER VICTORY; Mayor, Like La Guardia, Holds the Solid Support of Leaders of Strong Organizations | True | By Warren Moscow | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/trinity-conquers-wesleyan-7-to-6-stretches-unbeaten-streak-to-seven.html | TRINITY CONQUERS WESLEYAN, 7 TO 6; Stretches Unbeaten Streak to Seven in Row as Vibert's Extra Point Decides | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bao-dai-seeks-u-s-help-viet-namese-mission-will-also-press-for.html | BAO DAI SEEKS U. S. HELP; Viet Namese Mission Will Also Press for Recognition | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/republicans-now-face-hard-policy-decisions-democratic-trend-in-the.html | REPUBLICANS NOW FACE HARD POLICY DECISIONS; Democratic Trend in the Election Prods Them to Review Positions on Foreign and Domestic Issues | True | By Arthur Krock | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/eastwest-struggle-for-the-far-east-a-balance-sheet-nationalism-in-a.html | EAST-WEST STRUGGLE FOR THE FAR EAST: A BALANCE SHEET; Nationalism in All Countries Is Helping to Check the March of Communism Outward From China | True | By Foster Hailey | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/pistol-title-to-benner-fort-knox-sergeant-captures-world-silhouette.html | PISTOL TITLE TO BENNER; Fort Knox Sergeant Captures World Silhouette Event | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/kramer-defeats-gonzales.html | Kramer Defeats Gonzales | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/west-now-leads-in-cotton-output-shift-brings-vital-economic-changes.html | WEST NOW LEADS IN COTTON OUTPUT; Shift Brings Vital Economic Changes in That Area and in the Old South | True | By J. H. Carmical | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-upper-south.html | THE UPPER SOUTH | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/toweel-wins-title-bout-beats-rowan-in-15-rounds-for-british-and.html | TOWEEL WINS TITLE BOUT; Beats Rowan in 15 Rounds for British and Empire Honors | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-friends-of-prison-ask-reform-laws-massachusetts-group-backing-dr.html | 'FRIENDS' OF PRISON ASK REFORM LAWS; Massachusetts Group Backing Dr. Van Waters Opposes the Term 'Indenture' | True | By John H. Fenton | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/j-b-priestley-at-home-delight-an-anthology-by-j-b-priestley-170-pp.html | J. B. Priestley at Home; DELIGHT. An Anthology by J. B. Priestley. 170 pp. New York: Harper & Bros. $2.50. | True | By Lewis Nichols | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/london.html | London | True | By Heather Bradley | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/carnegie-unveils-portrait.html | Carnegie Unveils Portrait | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/children-and-books-in-moscow-rome-paris-and-london-moscow.html | Children and Books in Moscow, Rome, Paris and London; MOSCOW | True | By Harrison Salisbury | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ban-on-advertising-gifts-hit.html | Ban on Advertising Gifts Hit | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/russians-trained-in-stenography-thousands-of-students-get-lessons.html | RUSSIANS TRAINED IN STENOGRAPHY; Thousands of Students Get Lessons in Public Schools in Single State System | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dr-frederic-mcrea.html | DR. FREDERIC M'CREA | True | Special to NL'W YO ss. | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/2-chinese-airlines-face-trial-threat-nationalists-map-conspiracy.html | 2 CHINESE AIRLINES FACE TRIAL THREAT; Nationalists Map Conspiracy and Embezzlement Charges Over Plane Switch to Reds | True | By Tillman Durdin | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/canadiens-rally-beats-rangers-53-montreal-excels-in-the-second-and.html | CANADIENS RALLY BEATS RANGERS, 5-3; Montreal Excels in the Second and Third Periods to Win Garden Hockey Battle | True | By Joseph C. Nichols | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-independent-voter-isnt-independent-the-man-who-takes-no-role-in.html | The Independent Voter Isn't Independent; The man who takes no role in party matters really ends up doing the party's bidding. | True | By Chester Bowles | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/new-york-skaters-beaten.html | New York Skaters Beaten | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/marks-letters-to-his-livy-the-love-letters-of-mark-twain-edited-by.html | Mark's Letters to His Livy; THE LOVE LETTERS OF MARK TWAIN. Edited by Dixon Wecter. 374 pp. New York: Harper & Brothers. $5. | True | By Samuel T. Williamson | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/connecticut-scores-upset.html | Connecticut Scores Upset | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/cook-is-neglected-soviet-army-holds-journal-criticizes-officers-who.html | COOK IS NEGLECTED, SOVIET ARMY HOLDS; Journal Criticizes Officers Who View Kitchens as Resort for Their Incompetents | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rutgers-scores-three-touchdowns-in-second-period-to-overpower-n-y-u.html | Rutgers Scores Three Touchdowns in Second Period to Overpower N. Y. U.; SCARLET WINS, 33-9, AT NEW BRUNSWICK | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/penn-state-victor-over-temple-287-long-marches-65yard-pass-play.html | PENN STATE VICTOR OVER TEMPLE, 28-7; Long Marches, 65-Yard Pass Play Mark Seventh Straight Triumph Against Owls | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/fall-care-of-trees-shade-kinds-need-attention-this-month-in-order.html | FALL CARE OF TREES; Shade Kinds Need Attention This Month In Order to Remain in Good Health | True | By F. A. Bartlett | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rumanian-conductor-perlea-who-joins-metropolitan-tells-of-career.html | RUMANIAN CONDUCTOR; Perlea, Who Joins Metropolitan, Tells of Career Before and After the War | True | By Carter Harman | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/life-with-don-freeman-come-one-come-all-drawn-from-memory-by-don.html | Life With Don Freeman; COME ONE, COME ALL! Drawn From Memory by Don Freeman. Illustrated by the author. 244 pp. New York: Rinehart & Co. $3.50. | True | By R. L. Duffus | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/good-illustrations-in-juvenile-books.html | Good Illustrations in Juvenile Books | True | By Aline B. Louchheim | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/citadel-halts-v-m-i-1914.html | Citadel Halts V. M. I., 19-14 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-ages-812-everyday-tales-mothers-helpers.html | For Ages 8-12; Everyday Tales; Mother's Helpers | True | HELEN K. LIPPMANN. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/it-must-be-made-easier.html | ' IT MUST BE MADE EASIER' | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/inventory-of-land-and-water-urged-conservation-society-calls-on.html | INVENTORY OF LAND AND WATER URGED; Conservation Society Calls on Congress to Make Survey of Soil Resources | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/tufts-in-front-27-to-7.html | Tufts in Front, 27 to 7 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/religious-music-studied-catholics-in-western-hemisphere-holding.html | RELIGIOUS MUSIC STUDIED; Catholics in Western Hemisphere Holding Congress in Mexico | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/tramp-ship-talks-to-draw-industry-maritime-interests-to-testify-on.html | TRAMP SHIP TALKS TO DRAW INDUSTRY; Maritime Interests to Testify on Plan to Subsidize U. S. Cargo Operators | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bonn-seen-as-war-base-soviet-press-charges-that-west-has-aggressive.html | BONN SEEN AS WAR BASE; Soviet Press Charges That West Has Aggressive Plans | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rices-novel.html | Rice's Novel | True | IRWIN ROSE. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mary-goedecke-to-wed-montclair-girl-to-be-bride-in-the-spring-of.html | MARY GOEDECKE TO WED; Montclair Girl to Be Bride in the Spring of John M. Quirk | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/middlesex-tops-st-georges.html | Middlesex Tops St. George's | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/downeast-harbor-turn-in-the-road-by-marguerite-dickson-224-pp-new.html | Down-East Harbor; TURN IN THE ROAD. By Marguerite Dickson. 224 pp. New York: Thomas Nelson & Sons. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/steven-r-otis-takesi-joy-wrigley-a-bride.html | STEVEN R. OTIS TAKESI JOY WRIGLEY A_BRIDE | True | Speele. 1 to Trz Tw No Tnz. I | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/capsule-americana-paul-reveres-horse-by-a-c-m-azoy-256-pp-new-york.html | Capsule Americana; PAUL REVERE'S HORSE. By A. C. M. Azoy. 256 pp. New York: Double-day & Co. $2.50. | True | high schools. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/observation-on-satire.html | OBSERVATION ON SATIRE | True | THOMAS G. MORGANSEN | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/perpetual-forests.html | PERPETUAL FORESTS | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/loughlin-retains-title-annexes-catholic-school-run-as-al-ray-leads.html | LOUGHLIN RETAINS TITLE; Annexes Catholic School Run as Al Ray Leads Field | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hurry-for-harry.html | HURRY FOR HARRY | True | (Mrs.) EMILY MILLER. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/miss-richardsolq-editor-with-voice-of-america-to-beceme-bride.html | tMISS RICHARDSOlq; Editor With voice of America to .Beceme Bride On,Feb. 11 dr*George W. Gillespie | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/john-p-mcutcheon.html | JOHN P. M'CUTCHEON | True | Special to NEW Yo; TxMSS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-that-lady-miss-cornell.html | ' That Lady'-- Miss Cornell | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/frenchgermantic-custom-union-held-u-s-aims-in-europe-indications-of.html | FRENCH-GERMANTIE, CUSTOM UNION HELD U. S. AIMS IN EUROPE; Indications of What Is Meant by Economic 'Integration' Emerge After Paris Talks | True | By Harold Callender | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/sweetheart-of-second-avenue-back-at-her-old-stand.html | ' SWEETHEART OF SECOND AVENUE' BACK AT HER OLD STAND | True | By Dorothy Barclay | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/middle-atlantic.html | MIDDLE ATLANTIC | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/press-groups-to-meet-in-albany.html | Press Groups to Meet in Albany | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/irene-klejman-will-be-wed.html | Irene KleJman Will Be Wed | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/consulate-linked-to-eisler-escape-exemploye-of-gdynia-line-alleges.html | CONSULATE LINKED TO EISLER ESCAPE; Ex-Employe of Gdynia Line Alleges Control by Reds -Officials Deny Story | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/miss-chunglan-kuo-wed-to-paochen-wu.html | MISS CHUNG.LAN KUO WED TO PAO.CHEN WU | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/boer-africa-look-out-for-the-ostriches-tales-of-south-africa-by-jan.html | Boer Africa; LOOK OUT FOR THE OSTRICHES! Tales of South Africa. By Jan Juta. Illustrated by Henry C. Pitz. 177 pp. New York: Alfred A. Knopf. $2.50. | True | I. S. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/heads-engineering-group.html | Heads Engineering Group | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/nineday-queen-another-spring-by-katherine-wigmore-eyre-illustrated.html | Nine-Day Queen; ANOTHER SPRING. By Katherine Wigmore Eyre. Illustrated by Edward and Stephani Godwin, 207 pp. New York: Oxford University Press. $2.50. | True | V. H. M. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/yugoslavia-at-danube-parley.html | Yugoslavia at Danube Parley | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/s-m-u-routs-arkansas-walker-scores-3-touchdowns-in-346-victory.html | S. M. U. ROUTS ARKANSAS; Walker Scores 3 Touchdowns in 34-6 Victory Before 42,000 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/summer-encore.html | Summer Encore | True | Text and photographs by Wright Morris | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/stag-hunt-the-storm-and-the-silence-by-david-walker-248-pp-boston.html | Stag Hunt; THE STORM AND THE SILENCE. By David Walker. 248 pp. Boston: Haughton Mifflin Company. $2.75. | True | GERALD SYKES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/brooklyn-benefit-nov-25-junior-league-will-hold-its-harvest-ball-at.html | BROOKLYN BENEFIT NOV. 25; Junior League Will Hold Its Harvest Ball at Pierre | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mrs-jean-de-vignes-honored.html | Mrs. Jean de Vignes Honored | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mrs-jerome-gross-has-child.html | Mrs.' Jerome Gross Has Child | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/travelers-comforts-new-devices-exhibited-for-better-hotel-service.html | TRAVELERS' COMFORTS; New Devices Exhibited For Better Hotel Service | True | By Hartley W. Barclay | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/fraternity-ban-upheld.html | Fraternity Ban Upheld | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rise-in-export-ads-forecast-for-1950-data-based-on-questionnaire-of.html | RISE IN EXPORT ADS FORECAST FOR 1950; Data Based on Questionnaire of Association Sent to 1,262 Foreign Trade Officials | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/u-s-group-gets-license-to-danish-plastics-patent.html | U. S Group Gets License to Danish Plastics Patent | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bucknell-subdues-lafayette-2114-albert-goes-over-three-times-twice.html | BUCKNELL SUBDUES LAFAYETTE, 21-14; Albert Goes Over Three Times, Twice in First Quarter, on Easton Gridiron | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/capture-the-spontaneity-of-childhood.html | Capture the Spontaneity of Childhood | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-heart-and-the-law.html | The Heart And the Law | True | ADAM YARMOLINSKY. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/a-very-wet-year-americas-consumption-of-liquids-is-staggering.html | A Very Wet Year; America's consumption of liquids is staggering. | True | By Simpson M. Ritter | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/soviet-open-to-u-n-for-atomic-checks-vishinsky-asserts-invites.html | SOVIET OPEN TO U. N. FOR ATOMIC CHECKS, VISHINSKY ASSERTS; Invites Inspection on Periodic Basis if Peaceful Use of Energy Is Doubted | True | By George Barrett | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/eastman-museum-treasure-house-of-camera-lore-opens-in-rochester.html | EASTMAN MUSEUM; Treasure House of Camera Lore Opens in Rochester | True | By Jacob Deschin | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/col-f-a-meyer-named-adjutant.html | Col. F. A. Meyer Named Adjutant | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/plane-sets-another-record.html | Plane Sets Another Record | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/short-turns-read-me-another-story-compiled-by-the-child-study.html | Short Turns; READ ME ANOTHER STORY. Compiled by the Child Study Association of America. Illustrated by Barbara Cooney. 161 pp. New York: Thomas Y. Crowell Company. $2. | True | LOIS PALMER. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/proposal-for-cva-rouses-northwest-early-enthusiasm-for-project-is.html | PROPOSAL FOR C.V.A. ROUSES NORTHWEST; Early Enthusiasm for Project Is Offset in Some Degree as Foes Get Organized | True | By Lawrence E. Davies | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/art-and-society-social-roots-of-the-arts-by-louis-harap-192-pp-new.html | Art and Society; SOCIAL ROOTS OF THE ARTS. By Louis Harap. 192 pp. New York: International Publishers. $2.50. | True | CHARLES SPIELBERGER. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/protest.html | Protest | True | I. H. ROSEMAN | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/school-ceremonies-today.html | School Ceremonies Today | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/e-e-reed-to-be-honored.html | E. E. Reed to Be Honored | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/2200-hear-opening-of-youth-concerts-many-children-in-audience-as.html | 2,200 HEAR OPENING OF YOUTH CONCERTS; Many Children in Audience as Little Orchestra Society Presents Program | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/obituary.html | OBITUARY | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/college-gets-charter-of-propeller-club.html | COLLEGE GETS CHARTER OF PROPELLER CLUB | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/double-taxation-ends-u-s-and-france-sign-accord-negotiated-before.html | DOUBLE TAXATION ENDS; U. S. and France Sign Accord Negotiated Before War | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/steel-strike-cost-sets-new-record-wage-loss-may-be-210000000-while.html | STEEL STRIKE COST SETS NEW RECORD; Wage Loss May Be $210,000,000, While Maintenance Bill Approaches $50,000,000 | True | By Thomas E. Mullaney | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/shipping-news-and-notes-naval-architects-select-george-g-sharp-as.html | Shipping News and Notes; Naval Architects Select George G Sharp as Recipient of the Taylor Medal | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/prague-warns-coin-hoarders.html | Prague Warns Coin Hoarders | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/growing-up-and-gazelles-leaping-by-sudhin-n-ghose-illustrations-by.html | Growing Up; AND GAZELLES LEAPING. By Sudhin N. Ghose. Illustrations by Shrimati Arnakali E. Carlile. 238 pp. New York: The Macmillan Company. $3.50. | True | LOUIS COLLINS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/kennecott-sifts-terms-welfare-program-is-considered-in-contract.html | KENNECOTT SIFTS TERMS; Welfare Program Is Considered in Contract Negotiations | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dr-bethune-speaks-today.html | Dr. Bethune Speaks Today | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/new-b50-is-delivered-plane-has-2-wing-fuel-tanks-that-can-be.html | NEW B-50 IS DELIVERED; Plane Has 2 Wing Fuel Tanks That Can Be Dropped | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/miss-lyda-e-palmer-wed-to-roy-d-beemer.html | MISS LYDA E. PALMER WED TO ROY D. BEEMER | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/tundra-dweller-caribou-traveler-by-harold-mccracken-illustrated-by.html | Tundra Dweller; CARIBOU TRAVELER. By Harold McCracken. Illustrated by Rod Ruth. 204 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | HOWARD BOSTON. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bride-racing-train-killed-running-on-trestle-she-was-within-6-feet.html | BRIDE RACING TRAIN KILLED; Running on Trestle, She Was Within 6 Feet of Safety | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/day-nurserys-birthday-manhattanville-anniversary-to-be-marked-by.html | DAY NURSERY'S BIRTHDAY; Manhattanville Anniversary to Be Marked by Bazaar Saturday | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-dont-fidget-for-heavens-sake.html | ' DON'T FIDGET, FOR HEAVEN'S SAKE' | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ithaca-tops-champlain-196.html | Ithaca Tops Champlain, 19-6 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/protestant-welfare-agencies-will-gain-by-the-ice-follies-opening-on.html | Protestant Welfare Agencies Will Gain By the Ice Follies Opening on Thursday | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/fmisscodina-wed-to-o-philip-moore-has-sister-as-honor-matron-at-her.html | FMISSCODINA WED ! TO O. PHILIP MOORE; Has 'Sister as Honor Matron: at Her Marriage to Ex-Pilot in.Mountain View, N. J. | True | Special to T NL 0 | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/musical-experiment-marc-blitzsteins-regina-to-add-stature-to.html | MUSICAL EXPERIMENT; Marc Blitzstein's 'Regina' to Add Stature to Original 'Little Foxes' | True | By Brooks Atkinson | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/submarine-tusk-at-sea-again.html | Submarine Tusk at Sea Again | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/iiis-carol-greeh-wediiq-st-james-t-married-to-c-butler-jellinghaus.html | iIISS CAROL GREEH WEDIIq ST, JAMES; t Married to C. Butler Jellinghaus' by Dr. KinsolvingColony ! Club Scene of Reception | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/education-crisis-deepens-in-egypt-masses-of-children-and-adults-ask.html | EDUCATION CRISIS DEEPENS IN EGYPT; Masses of Children and Adults Ask Schooling -- Teachers Remain Key Problem | True | By Albion Ross | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/new-york.html | New York | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/nebraska-checks-iowa-state-7-to-0-meginnis-runs-punt-70-yards-to.html | NEBRASKA CHECKS IOWA STATE, 7 TO 0; Meginnis Runs Punt 70 Yards to Goal in Third Quarter Despite Pelting Rain | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/europe-laughs.html | Europe Laughs | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/fund-director-honored-mrs-e-s-epstein-gets-plaque-for-work-with.html | FUND DIRECTOR HONORED; Mrs. E. S. Epstein Gets Plaque for Work With Powell Students | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/reflections-on-a-golden-wedding-day-the-lunts-acting-an-aged.html | Reflections on a Golden Wedding Day; The Lunts, acting an aged married couple, ponder the elements of successful marriage. | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hollywood-notes-ivanhoe-and-an-american-tragedy-take-shape-walt.html | HOLLYWOOD NOTES; ' Ivanhoe' and 'An American Tragedy' Take Shape -- Walt Disney's Plans | True | By J. D. Spiro | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/democrats-sweep.html | Democrats Sweep | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mrs-harold-e-achillei.html | MRS. 'HAROLD E. ACHILLEI | True | Special to THZ NZw YORK Tns. ' I | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Spels. l to Tm Nzwo]u4: T | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/king-and-page-bartholomew-and-the-oobleck-by-dr-seuss-illustrated.html | King and Page; BARTHOLOMEW AND THE OOBLECK. By Dr. Seuss. Illustrated by the author. Unpaged. New York: Random House. $2. | True | GLADYS CROFOOT CASTOR. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/problem-of-the-b36-it-fills-real-need-and-must-be-kept-but-negative.html | Problem of the B-36; It Fills Real Need and Must Be Kept but 'Negative Insurance' Has Limit | True | By Hanson W. Baldwin | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/itnmrsh63-dies-lawyer-in-iapital-past-president-of-the-kiwanisi.html | It.N.M/RSH,63, DIES; LAWYER IN (IAPITAL; Past President of 'the KiwanisI Club in Washington Served I as Director of a Bank I | True | S,ctal to TIio NEW YOX . [ | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/iranian-powder-plant-blows-up.html | Iranian Powder Plant Blows Up | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/frances-t-hummel-brid-in-plainfield.html | FRANCES T. HUMMEL BRID IN PLAINFIELD | True | Special to Tim Nw Noluc Tnzs, | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/strasburgerblke.html | StrasburgerBlke | True | Special to I'wyo,,c c!r. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/sharpening-duel.html | Sharpening Duel | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/invitation-to-the-feast-a-display-of-old-menus-recalls-gargantuan.html | Invitation To the Feast; A display of old menus recalls Gargantuan days. | True | By Doris Greenberg | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/msjffee-wed-tojames-briet.html | M%iS-JffEE WED '",TO'JAMES .BRIET | True | !s Married at:.the Plaza to J AlUmnUs of Dartmouth I | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/1949-to-set-sales-record.html | 1949 to Set Sales Record | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/adrienne-gessner-betrothed.html | Adrienne Gessner Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/farmers-to-vote-on-irrigation-plan-missouri-basin-project-nears.html | FARMERS TO VOTE ON IRRIGATION PLAN; Missouri Basin Project Nears Completion in North Dakota but Landlords Must Decide | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/backstage-golden-footlights-by-phyllis-wynn-jackson-illustrated-by.html | Backstage; GOLDEN FOOTLIGHTS. By Phyllis Wynn Jackson. Illustrated by Lloyd Lozes Goff. 308 pp. New York: Holiday House. $3. | True | N. B. B. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/e-c-a-signs-edison-pact-will-help-company-finance-distribution-in.html | E. C. A. SIGNS EDISON PACT; Will Help Company Finance Distribution in Britain | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/sofia-denies-coin-fraud-says-national-bank-did-not-mint-false.html | SOFIA DENIES COIN FRAUD; Says National Bank Did Not Mint False French Napoleons | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/driscoll-stresses-a-positive-policy-jersey-governor-declares-the.html | DRISCOLL STRESSES A POSITIVE POLICY; Jersey Governor Declares the Republicans Must Be 'For' as Well as 'Against' | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/two-decades-in-turmoil-a-world-history-of-our-own-times-volume-one.html | Two Decades In Turmoil; A WORLD HISTORY OF OUR OWN TIMES. Volume One: From the Turn of the Century to the 1918 Armistice. By Quincy Howe. 639 pp. New York: Simon & Schuster. $5. | True | By Hans Kohn | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/yesterdays-youngsters-and-todays-by-henry-steele-commager.html | Yesterday's Youngsters -- And Today's; By HENRY STEELE COMMAGER | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/istanbul-hospital-hailed-ambassador-wadsworth-speaks-at-exercises.html | ISTANBUL HOSPITAL HAILED; Ambassador Wadsworth Speaks at Exercises for New Building | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/cohenschreiber.html | Cohen--Schreiber | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/william-d-wilkes.html | WILLIAM D. WILKES | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rail-notes-phoebe-snow-new-train-named-for-the-girl-in-white-to-run.html | RAIL NOTES: PHOEBE SNOW; New Train, Named for the 'Girl in White,' To Run Daily From Hoboken to Buffalo | True | By Ward Allan Howe | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mrs-hazel-w-snider-bride__of-conductor.html | MRS. HAZEL W. SNIDER BRIDE__OF CONDUCTOR | True | 8pec. lal to Nw Yo.x . | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ousted-exnazi-puzzled-professor-doesnt-understand-why-college.html | OUSTED EX-NAZI PUZZLED; Professor Doesn't Understand Why College Dropped Him | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-ages-812-folk-and-fairy-tales-magic.html | For Ages 8-12: Folk and Fairy Tales, Magic! | True | MARJORIE BURGER. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/free-nurses-benefit-luncheon-and-theatre-fete-on-saturday-to-aid.html | FREE NURSES BENEFIT; Luncheon and Theatre Fete on Saturday to Aid Institute | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/investors-exploiting-cheap-money-rates-lowmargin-loans-lead-to-high.html | Investors Exploiting Cheap Money Rates; Low-Margin Loans Lead to High Yields; INVESTORS EXPLOIT LOW MONEY RATES | True | By Paul Heffernan | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/we-as-well-as-europe-must-do-our-part-it-wont-be-easy-mr-hoffman.html | We, as Well as Europe, Must Do Our Part; It won't be easy, Mr. Hoffman warns, but unless the Marshall Plan succeeds the outlook is bleak. | True | By Paul G. Hoffman | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-pacific-coast.html | THE PACIFIC COAST | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/inhibitions-of-russians-block-all-atom-plans-soviet-dislike-of.html | INHIBITIONS OF RUSSIANS BLOCK ALL ATOM PLANS; Soviet Dislike of Inspection and of International Control Leaves U. N. In a Complete Impasse | True | By Edwin L. James | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/debutantes-help-charity-project-group-will-assist-childrens-aid.html | DEBUTANTES HELP CHARITY PROJECT; Group Will Assist Children's Aid Sponsored Performance of 'Blondes' on Dec. 15 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/miss-virginia-heim-to-speak.html | Miss Virginia Heim to Speak | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/i-ftlrs-gallaudet-dies1-widow-of-anatomist.html | i ftIRS, GALLAUDET DIES;1 WIDOW OF ANATOMIST, | True | Special to Tag Nw YOZK 'Ikzs. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mr-low-offers-a-british-view-on-the-two-german-states.html | MR. LOW OFFERS A BRITISH VIEW ON THE TWO GERMAN STATES | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/teachers-group-elects-mrs-harriet-pease-to-continue-as-head-of.html | TEACHERS GROUP ELECTS; Mrs. Harriet Pease to Continue as Head of State Unit | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/automobiles-roads-highway-group-puts-renewed-emphasis-on-ending.html | AUTOMOBILES; ROADS; Highway Group Puts Renewed Emphasis On Ending Politics in Construction | True | By Bert Peirce | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/kind-word-for-critics-policy-change-by-playwrights-criticized-views.html | Kind Word for Critics -- Policy Change By Playwrights Criticized -- Views | True | MARTIN MANE | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/jungle-healer-albert-schweitzer-genius-in-the-jungle-by-joseph.html | Jungle Healer; ALBERT SCHWEITZER: GENIUS IN THE JUNGLE. By Joseph Gollomb. 249 pp. New York: Vanguard Press. $2.75. | True | RALPH ADAMS BROWN. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/island-pony-sea-star-orphan-of-chincoteague-by-marguerite-henry.html | Island Pony; SEA STAR: ORPHAN OF CHINCOTEAGUE. By Marguerite Henry. Illustrated by Wesley Dennis. 176 pp. Chicago: Rand McNally & Co. $2.75. | True | GLADYS CROFOOT CASTOR. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/video-black-market-reported-in-chicago.html | VIDEO 'BLACK MARKET' REPORTED IN CHICAGO | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bear-mountain-hikers.html | BEAR MOUNTAIN HIKERS | True | By Frank Elkins | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/blumenthaldimond.html | Blumenthal--Dimond | True | ' Soeclal to TE Nv YORK TMZS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/several-davids.html | SEVERAL DAVIDS | True | ERNEST E. WHEELER. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hoover-report-meeting-slated.html | Hoover Report Meeting Slated | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/truman-and-who-in-52-is-a-postelection-query-on-the-republican.html | ' TRUMAN AND WHO IN '52?' IS A POST-ELECTION QUERY; On the Republican Side, Defeat of Dulles Seems to End Dewey's Prospects | True | By Cabell Phillips | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/tuberculosis-test-of-new-drug-told-results-with-german-discovery-of.html | TUBERCULOSIS TEST OF NEW DRUG TOLD; Results With German Discovery of TB-1 Are Held 'Promising' by Scientists at Conference | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/highways-and-byways-of-finance.html | HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/school-for-boss-at-westinghouse-supervisors-enroll-for-study-of.html | ' SCHOOL FOR BOSS' AT WESTINGHOUSE; Supervisors Enroll for Study of Mangement Principles in New Plant Program | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/budget-surplus-to-shrink.html | Budget Surplus to Shrink | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/studies-outlined-for-new-ad-group-benefits-to-industry-are-seen-in.html | STUDIES OUTLINED FOR NEW AD GROUP; Benefits to Industry Are Seen in Twenty-Man Advisory Unit to Be Named by Sawyer | True | By Brendan M. Jones | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ice-follies-of-1950-to-start-thursday-shipstad-and-johnson-revue.html | ICE FOLLIES OF 1950 TO START THURSDAY; Shipstad and Johnson Revue Will Return to Garden for Thirteen-Night Run | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/reds-silent-on-consul-efforts-to-get-report-on-ward-in-jail-at.html | REDS SILENT ON CONSUL; Efforts to Get Report on Ward in Jail at Mukden Fail | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/prague-gives-new-amnesty.html | Prague Gives New Amnesty | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hospital-official-auto-victim.html | Hospital Official Auto Victim | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/chicago-arrests-27-more-200-police-assigned-to-guard-race-trouble.html | CHICAGO ARRESTS 27 MORE; 200 Police Assigned to Guard Race Trouble Area | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/james-f-sanborn.html | JAMES F. SANBORN | True | Special to Tz NEW NolK TZS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/what-we-owe-europe.html | WHAT WE OWE EUROPE | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/some-state-governments-dissected-our-sovereign-state-edited-by.html | Some State Governments Dissected; OUR SOVEREIGN STATE. Edited by Robert S. Allen. 413 pp. New York: The Vanguard Press. $5. | True | By Cabell Phillips | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/boston-advertising-club-to-give-him-nelson-medal.html | Boston Advertising Club To Give Him Nelson Medal | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/snavely-hits-decisions-but-coach-does-not-think-that-no-carolina.html | SNAVELY HITS DECISIONS; But Coach Does Not Think That No. Carolina Could Have Won | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/framed-the-hanging-heiress-by-richard-wormser-218-pp-new-york-m-s-m.html | Framed; THE HANGING HEIRESS. By Richard Wormser. 218 pp. New York: M. S. Mill Co. William Morrow & Co. $2.50. | True | ELIZABETH BULLOCK. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/indian-lore-when-coyote-walked-the-earth-indian-tales-of-the.html | Indian Lore; WHEN COYOTE WALKED THE EARTH: Indian Tales of the Pacific Northwest. By Corinne Running. Illustrated by Richard Bennett. 71 pp. New York: Henry Holt & Co. $2. | True | E. H. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/tulsa-upsets-san-francisco.html | Tulsa Upsets San Francisco | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mobile-blood-tests-new-laboratory-gives-results-in-about-two.html | MOBILE BLOOD TESTS; New Laboratory Gives Results in About Two Minutes | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/miss-ruth-fowler-bride-in-hartford-has-5-attendants-at-marriage-to.html | MISS RUTH FOWLER BRIDE IN HARTFORD; ' Has 5 Attendants at Marriage to William M. Friedli, Who Served in 12th A}r Force | True | Special to N'w Yo Tnaz | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-teenagers-adventures-slalom-special.html | For Teen-Agers: Adventures; Slalom Special | True | HOWARD PHASE. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/fekula-gets-elgin-watch-post.html | Fekula Gets Elgin Watch Post | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-that-lady-to-aid-diet-kitchen-work-katharine-cornell-play-dec-6.html | ' THAT LADY" TO AID DIET KITCHEN WORK; Katharine Cornell Play Dec. 6 Will Raise Funds for Group's Children's Health Unit | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/big-blow-hurricane-luck-by-carl-carmer-illustrated-by-elizabeth.html | Big Blow; HURRICANE LUCK. By Carl Carmer. Illustrated by Elizabeth Black Carmer. 82 pp. New York: Aladdin Books $1.75. | | G. C. C. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hornets-to-meet-yanks-here-today-pro-elevens-set-for-stadium-game.html | HORNETS TO MEET YANKS HERE TODAY; Pro Elevens Set for Stadium Game -- Bulldogs to Oppose Cards at Polo Grounds | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/child-in-dark-room-since-birth.html | Child in Dark Room Since Birth | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/lighthouse-players-blind-thespians-get-ready-for-opening-of.html | LIGHTHOUSE PLAYERS; Blind Thespians Get Ready for Opening Of Twenty-sixth Season This Week | True | By J. P. Shanley | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/traveling-donkey-cocolo-comes-to-america-by-bettina-illustrated-by.html | Traveling Donkey; COCOLO COMES TO AMERICA. By Bettina. Illustrated by the author. Unpaged. New York: Harper & Brothers. $2.50. | | E. B. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/red-cross-chapter-reports.html | Red Cross Chapter Reports | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/my-three-years-in-moscow-installment-8.html | My Three Years in Moscow; Installment 8: | True | By Lieut. Gen. Walter Bedell Smith | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/an-elder-statesman-as-man-of-letters-mr-churchill-who-at-25-had.html | An Elder Statesman As Man of Letters; Mr. Churchill -- who, at 25, had "written as many books as Moses" -- ponders literature. | True | By Winston Churchill | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/canadian-tax-under-fire-weekly-newspapers-ask-repeal-of-8-newsprint.html | CANADIAN TAX UNDER FIRE; Weekly Newspapers Ask Repeal of 8% Newsprint Sales Levy | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/review-1-no-title-goddess-of-love.html | Review 1 -- No Title; Goddess of Love | True | RICHARD MATCH. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/britain-us-and-china.html | BRITAIN, U. S. AND CHINA | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/russian-ignores-yugoslav-charge-tells-u-n-it-is-beneath-his-dignity.html | RUSSIAN IGNORES YUGOSLAV CHARGE; Tells U. N. It Is Beneath His Dignity to Reply on Failure to Settle Refugee Incident | True | By Will Lissner | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/wings-down-bruins-75-losers-go-through-eighth-game-without-a-hockey.html | WINGS DOWN BRUINS, 7-5; Losers Go Through Eighth Game Without a Hockey Victory | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/wisconsin-defeats-iowa-triumphs-by-3513-to-remain-in-big-ten-title.html | WISCONSIN DEFEATS IOWA; Triumphs by 35-13 to Remain in Big Ten Title Race | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/whiffenpoofs-aid-missions-benefit-yale-singing-group-to-offer.html | WHIFFENPOOFS AID MISSION'S BENEFIT; Yale Singing Group to Offer Program in Connection With Sale on Tuesday | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bishop-manning-seriously-ill.html | Bishop Manning Seriously Ill | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/kings-point-eleven-trips-adelphi-4113.html | KINGS POINT ELEVEN TRIPS ADELPHI, 41-13 | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/act-of-courtesy.html | Act of Courtesy | True | EDWARD M. PLUMMER. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/schwabgloyle.html | Schwab--G.!loyle | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/canadas-defense-linked-with-pact-she-cannot-stand-guard-alone.html | CANADA'S DEFENSE LINKED WITH PACT; She Cannot Stand Guard Alone Cabinet Member Says, With Population of 13,500,000 | True | By P. J. Philip | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/cookers-progress-smart-mr-tim-by-elizabeth-a-jarratt-illustrated-by.html | Cooker's Progress; SMART MR. TIM. By Elizabeth A. Jarratt. Illustrated by Nell Stolp Smock. Unpaged. New York: Abingdon-Cokesbury Press. $1. | | LILLIAN GERARD. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/italy-in-vermont-like-lesser-gods-by-mari-tomasi-289-pp-milwaukee.html | Italy in Vermont; LIKE LESSER GODS. By Mari Tomasi. 289 pp. Milwaukee: The Bruce Publishing Company. $3. | True | JAMES KELLY. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/story-book-folks-to-frolic-at-fair-third-annual-boys-and-girls.html | STORY BOOK FOLKS TO FROLIC AT FAIR; Third Annual Boys' and Girls' Event Will Open Friday at Natural History Museum | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/minnesota-beats-pitt-as-bye-gets-two-touchdowns-and-passes-for.html | Minnesota Beats Pitt as Bye Gets Two Touchdowns and Passes for Another; GOPHERS WIN, 24-7, AIDED BY BIG LINE | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dante-society-cleared-organization-is-not-subversive-justice.html | DANTE SOCIETY CLEARED; Organization Is Not Subversive, Justice Department Says | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ohio-wesleyan-in-front.html | Ohio Wesleyan in Front | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rokossovsky-reported-active.html | Rokossovsky Reported Active | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-the-younger-child-adventures-in-picture-and-story-a-country.html | For the Younger Child; Adventures in Picture and Story; A Country Visit | True | ELENA BAKER. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/reviews-in-brief.html | Reviews in Brief | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/heirs-of-babar-babars-picnic-by-laurent-de-brunhoff-illustrated-by.html | Heirs of Babar; BABAR'S PICNIC. By Laurent de Brunhoff. Illustrated by the author. Translated from the French by Merle Haas. 40 pp. New York: Random House. $3.50. | | ALICE N. FEDDER. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/sofia-drops-2-officials-voicing-antisoviet-views-to-bulgar-envoy-is.html | SOFIA DROPS 2 OFFICIALS; Voicing Anti-Soviet Views to Bulgar Envoy Is Charged | | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/twin-sons-to-archibald-busbys.html | Twin Sons tO Archibald Busbys | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/wissan-water-wishing-water-gate-by-elinor-lyon-212-pp-new-york.html | Wissan Water; WISHING WATER GATE. By Elinor Lyon. 212 pp. New York: Coward-McCann. $2.50. | True | LAVINIA R. DAVIS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bennett-alumnae-planning-benefit-cabaret-concert-tuesday-will.html | BENNETT ALUMNAE PLANNING BENEFIT; Cabaret Concert Tuesday Will Augment Building Fund of the Junior College | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/contemporary.html | CONTEMPORARY | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/on-a-chinese-screen-the-treasure-of-lipo-by-alice-ritchie.html | On a Chinese Screen; THE TREASURE OF LI-PO. By Alice Ritchie. Illustrated by T. Ritchie. 154 pp. New York: Harcourt, Brace & Co. $2. | True | VIRGINIA H. MATHEWS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/lafcadio-hearn-a-rare-romantic-the-selected-writings-of-lafcadio.html | Lafcadio Hearn: A Rare Romantic; THE SELECTED WRITINGS OF LAFCADIO HEARN. Edited by Henry Goodman. Introduction by Malcolm Cowley. 566 pp. New York: The Citadel Press. $4. | True | HARRY E. WEDECK. | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/manual-conquers-jefferson-3421-lafayette-tops-midwood-380-at-ebbets.html | MANUAL CONQUERS JEFFERSON, 34-21; Lafayette Tops Midwood, 38-0, at Ebbets Field -- Madison Upsets Lincoln, 12-7 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/pediatric-foundation-elects.html | Pediatric Foundation Elects | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/california-limits-utopia-for-aged-in-a-reversal-of-form-voters.html | CALIFORNIA LIMITS UTOPIA FOR AGED; In a Reversal of Form, Voters Decide to Drop Thousands of Pensioners From the Rolls | True | By Lawrence E. Davies | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/cancer-institute-ready-for-opening-reimann-head-of-philadelphia.html | CANCER INSTITUTE READY FOR OPENING; Reimann, Head of Philadelphia Research Unit, Plans Mass Attack on Origins | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/obligation-to-all-outlined-to-jews-must-promote-better-relations.html | OBLIGATION TO ALL OUTLINED TO JEWS; Must Promote Better Relations With Every Group, Defense Body Hears at Detroit | True | By Irving Spiegel | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mexican-art-going-back-art-dealer-to-return-paintings-taken-from.html | MEXICAN ART GOING BACK; Art Dealer to Return Paintings Taken From Churches | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/elizabeth-plans-malta-visit.html | Elizabeth Plans Malta Visit | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/drilling-teeth-with-stream-of-gas.html | Drilling Teeth With Stream of Gas | True | W. K. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/missagnese-nel1vis-engaged-to-marry-bryn-mawr-graduate-wilizbe.html | !MISSAGNESE NEL1 VIS ENGAGED* TO MARRY; Bryn Mawr Graduate WiliZBe 'Bride on Jan. 2 in Houston I i 'of Manice Lockwood 3d | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/tales-of-haiti-how-the-donkeys-came-to-haiti-and-other-tales-by.html | Tales of Haiti; HOW THE DONKEYS CAME TO HAITI AND OTHER TALES. By Gyneth Johnson. Illustrated by Angelo di Benedetto. 84 pp. New York: Devin-Adair Company. $2.50. | True | IRENE SMITH. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/court-view-upset-by-n-l-r-b-ruling-discharge-of-tennessee-worker.html | COURT VIEW UPSET BY N. L. R. B. RULING; Discharge of Tennessee Worker Under State Opinion Is Held Taft-Hartley Act Violation | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/artists-life-wanda-gag-the-story-of-an-artist-by-alma-scott.html | Artist's Life; WANDA GAG: The Story of an Artist. By Alma Scott. Illustrated. 235 pp. Minneapolis: University of Minnesota Press. $3. | True | E. L. B. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/epamela-h-8lark-becomes-fiancee-of-the-ivor-b-claks-daughter-will-b.html | EPAMELA H. 8LARK BECOMES FIANCEE; of the Ivor B. Cla?ks Daughter / Will Be Bride of Lieut. Col. Christopher Coyne, Army | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/sales-climbed-3-in-2holiday-week-but-merchants-had-expected.html | SALES CLIMBED 3% IN 2-HOLIDAY WEEK; But Merchants Had Expected Election and Armistice Days to Attract Larger Crowds | True | By Greg MacGregor | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/veteran-group-to-entertain.html | Veteran Group to Entertain | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/invisible-island-dig-for-a-treasure-by-dean-marshall-illustrated-by.html | Invisible Island; DIG FOR A TREASURE. By Dean Marshall. Illustrated by Christine Price. 188 pp. New York: E. P. Dutton & Co. $2.50. | True | R. A. G | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/boy-scout-exhibit-in-brooklyn.html | Boy Scout Exhibit in Brooklyn | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/medina-plotters-2-talkative-girls.html | MEDINA 'PLOTTERS' 2 TALKATIVE GIRLS | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/manhattan-seeks-fund-for-building-catholic-college-opens-drive-for.html | MANHATTAN SEEKS FUND FOR BUILDING; Catholic College Opens Drive for Public Aid on Science and Engineering Halls | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/two-ways-of-looking-at-it.html | TWO WAYS OF LOOKING AT IT | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/saroyan-sues-for-divorce.html | Saroyan Sues for Divorce | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/u-s-joins-fight-on-city-rent-law-expediter-calls-it-invalid-as-in.html | U. S. JOINS FIGHT ON CITY RENT LAW; Expediter Calls It Invalid as in Conflict With Federal Act -Asks to Be Heard on Appeal | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/liverpool-downs-charlton-by-3-to-1-widens-lead-as-wanderers-tie-in.html | LIVERPOOL DOWNS CHARLTON BY 3 TO 1; Widens Lead as Wanderers Tie in English Soccer Play - Tottenham Wins, 7-0 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rabbis-acclaim-free-elections-exercising-of-right-is-called-victory.html | RABBIS ACCLAIM FREE ELECTIONS; Exercising of Right Is Called 'Victory' of All -- Impact on World Is Emphasized | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/street-traffic-in-mecca-now-regulated-by-lights.html | Street Traffic in Mecca Now Regulated by Lights | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/williams-defeats-amherst-19-to-13-annexes-little-three-football.html | WILLIAMS DEFEATS AMHERST, 19 TO 13; Annexes Little Three Football Championship as Delisser and Kulsar Lead Drive | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/winifred-zamow-is-wed-becomes-bride-in-hgllis-church-of-dr-raymond.html | WINIFRED ZAMOW iS WED; Becomes Bride in Hgllis Church of Dr. Raymond J. Boiler | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/will-discuss-jewish-pompeii.html | Will Discuss 'Jewish Pompeii' | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/is8-hunnefield-bbcoe-brbe-escorted-by-father-at-weddingi-in.html | " 1S8 'HUNNEFIELD BBCOE. BRB]E; Escorted by Father at Weddingi in Hampshire Ho'use to I "Garland S.' Sydhor Jr. [ | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/frostbite-racing-chill-sport-summons-the-most-rugged-sailors-on.html | FROSTBITE RACING; Chill Sport Summons the Most Rugged Sailors on Long Island Sound | True | By Fay Martin | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/high-output-seen-for-fine-cottons-talk-of-shirt-price-increases-and.html | HIGH OUTPUT SEEN FOR FINE COTTONS; Talk of Shirt Price Increases and Improved Markets Keep Rhode Island Mills Busy | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/televising-the-u-n-series-at-lake-success-involves-precedent.html | TELEVISING THE U. N.; Series at Lake Success Involves Precedent | True | By Jack Gould | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/home-at-70-time-for-a-young-house.html | HOME; At 70 -- Time for a Young House | True | by Betty Pepis | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/all-souls-church-plans-annual-fete-unitarian-festival-to-be-held.html | ALL SOULS CHURCH PLANS ANNUAL FETE; Unitarian Festival to Be Held Thursday -- Christian Service Society to Give Fair | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bloompeti.html | Bloom--Peti | True | pecial to Tml NEW YoP. K Tns. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/prague-announces-church-marriages-will-not-be-legal-after-jan-1.html | PRAGUE ANNOUNCES CHURCH MARRIAGES WILL NOT BE LEGAL; After Jan. 1 Only Ceremonies Before Regime Authorities Will Be Recognized | True | By the United Press. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/twentyfive-stories-stories-of-our-century-by-catholic-authors.html | Twenty-five Stories; STORIES OF OUR CENTURY BY CATHOLIC AUTHORS. Edited by John Gilland Brunini and Francis X. Connolly. 317 pp. Philadelphia: J. B. Lippincott Company. $3. | True | RICHARD MCLAUGHLIN. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/seaman-lost-overboard-cargo-on-deck-shifts-in-gale-hurling-man-into.html | SEAMAN LOST OVERBOARD; Cargo on Deck Shifts in Gale, Hurling Man Into Sea | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/andover-vanquishes-exeter-in-sixtyninth-game-of-school-football.html | Andover Vanquishes Exeter in Sixty-Ninth Game of School Football Series; GARDERE SETS PACE IN 34-TO-21 VICTORY | True | By Deane McGowen | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/maybe-he-needs-a-new-system.html | ' MAYBE HE NEEDS A NEW SYSTEM' | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dutch-professor-to-lecture.html | Dutch Professor to Lecture | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/marilyn-mcdonald-affianced.html | Marilyn McDonald Affianced | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/swimming-classes-in-brooklyn.html | Swimming Classes in Brooklyn | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/miss-k-1v-fehster-prospecti-bride-o-i-graduate-wheelock-collegei.html | MISS K. 1V[. FEHSTER PROSPECTI BRIDE O,; I Graduate Wheelock CollegeI Engnged to Robert Riesner, I I Staff Aide at Gimbels I | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/argentina-halts-red-rallies.html | Argentina Halts Red Rallies | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/church-fair-on-friday.html | Church Fair on Friday | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dan-river-advances-reynolds.html | Dan River Advances Reynolds | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dance-today-aids-jewish-home.html | Dance Today Aids Jewish Home | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/alsatian-storm-of-dancerwood-by-joseph-e-chipperfield-illustrated.html | Alsatian; STORM OF DANCERWOOD. By Joseph E. Chipperfield. Illustrated by Helen Torrey. 309 pp. New York: Longmans, Green & Co. $3. | True | G. C. C. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/textile-designs-found-engraver-announces-recovery-of-30000.html | TEXTILE DESIGNS FOUND; Engraver Announces Recovery of 30,000 Dornbusch Originals | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/land-of-the-free-footprints-of-the-dragon-by-vanya-oakes.html | Land of the Free; FOOTPRINTS OF THE DRAGON. By Vanya Oakes. Illustrated by Tyrus Wong. 240 pp. Philadelphia: The John C. Winston Company. $2.50. | True | N. B. B. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/news-notes-of-the-world-of-stamps-threeday-postage-show-here-will.html | NEWS NOTES OF THE WORLD OF STAMPS; Three-Day Postage Show Here Will Mark National Stamp Collecting Week | True | By Kent B Stiles | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/tennessee-on-top-357-beats-mississippi-lauricella-passing-for-3.html | TENNESSEE ON TOP, 35-7; Beats Mississippi, Lauricella Passing for 3 Touchdowns | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/explosion-wrecks-apartment-walls-one-is-hurt-in-brooklyn-blast-that.html | EXPLOSION WRECKS APARTMENT WALLS; One Is Hurt in Brooklyn Blast That Blows a Tenant, III, Out of His Bed | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/one-side-of-red-china-the-chinese-conquer-china-by-anna-louise.html | One Side of Red China; THE CHINESE CONQUER CHINA. By Anna Louise Strong. 275 pp. New York: Doubleday & Co. $3. | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/japan-ousts-leftist-teachers.html | Japan Ousts Leftist Teachers | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-teenagers-romance-and-careers-two-young-actresses.html | For Teen-Agers: Romance and Careers; Two Young Actresses | True | MARJORIE FISCHER. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/brown-conquers-harvard-2814-with-strong-air-and-land-attack-brown.html | Brown Conquers Harvard, 28-14, With Strong Air and Land Attack; BROWN TURNS BACK HARVARD BY 28-14 | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/olin-makes-smaller-b-battery.html | Olin Makes Smaller B Battery | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/training-for-drivers-special-classes-are-offered-for-school-bus.html | TRAINING FOR DRIVERS; Special Classes Are Offered for School Bus Operators | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/fuel-supply-seen-in-coal-synthesis-wyoming-reserves-sufficient-to.html | FUEL SUPPLY SEEN IN COAL SYNTHESIS; Wyoming Reserves Sufficient to Power 38,000,000 Cars for 2,743 Years | True | North American Newspaper Alliance. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/princeton-trips-yale-2113-3d-big-three-title-in-row-3d-crown-in-row.html | Princeton Trips Yale, 21-13; 3d Big Three Title in Row; 3D CROWN IN ROW WON BY PRINCETON | True | By Joseph M. Sheehan | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/to-discuss-disability-law.html | To Discuss Disability Law | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/jockey-held-for-hearing.html | Jockey Held for Hearing | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/boys-and-girls-book-fair.html | Boys' and Girls' Book Fair | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/niagara-on-top-246.html | Niagara on Top, 24-6 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/chile-seizes-communist-chiefs.html | Chile Seizes Communist Chiefs | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-sharethenurse-plan.html | ' Share-the-Nurse' Plan | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hey-wake-up.html | Hey! Wake Up! | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/records-operatic-butterfly-turandot-and-lucia-in-full-final-scene.html | RECORDS; OPERATIC; ' Butterfly,' 'Turandot' and 'Lucia' in Full -- Final Scene From 'Siegfried' | True | By Howard Taubman | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/forest-to-last-forever-under-st-regis-co-plan.html | Forest to Last Forever Under St. Regis Co. Plan | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/miss-josoh-dies-portitpaibiter-j-artist-s-work-represented-at-many.html | MISS JOSOH DIES; /PORTITPAIbITER; , ' j Artist s Work Represented at/ Many Galleries in This Area J Won Several Awards J | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/blackmailers-sleep-no-more-by-sam-s-taylor-220-pp-new-york-e-p.html | Blackmailers; SLEEP NO MORE. By Sam S. Taylor. 220 pp. New York: E. P. Dutton & Co. $2.50. | True | E.B. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/utility-employes-aid-wounded-g-is-jersey-group-active-4-years-in.html | UTILITY EMPLOYES AID WOUNDED G. I.'S; Jersey Group, Active 4 Years in Veterans' Hospitals, Is Led by Freddy Beggs | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/decries-army-mind-fear-marshall-at-dinner-to-basil-oconnor.html | DECRIES 'ARMY MIND' FEAR; Marshall at Dinner to Basil O'Connor, Reassures Nation | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/boston-symphony-receives-ovation-munch-scores-with-bachs-art-of.html | BOSTON SYMPHONY RECEIVES OVATION; Munch Scores With Bach's 'Art of Fugue' and Strauss' 'Symphonia Domestica' | True | By Noel Straus | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/d-d-mneish-to-wed-miss-carola-f-comer.html | D. D. M'NEISH TO WED MISS CAROLA F. COMER | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/midwest-truckers-give-pay-rise.html | Midwest Truckers Give Pay Rise | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-world.html | THE WORLD | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/pf_er-clark.html | PF_ER CLARK | True | special to" NEw YO | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rites-for-gen-lawrence-2000-attend-flushing-service-for-national.html | RITES FOR GEN, LAWRENCE; 2,000 Attend Flushing Service for National Guard Officer | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/irans-shah-to-ask-assistance-in-u-s-monarch-due-on-wednesday.html | IRAN'S SHAH TO ASK ASSISTANCE IN U. S.; Monarch, Due on Wednesday, Expected to Express Need for Military, Economic Aid | True | By Walter H. Waggoner | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/4week-delay-seen-in-car-production-end-of-steel-strike-will-not.html | 4-WEEK DELAY SEEN IN CAR PRODUCTION; End of Steel Strike Will Not Start Normal Output in Plants, Spokesmen Say | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/federal-annuities-face-new-tax-rule-civil-service-employes-to-pay.html | FEDERAL ANNUITIES FACE NEW TAX RULE; Civil Service Employes to Pay Differently on 'Regular' and 'Additional' Contracts | True | By Godfrey N. Nelson | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/careerists-guide-the-betty-betz-career-book-the-teenage-guide-to-a.html | Careerists' Guide; THE BETTY BETZ CAREER BOOK. The Teen-Age Guide to a Successful Future. By Betty Betz. Illustrated by the author. 191 pp. New York: Grosset & Dunlap. $2.50. | True | H. K. L. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/telephone-trouble.html | Telephone Trouble | True | MEL DIAMOND | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-soviet-utopia.html | THE SOVIET UTOPIA | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/virginia-stecker-a-bride-i-married-to-richard-l-weidman-i-in.html | !VIRGINIA STECKER A BRIDE; i Married to Richard L. Weidman i in Philadelphia Ceremony | True | pecisl to T Nw YORK 'rIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/drake-halts-wichita-76.html | Drake Halts Wichita, 7-6 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/kiwanis-sponsors-kids-day.html | Kiwanis Sponsors Kids' Day | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/u-m-w-will-pay-fine-1420000-to-be-given-court-by-treasurer-tomorrow.html | U. M. W. WILL PAY FINE; $1,420,000 to Be Given Court by Treasurer Tomorrow | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-financial-week-settlement-of-steel-strike-armistice-in-coal.html | THE FINANCIAL WEEK; Settlement of Steel Strike, Armistice in Coal Clarify Labor Outlook -- Stocks Irregular | True | By John G. Forrest | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mrs-walter-j-lee-sr.html | MRS. WALTER J, LEE SR. | True | Special to Tx NEW N0 TZMZS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/integration-of-europe-is-a-difficult-task-diplomatic-and-economic.html | ' INTEGRATION' OF EUROPE IS A DIFFICULT TASK; Diplomatic and Economic Obstacles to Unity We Desire Are Now Clear | True | By Harold Callender | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mrsstuart-lritz.html | MRS.STUART L.'RITZ | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ask-tarpaulin-muster-u-s-seamen-all-over-world-urged-to-aid.html | ASK 'TARPAULIN MUSTER; U. S. Seamen All Over World Urged to Aid Children Here | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/peipings-population-shrinks.html | Peiping's Population Shrinks | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/pact-on-education-issued-to-u-n-unit-annecy-plan-to-free-material.html | PACT ON EDUCATION ISSUED TO U. N. UNIT; Annecy Plan to Free Material From Import Duties Is Also Sent to Member Regimes | | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/new-decade-dance-to-be-held-dec-11-school-of-social-service-at.html | NEW DECADE DANCE TO BE HELD DEC. 11; School of Social Service at Fordham U. Will Be Assisted by Sherry-Netherland Fete | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/export-licenses-extended.html | Export Licenses Extended | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/preferred-shrubs-ten-that-are-noted-for-their-flowers-or-foliage.html | PREFERRED SHRUBS; Ten That Are Noted for Their Flowers Or Foliage Need Minimum Upkeep | True | By Mary Deputy Lamson | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/schweitzer.html | SCHWEITZER | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/weeks-best-promotions-1598-handbeaded-bags-lead-list-of-offerings.html | WEEK'S BEST PROMOTIONS; $15.98 Hand-Beaded Bags Lead List of Offerings for Week | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/woman-dies-6-hurt-in-triple-auto-crash.html | WOMAN DIES, 6 HURT IN TRIPLE AUTO CRASH | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/romulo-assures-future-u-n-aides-tells-aspiring-sixth-graders-to.html | ROMULO ASSURES FUTURE U. N. AIDES; Tells Aspiring Sixth Graders to 'Trust Us Until You Are Old Enough to Take Over' | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/trinity-pawling-on-top.html | Trinity Pawling on Top | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/city-versus-country.html | City Versus Country | True | By Mary and Lawrence K. Frank. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/portugal-selects-assembly-today-only-8-opposition-candidates-are-in.html | PORTUGAL SELECTS ASSEMBLY TODAY; Only 8 Opposition Candidates Are in the Field Against Government Slate | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/traditional.html | TRADITIONAL | True | LAWRENCE KUFFERMAN. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/st-lawrence-wins-526.html | St. Lawrence Wins, 52-6 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/50000-in-mink-stolen-burglars-ignore-other-furs-in-57th-street.html | $50,000 IN MINK STOLEN; Burglars Ignore Other Furs in 57th Street Factory | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/premier-bidault.html | PREMIER BIDAULT | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/34-of-many-races-are-farm-guests-village-homes-in-upstate-town-also.html | 34 OF MANY RACES ARE FARM GUESTS; Village Homes in Up-State Town Also Entertain City Youth in 3-Day Bus Trip | | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/colgate-defeated-by-northwestern-red-raiders-lose-by-3920-to.html | COLGATE DEFEATED BY NORTHWESTERN; Red Raiders Lose by 39-20 to Powerful Wildcat Team on Evanston Gridiron | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/nehru-advocates-malaya-freedom-indias-prime-minister-cites-in.html | NEHRU ADVOCATES MALAYA FREEDOM; India's Prime Minister Cites, in London Visit, Need of Care in Southeast Asia | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-evolution-of-a-violinist-nathan-milstein-grew-from-fiddler-to.html | The Evolution of a Violinist; Nathan Milstein grew from fiddler to virtuoso despite the fact that he was forced to take up music. | True | By Howard Taubman | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/power-disputes-worry-nebraska-agencies-and-municipalities-disagree.html | POWER DISPUTES WORRY NEBRASKA; Agencies and Municipalities Disagree on Operations -Intervention Feared | True | By John P. Callahan | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/tulane-conquers-vanderbilt-4114-police-stop-players-fight-as-game.html | TULANE CONQUERS VANDERBILT, 41-14; Police Stop Players' Fight as Game Ends -- Price Sprints to Three Touchdowns | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/press-witnesses-paris-duel.html | Press Witnesses Paris Duel | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/named-to-head-fund-of-radcliffe-alumnae.html | Named to Head Fund Of Radcliffe Alumnae | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/news-and-gossip-gathered-on-the-rialto-maurice-evans-hopes-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Maurice Evans Hopes to Complete City Center Program by Friday -- Items | True | By Lewis Funke | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/yale-stops-princeton-10.html | Yale Stops Princeton, 1-0 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/virginia-gramlich-wed-married-in-chapelat-columbia-to-john-henry.html | VIRGINIA GRAMLICH WED; Married in Chapel'at Columbia to John Henry Stukey | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/f-s-truesdale-divorced-reno-decree-granted-to-former-nancy-bryce-on.html | F. S TRUESDALE DIVORCED; Reno Decree Granted to Former Nancy Bryce on Cruelty | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/writers-invite-miss-truman.html | Writers Invite Miss Truman | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/habsburg-inspirations.html | Habsburg Inspirations | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/paddockbeal.html | Paddock--Beal | True | peclal to Tts Nxw Youc Tozs. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/theatre-fete-for-camp-touch-and-go-on-nov-21-to-aid-pioneer-youth.html | THEATRE FETE FOR CAMP; ' Touch and Go' on Nov. 21 to Aid Pioneer Youth Group's Fund | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/a-seagoing-hero-tim-to-the-rescue-by-edward-ardizzone-illustrated.html | A Seagoing Hero; TIM TO THE RESCUE. By Edward Ardizzone. Illustrated by the author. Unpaged. New York: Oxford University Press. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/irish-hero-to-lecture-in-us.html | Irish Hero to Lecture in U. S. | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/harvard-law-professor-to-join-vanderbilt-staff.html | Harvard Law Professor To Join Vanderbilt Staff | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/key-to-peace-or-war-75000000-germans-their-position-traditions-and.html | Key to Peace or War -- 75,000,000 Germans; Their position, traditions and abilities make them of primary interest to the great powers. | True | By Drew Middleton | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/8000000-incomes-under-1000-in-48-groups-with-small-earnings-listed.html | 8,000,000 INCOMES UNDER $1,000 IN '48; Groups With Small Earnings Listed in Preparation for Congress Hearings | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/thanksgiving-party-scheduled.html | Thanksgiving Party Scheduled | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/preview-to-aid-nursery-west-side-institution-will-gain-by.html | PREVIEW TO AID NURSERY; West Side Institution Will Gain by 'Clutterbuck' on Dec. 1 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/philippine-imports-of-tools-increase.html | PHILIPPINE IMPORTS OF TOOLS INCREASE | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-teenagers-personal-histories-mrs-roosevelt.html | For Teen-Agers: Personal Histories; Mrs. Roosevelt | True | M. F. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/cadet-boot-wins-army-conversion-brings-victory-over-penn-in-a.html | CADET BOOT WINS; Army Conversion Brings Victory Over Penn in a Stirring Contest | True | By Louis Effrat | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/moscow-mart.html | Moscow Mart | True | By Harrison Salisbury | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ruth-adams-ludlow-a-fiancee.html | Ruth Adams Ludlow a Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mountain-people-rogues-march-by-maristan-chapman-384-pp.html | Mountain People; ROGUE'S MARCH. By Maristan Chapman. 384 pp. Philadelphia: J. B. Lippincott Company. $3. | True | HILDA OSTERHOUT. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/troth-made-known-of-madeline-b-foote.html | TROTH MADE KNOWN OF MADELINE B. FOOTE | True | Splal to TI Nzxg YOgK TLMg.q. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/fear-of-german-revival-governs-french-policy-cabinet-prepares-for.html | FEAR OF GERMAN REVIVAL GOVERNS FRENCH POLICY; Cabinet Prepares for Crucial Debate On New Three-Power Agreements | True | By Lansing Warren | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hellenic-legends-greek-myths-by-olivia-coolidge-illustrated-by.html | Hellenic Legends; GREEK MYTHS. By Olivia Coolidge. Illustrated by Edouard Sandoz. 243 pp. Boston: Houghton Mifflin Company. $2.75. | True | ELIZABETH HODGES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ohio-state-downs-illinois-3017-to-tie-michigan-for-big-ten-lead.html | Ohio State Downs Illinois, 30-17, To Tie Michigan for Big Ten Lead; OHIO STATE RALLY TOPS ILLINOIS, 30-17 | True | By the United Press. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/martha-willard-bride-in-bedford-married-in-st-patricks-church-to.html | MARTHA WILLARD BRIDE IN BEDFORD; Married in St. Patrick's Church to Robert de Richemont of French Petroleum Mission | True | Slectal to Tm Nzw Yo Tn. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/diverse-modernism-the-postwar-paintings-of-andre-masson-a.html | DIVERSE MODERNISM; The Post-War Paintings of Andre Masson -- A Retrospective and an Annual | True | By Howard Devree | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/irish-string-at-35-four-4thperiod-scores-rout-tar-heels-add-to.html | IRISH STRING AT 35; Four 4th-Period Scores Rout Tar Heels, Add to Unbeaten Mark | True | BARRETT TALLIES THRICE | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/rank-setback-shakes-british-film-industry.html | RANK SETBACK SHAKES BRITISH FILM INDUSTRY | True | By Thomas M. Pryor | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/e-r-p-to-take-step-for-customs-union-first-concrete-move-in-that.html | E. R. P. TO TAKE STEP FOR CUSTOMS UNION; First Concrete Move in That Direction to Be Made This Week at Brussels Meeting | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/refresher-for-barnard-alumnae-to-attend-conference-at-college-this.html | ' REFRESHER' FOR BARNARD; Alumnae to Attend Conference at College This Week | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/skutchanderson.html | Skutch--Anderson | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-teenagers-the-animal-kingdom-redwood-country.html | For Teen-Agers: The Animal Kingdom; Redwood Country | True | I. S | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/krug-was-let-out-anderson-declares.html | KRUG WAS 'LET OUT,' ANDERSON DECLARES | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GENE BAROFF. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/whimsical-wendy-miss-barrie-is-videos-unpredictable-lady.html | WHIMSICAL WENDY; Miss Barrie Is Video's Unpredictable Lady | True | By Val Adams | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/airman-in-gray-cadmus-henry-by-walter-d-edmonds-illustrated-by.html | Airman in Gray; CADMUS HENRY. By Walter D. Edmonds. Illustrated by Manning de V. Lee. 137 pp. New York: Dodd, Mead & Co. $2.75. | True | R. A. B. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/a-f-l-unit-for-lausche-starts-move-to-draft-governor-of-ohio-for.html | A. F. L. UNIT FOR LAUSCHE; Starts Move to Draft Governor of Ohio for Senate | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/autumn-voyages-ship-passengers-find-many-advantages-in-offseason.html | AUTUMN VOYAGES; Ship Passengers Find Many Advantages In Off-Season Crossings to Europe | True | By Nona Brown | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/miss-oyl-encace-to-howard-r__haring.html | MiSS,oyL ENCACE TO HOWARD R.__HARING | True | Special to THZ Nzw YORK TIts. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/san-francisco.html | Sin Francisco | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/prague-names-envoy-to-china.html | Prague Names Envoy to China | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/all-or-nothing.html | ' ALL OR NOTHING | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/less-book-stress-in-schools-urged-dr-e-j-mcgrath-proposes-changes.html | LESS BOOK STRESS IN SCHOOLS URGED; Dr. E. J. McGrath Proposes Changes in Curriculum to Prepare for Everyday Life | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/money-maker-snipe-hunt-by-amber-dean-219-pp-new-york-doubledaycrime.html | Money Maker; SNIPE HUNT. By Amber Dean. 219 pp. New York: Doubleday-Crime Club. $2.25. | True | E. B. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/doubt-norse-settlement-archaeologists-question-theory-on-virginia.html | DOUBT NORSE SETTLEMENT; Archaeologists Question Theory on Virginia as Backers Persist | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/american-crosssection.html | American Cross-Section | True | FAMILIES OF AMERICA. By George Sessions Perry. Illustrated. 151 Pp. New York: Whittlesey House. $3. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/cohen-to-aid-british-team.html | Cohen to Aid British Team | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/traveling-with-baton-kubelik-here-on-visit-compares-orchestras.html | TRAVELING WITH BATON; Kubelik, Here on Visit, Compares Orchestras | True | By Olin Downes | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/not-first-on-maimonides-hershman-explains-he-found-views-in-old.html | NOT FIRST ON MAIMONIDES; Hershman Explains He Found Views in Old Manuscript | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/in-the-main-woods-jeff-white-young-woodsman-by-lew-dietz.html | In the Main Woods; JEFF WHITE: Young Woodsman. By Lew Dietz. Illustrated by Bruce Adams. 214 pp. Boston: Little, Brown & Co. $2.50. | True | MERRITT P. ALLEN. | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ann-gulliver-betrothed-to-be-wed-dec-22-at-annapolis-to-lieut-max-l.html | ANN GULLIVER BETROTHED; To Be Wed Dec. 22 at Annapolis to Lieut. Max L. Gillam Jr. | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/topics-and-trends-in-the-seasons-books-for-young-readers.html | Topics and Trends in the Season's Books for Young Readers | True | By Ellen Lewis Buell | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/denmark-honors-mrs-rohde.html | Denmark Honors Mrs. Rohde | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/wilhelmina-art-shown-exqueen-gives-critics-free-hand-to-assay.html | WILHELMINA ART SHOWN; Ex-Queen Gives Critics Free Hand to Assay Landscapes | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/r-oorrigan-s-dead-.html | R, oORRIGAN S DEAD ; | True | Special to Tax Nzw YORK TnZS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hagues-foes-gird-for-party-control-coalition-request-to-select.html | HAGUE'S FOES GIRD FOR PARTY CONTROL.; Coalition Request to Select Wilentz for National Post Seen as Opening Fight | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/e-c-a-plan-for-europe-becomes-a-key-issue-talk-by-hoffman-in-paris.html | E. C. A. PLAN FOR EUROPE BECOMES A KEY ISSUE; Talk by Hoffman in Paris Forecasts The Nature of Debate in Congress | True | By Felix Belair Jr. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/card-party-will-aid-clubs-scholarships.html | CARD PARTY WILL AID CLUB'S SCHOLARSHIPS | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/marlene-bernstein-engaged.html | Marlene Bernstein Engaged | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/increase-of-the-twoyear-community-colleges-calls-for-a-new-kind-of.html | Increase of the Two-Year Community Colleges Calls for a New Kind of Instructor | True | By Benjamin Fine | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/greeks-welcome-denunciation.html | Greeks Welcome Denunciation | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/quptials-in-texas-for-miss-murphree-southern-methodist-alumna.html | /qUPTIALS IN TEXAS FOR MISS MURPHREE; Southern Methodist Alumna Married in Wichita Falls to Francis B, Eivell Jr. | True | Special to T Nw Yo.x Tmr. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/disastrous-dive-a-graveyard-to-let-another-adventure-of-sir-henry.html | Disastrous Dive; A GRAVEYARD TO LET. Another Adventure of Sir Henry Merrivale. By Carter Dickson. 247 pp. New York: William Morrow & Co. $2.50. | True | ANTHONY BOUCHER. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/java-guerrillas-wreck-train.html | Java Guerrillas Wreck Train | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/some-bad-air-laid-to-ashes-on-roofs-smoke-control-head-issues-18.html | SOME BAD AIR LAID TO ASHES ON ROOFS; Smoke Control Head Issues 18 Suggestions to Owners and Maintenance Men | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bold-simplicities.html | BOLD SIMPLICITIES | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/admiral-refuses-reply-on-denfeld-dangerous-to-give-opinion-gallery.html | ADMIRAL REFUSES REPLY ON DENFELD; ' Dangerous' to Give Opinion, Gallery Tells Representative Surveying Flag Officers | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/jefferson-letter-sought.html | Jefferson Letter Sought | True | JULIAN P. BOYD | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/forgotten-directors.html | Forgotten Directors | True | JAMES BOLAND | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/blair-downs-peddie-25-13.html | Blair Downs Peddie, 25 -- 13 | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/constance-olubttmarried-upstate-st-johns-episcopal-church-n-troy.html | CONSTANCE OLUBTTMARRIED UP-STATE; St, John's Episcopal Church }n Troy Scne of'Her Wedding to Louis Davidson Sage | True | Special to' Nl:w YorJ Tnz.m. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/troth-of-alberta-v-gagnon.html | Troth of Alberta V. Gagnon | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/city-colleges-gets-grant-6000-received-for-a-years-research-in.html | CITY COLLEGE GETS GRANT; $6,000 Received for a Year's Research in Physics | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/international-work-french-university-will-teach-those-seeking-u-n.html | International Work; French University Will Teach Those Seeking U. N. Careers | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/yugoslavs-cancel-pact-with-albania-treaty-of-friendship-was-titos.html | YUGOSLAVS CANCEL PACT WITH ALBANIA; Treaty of Friendship Was Tito's Last Major Link to Former Allies of the Cominform | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mental-institutions-get-clearing-house.html | MENTAL INSTITUTIONS GET CLEARING HOUSE | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/u-s-senator-irked-by-snub-in-europe-elmer-thomas-will-attempt-to.html | U. S. SENATOR IRKED BY SNUB IN EUROPE; Elmer Thomas Will Attempt to Balk More Aid to a Nation -- Sweden Seen as Target | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dies-two-days-after-wife.html | Dies Two Days After Wife | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-20-no-title.html | Article 20 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/motorola-offers-2-new-tv-sets.html | Motorola Offers 2 New TV Sets | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/union-triumphs-6624-ends-season-undefeated-with-victory-over.html | UNION TRIUMPHS, 66-24; Ends Season Undefeated With Victory Over Hamilton | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-big-stick.html | ' BIG STICK' | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/events-in-colombia-danger-of-totalitarian-victory-seen-in-political.html | Events in Colombia; Danger of Totalitarian Victory Seen in Political Situation | True | GERMAN ARCINIEGAS | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hamburgs-mayor-on-way-here.html | Hamburg's Mayor on Way Here | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/talk-with-carl-carmer.html | Talk With Carl Carmer | True | By Harvey Breit | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/a-childs-garden-of-literary-criticism.html | A Child's Garden of Literary Criticism | True | IRWIN EDMAN. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/blackmer-going-back-tax-debt-paid-millionaire-will-return-to-paris.html | BLACKMER GOING BACK; Tax Debt Paid, Millionaire Will Return to Paris | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/mouseeye-view-it-looks-like-this-by-irma-e-webber-illustrated-by.html | Mouse-Eye View; IT LOOKS LIKE THIS. By Irma E. Webber. Illustrated by the author. 49 pp. New York: William R. Scott. $1. | True | L. P. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/how-socialist-is-britain-its-at-halfway-house-and-no-one-is-sure.html | How Socialist Is Britain'?; It's at halfway house, and no one is sure which way it will go now. | True | By Foster Halley | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/thrilling-rally-by-oregon-state-upsets-michigan-state-25-to-20.html | Thrilling Rally by Oregon State Upsets Michigan State, 25 to 20; McGuire and Carpenter Lead Beavers to Triumph Before 22,239 at Portland -- Spartans Checked in Fourth Period | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/jitter-manor-the-sleeping-trees-by-gilbert-maxwell-285-pp-boston.html | Jitter Manor; THE SLEEPING TREES. By Gilbert Maxwell. 285 pp. Boston: Little, Brown & Co. $3. | True | CHARLOTTE CAPERS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/incentives-cited-as-aid-to-imports-foreign-trader-urges-others.html | ' INCENTIVES CITED AS AID TO IMPORTS; Foreign Trader Urges Others Follow Netherland Example, Raise Dollar Differential | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/pilaster-annexes-pimlico-cup-race-arcaro-mistakenly-pulls-up.html | PILASTER ANNEXES PIMLICO CUP RACE; Arcaro Mistakenly Pulls Up Pacemaking Blue Hills Mile Before Finish of Grind | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hofstra-conquers-brooklyn-13-to-7-flying-dutchmen-gain-first.html | HOFSTRA CONQUERS BROOKLYN, 13 TO 7; Flying Dutchmen Gain First Victory of Season as Cuomo Scores Twice | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/who-says-its-easy-to-take-it-easy-its-not-says-columbia-expert-who.html | WHO SAYS IT'S EASY TO TAKE IT EASY?; It's Not, Says Columbia Expert, Who Has a Course on How to Junk the Jitters | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/revision-is-urged-in-medical-study-yale-dean-proposes-an-earlier.html | REVISION IS URGED IN MEDICAL STUDY; Yale Dean Proposes an Earlier Start So Doctors May Begin Practice at Younger Age | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-dance-futures-city-center-ballet-season-shankar-and-others.html | THE DANCE: FUTURES; City Center Ballet Season -- Shankar and Others | True | By John Martin | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/baylor-halts-wyoming-bears-topple-rivals-from-ranks-of-undefeated.html | BAYLOR HALTS WYOMING; Bears Topple Rivals From Ranks of Undefeated by 32-7 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/jersey-students-to-meet-1200-from-high-schools-are-to-convene-at.html | JERSEY STUDENTS TO MEET; 1,200 From High Schools Are to Convene at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/new-setup-on-sales-for-packard-motors.html | NEW SET-UP ON SALES FOR PACKARD MOTORS | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-beginners-picture-books-oldfashioned-doll.html | For Beginners: Picture Books; Old-Fashioned Doll | True | S. C. G. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/andor-foldes-gives-town-hall-recital.html | ANDOR FOLDES GIVES TOWN HALL RECITAL | True | C. H. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/south-africa-ready-for-boer-monument.html | SOUTH AFRICA READY FOR BOER MONUMENT | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ride-em-cowboy-rodeo-by-glen-rounds-illustrated-by-the-author-157.html | Ride 'Em Cowboy; RODEO. By Glen Rounds. Illustrated by the author. 157 pp. New York: Holiday House. $2.25. | True | JOHN WAKEFIELD MCGILL | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dr-cabot-is-honored-for-aid-to-aviation.html | DR. CABOT IS HONORED FOR AID TO AVIATION | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/freer-trade-area-gains-in-europe-ending-of-economic-controls-moves.html | FREER TRADE AREA GAINS IN EUROPE; Ending of Economic Controls Moves Rapidly -- Belgians and Swiss Take Lead | True | By Michael L. Hoffman | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/georgia-plays-tie-with-auburn-2020-cook-and-reid-after-earlier.html | GEORGIA PLAYS TIE WITH AUBURN, 20-20; Cook and Reid, After Earlier Costly Fumbles, Avert Defeat of Bulldogs | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/norma-tally-engaged-dalton-school-graduate-is-the-fiancee-of-jules.html | NORMA TALLY ENGAGED; Dalton School Graduate Is the Fiancee of Jules Schwab Jr, | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/dismantling-conviction-blohm-brothers-are-fined-for-trying-to-evade-order.html | DISMANTLING CONVICTION; Blohm Brothers Are Fined for Trying to Evade Order | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/york-cathedral-falling-down.html | York Cathedral Falling Down | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/trailer-coach-display.html | TRAILER COACH DISPLAY | True | By Anthony J. Despagni | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/ijimes-e-dinidon-utilities-iside5-general-manager-of-omaha-public.html | IJIMES E, DINIDON, UTILITIES ISIDE;,D!ES .. ]; General Manager of Omaha Public Power District Was in Field for 50 Years. | True | Special to Tz Nzw Yo Tms. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/lincoln-sets-back-dickinson-27-to-6-halts-jersey-city-rival-for.html | LINCOLN SETS BACK DICKINSON, 27 TO 6; Halts Jersey City Rival for Seventh in Row -- Montclair Defeats Clifton, 55-28 | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/new-mexico-halts-colorado.html | New Mexico Halts Colorado | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/land-awards-cost-33410596-in-year-claimants-sought-53284858-for.html | LAND AWARDS COST $33,410,596 IN YEAR; Claimants Sought $53,284,858 for 3,990 Parcels Estimated by City at $25,503,009 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/-me-too.html | ' ME TOO?' | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/best-in-show-goes-to-boston-terrier-ch-miss-patricia-wins-among.html | BEST IN SHOW GOES TO BOSTON TERRIER; Ch. Miss Patricia Wins Among 1,078 Dogs at Philadelphia, Including Imported Stars | True | By John Rendel | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/for-the-perfect-wagnerite-the-wagner-operas-by-ernest-newman-724-pp.html | For the Perfect Wagnerite; THE WAGNER OPERAS. By Ernest Newman. 724 pp. New York: Alfred A. Knopf. $5.85. | True | By Olin Downes | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/old-maryland-the-two-arrows-by-cornelia-meigs-249-pp-new-york-the.html | Old Maryland; THE TWO ARROWS. By Cornelia Meigs. 249 pp. New York: The Macmillan Company. $2.50. | True | A. N. F. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/memo-from-mexico-about-filming-beloved-with-paulette-goddard.html | MEMO FROM MEXICO; About Filming 'Beloved,' With Paulette Goddard | True | By Thomas F. Brady | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/british-worried-by-pound-market-sterling-is-quoted-at-258-to-262.html | BRITISH WORRIED BY POUND MARKET; Sterling Is Quoted at $2.58 to $2.62, With $2,800,000 a Week Traded | True | By Charles E. Egan | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/treasure-chest.html | Treasure Chest | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/cotton-depressed-after-mixed-start-losses-range-up-to-10-points.html | COTTON DEPRESSED AFTER MIXED START; Losses Range Up to 10 Points Under Liquidation and Rise in Hedge Selling | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/denim-prices-to-remain-firm.html | Denim Prices to Remain Firm | True | | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/iguanas-and-eels-amazon-adventure-by-willard-price-242-pp-new-york.html | Iguanas and Eels; AMAZON ADVENTURE. By Willard Price. 242 pp. New York: The John Day Company. $2.50. | | HENRY B. LENT. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/advantages-of-planting-roses-in-autumn-better-growth-in-spring-is.html | ADVANTAGES OF PLANTING ROSES IN AUTUMN; Better Growth in Spring Is One of Many Reasons for Setting Them Out Now | | By S. R. Tilley | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/carolina-alumnus-dies-at-game-here-collapses-of-heart-attack-at.html | CAROLINA ALUMNUS DIES AT GAME HERE; Collapses of Heart Attack at Stadium in First Half of Notre Dame Play | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/soviet-paper-finds-hellman-play-fails.html | SOVIET PAPER FINDS HELLMAN PLAY FAILS | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/d-a-r-card-party-set-new-york-chapter-will-hold-annual-event.html | D. A. R. CARD PARTY SET; New York Chapter Will Hold Annual Event Tomorrow | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/drgeorge-r-t-hroop.html | DR.'GEORGE R. T. HROOP | True | Special to Tag NEW oPdg-Tnzs- * | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/east-orange-upset-13-0.html | East Orange Upset, 13 -- 0 | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bandleader-accused-milkman-charges-jimmy-dorsey-hit-him-with.html | BANDLEADER ACCUSED; Milkman Charges Jimmy Dorsey Hit Him With Clarinet | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/desert-adventure-white-mare-of-the-black-tents-by-eleanor-hoffmann.html | Desert Adventure; WHITE MARE OF THE BLACK TENTS. By Eleanor Hoffmann. 214 pp. New York: Dodd, Mead & Co. $2.50 | True | F. C. SMITH. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/november-sowing-many-herbs-benefit-from-planting-in-late-fall.html | NOVEMBER SOWING; Many Herbs Benefit From Planting in Late Fall | | By Eleanor Foster Chalfin | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/college-to-give-honors-alumni-outstanding-graduates-will-get.html | COLLEGE TO GIVE HONORS; Alumni, Outstanding Graduates, Will Get Brooklyn's Recognition | | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/soviet-cuts-berlin-role-turns-over-control-in-eastern-sector-to.html | SOVIET CUTS BERLIN ROLE; Turns Over Control in Eastern Sector to Germans | | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/drive-on-leftists-backed-textile-workers-endorse-c-i-o-effort-to.html | DRIVE ON LEFTISTS BACKED; Textile Workers Endorse C. I. O. Effort to Oust Them | | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/richard-h-krakow.html | RICHARD H. KRAKOW | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/what-children-read-and-like.html | What Children Read and Like | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/visiting-critic-joins-in-a-common-lament-visiting-critic-joins-in-a.html | VISITING CRITIC JOINS IN A COMMON LAMENT; VISITING CRITIC JOINS IN A COMMON LAMENT | True | By W. A. Darlington | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/hong-kong-restricts-entry-from-formosa.html | HONG KONG RESTRICTS ENTRY FROM FORMOSA | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/by-way-of-report-jose-ferrer-man-with-many-prospects-finians.html | BY WAY OF REPORT; Jose Ferrer, Man With Many Prospects -- 'Finian's Rainbow' Being Sought | True | By A. H. Weiler | | C1B 217899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/congressional-campaign-mapped.html | Congressional Campaign Mapped | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/russia-tightens-grip-on-warsaw-rokosovsky-appointment-is-linked-to.html | RUSSIA TIGHTENS GRIP ON WARSAW; Rokossovsky Appointment Is Linked to Future Plans for Strategic Satellite | True | By Edward A. Morrow | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/georgetown-wins-2813-mattinglys-passes-bring-two-scores-against.html | GEORGETOWN WINS, 28-13; Mattingly's Passes Bring Two Scores Against Denver | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/cornell-sets-up-burrell-awards.html | Cornell Sets Up Burrell Awards | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/jews-in-u-s-urged-to-bar-communism-rabbi-bernstein-declares-its.html | JEWS IN U. S. URGED TO BAR COMMUNISM; Rabbi Bernstein Declares Its Basic Philosophy Is Hostile to Judaism | True | | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/footnotes-for-cooks.html | Footnotes for Cooks | True | By Jane Nickerson | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/bridge-a-double-squeeze-missed-however-it-was-a-hand-that-would.html | BRIDGE: A DOUBLE SQUEEZE MISSED; However, It Was a Hand That Would Thrill Most Players | True | By Albert H. Morehead | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/pioneer-printers-isaiah-thomas-printer-patriot-and-philanthropist.html | Pioneer Printers; ISAIAH THOMAS, PRINTER, PATRIOT AND PHILANTHROPIST, 1749-1831. By Clifford K. Shipton. 94 pp. Rochester, N. Y.: The Printing House of Leo Hart. $5. | | By Ralph Adams Brown | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/crash-of-29.html | CRASH OF '29 | | E. M. KEAYS. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 217899 | |
| 1949-11-13 | 1949-11-13 | https://www.nytimes.com/1949/11/13/archives/army-easily-takes-heptagonal-crosscountry-title-for-third-straight.html | Army Easily Takes Heptagonal Cross-Country Title for Third Straight Year; CADET SHEA FIRST IN FIVE-MILE RACE | | | | C1B 217899 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/tribute-to-schoenberg-fine-arts-quartet-plays-third-string-work-for.html | TRIBUTE TO SCHOENBERG; Fine Arts Quartet Plays Third String Work for New Friends | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/y-w-c-a-held-means-to-fight-communism.html | Y. W. C. A. HELD MEANS TO FIGHT COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/latin-poets-reburial-urged.html | Latin Poet's Reburial Urged | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/7th-regiments-dead-honored-at-service.html | 7TH REGIMENT'S DEAD HONORED AT SERVICE | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/eden-hails-founding-of-israel.html | Eden Hails Founding of Israel | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/economics-and-finance-the-gospel-of-st-midas-ii.html | ECONOMICS AND FINANCE; The Gospel of St. Midas' (II) | True | By Edward H. Collins | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/india-in-cricket-rally.html | India in Cricket Rally | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/u-n-split-on-queries-to-face-south-africa.html | U. N. SPLIT ON QUERIES TO FACE SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/holy-name-society-retreat.html | Holy Name Society Retreat | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/two-die-in-route-9w-crash.html | Two Die in Route 9W Crash | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/pew-poll-of-catholics-on-sermons-suggested.html | 'Pew Poll' of Catholics On Sermons Suggested | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/four-elevens-seen-staying-unbeaten-virginia-fifth-major-college.html | FOUR ELEVENS SEEN STAYING UNBEATEN; Virginia, Fifth Major College Team Undefeated, May Bow in Last Two Contests | | By Allison Danzig | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/dr-edwin-henry-meuseri.html | !DR. EDWIN HENRY MEUSERI | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/mariemmas-group-gives-dance-finale-spanish-ensemble-presents-an.html | MARIEMMA'S GROUP GIVES DANCE FINALE; Spanish Ensemble Presents an Almost Entirely Different Program at the Ziegfeld | True | By John Martin | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/farben-trust-defended-group-of-bonn-delegates-wants-monopoly-ban.html | FARBEN TRUST DEFENDED; Group of Bonn Delegates Wants Monopoly Ban Voided | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/new-marshall-plan-aid-granted.html | New Marshall Plan Aid Granted | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/dr-bartlett-dies-ited-colleges-expresident-of-hohrtwilliam-smith.html | DR. BARTLETT DIES, ItED COLLEGE8; Ex-President of Hobart, William Smith and U. of Philippines Won D. S. C. in 1917-18 | | - SI to m l'zw Yo. . | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/yeshiva-makes-awards-mrs-roosevelt-eban-honored-at-charter-day.html | YESHIVA MAKES AWARDS; Mrs. Roosevelt, Eban Honored at Charter Day Dinner | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/brake-shoe-company-names-two-officers.html | BRAKE SHOE COMPANY NAMES TWO OFFICERS | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/holding-of-p-o-ws-protested.html | Holding of P. O. W.'s Protested | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/rail-finances-to-be-discussed.html | Rail Finances to Be Discussed | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/new-firm-is-formed.html | New Firm Is Formed | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/jersey-bond-club-to-meet.html | Jersey Bond Club to Meet | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/bigger-type-in-chicago-tribune.html | Bigger Type in Chicago Tribune | | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/woman-struck-by-auto-dies.html | Woman, Struck by Auto, Dies | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/memorial-in-front-by-200.html | Memorial in Front by 20-0 | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/return-to-convertibility-restoration-of-gold-dollar-favored-to-stop.html | Return to Convertibility; Restoration of Gold Dollar Favored to Stop Currency Inflation | True | JOHN K. BARNES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/oneman-displays-start-here-today-single-museum-opening-listed-for.html | ONE-MAN DISPLAYS START HERE TODAY; Single Museum Opening Listed for One of Busiest Weeks in Local Art Season | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/abroad-secretary-acheson-visits-a-new-capital.html | Abroad; Secretary Acheson Visits a New Capital | True | By Anne O'Hare McCormick | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/exassembly man-dies-j0hn-gempier-brooklyns-i-20th-district-in-192021.html | EX-ASSEMBLYMAN DIES; ' J0hn Gempier Brooklyn's i 20.th District in 1920-21 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/emmo__s-maeo-i-mrs-former-harriet-moseley-s-wedl.html | EMMO__S MA..EO I MRS; Former Harriet Moseley !s Wedl | True | oc | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/4-operas-1st-week-at-metropolitan-rosenkavalier-opening-night-manon.html | 4 OPERAS 1ST WEEK AT METROPOLITAN; ' Rosenkavalier' Opening Night, 'Manon Lescaut' Wednesday, 'Samson,' 'Tosca' Saturday | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/swedish-press-hot-over-thomas-view-one-paper-sees-grave-insult-and.html | SWEDISH PRESS HOT OVER THOMAS VIEW; One Paper Sees 'Grave Insult' and Calls Oklahoma Senator a 'Liar' for Criticism | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/100-years-marked-by-presbyterians-morrisania-congregation-hears-dr.html | 100 YEARS MARKED BY PRESBYTERIANS; Morrisania Congregation Hears Dr. Coffin Liken the Church to River of Psalmist | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/law-group-to-hear-c-j-durr.html | Law Group to Hear C. J. Durr | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/2-die-in-a-b25-crash-4-escape-in-another.html | 2 DIE IN A B-25 CRASH; 4 ESCAPE IN ANOTHER | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/world-news-summarized-monday-november-14-1949.html | World News Summarized; MONDAY, NOVEMBER 14, 1949 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/eichelberger-urges-new-u-n-atom-board.html | EICHELBERGER URGES NEW U. N. ATOM BOARD | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/6-health-agencies-unite-on-program-form-group-to-coordinate-efforts.html | 6 HEALTH AGENCIES UNITE ON PROGRAM; Form Group to Coordinate Efforts for Better Care--Back Medical Surveys | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/creations-by-fath-show-novel-touch-satin-raincoats-battle-jackets.html | CREATIONS BY FATH SHOW NOVEL TOUCH; Satin Raincoats, Battle Jackets Give Elegance to Ensembles in Midseason Showing | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/1-dead-3-hurt-in-yonkers-crash.html | 1 Dead, 3 Hurt in Yonkers Crash | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/lanham-act-revision-will-be-put-to-poll.html | LANHAM ACT REVISION WILL BE PUT TO POLL | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/port-board-study-to-start-on-coast-california-senate-committee-to.html | PORT BOARD STUDY TO START ON COAST; California Senate Committee to Gather Information on Authority Method | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/put-in-united-parents-post.html | Put in United Parents Post | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/named-as-administrator-of-junior-leagues-unit.html | Named as Administrator Of Junior Leagues Unit | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/col-allan-w-dawson.html | COL. ALLAN W. DAWSON, | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/4-units-vote-to-stay-2-decide-to-quit-ue.html | 4 UNITS VOTE TO STAY, 2 DECIDE TO QUIT U. E. | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/textron-opens-new-showroom.html | Textron Opens New Showroom | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/xavier-defeats-hayes-wins-1413-as-muros-kick-for-point-fails-in.html | XAVIER DEFEATS HAYES; Wins, 14-13, as Muro's Kick for Point Fails in Last Period | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/negro-church-host-to-38-vermonters-new-englanders-who-have-given.html | NEGRO CHURCH HOST TO 38 VERMONTERS; New Englanders Who Have Given Vacations to Harlem Children Pay Visit Here | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/st-vincents-hospital.html | ST. VINCENT'S HOSPITAL | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/man-63-burned-to-death.html | Man, 63, Burned to Death | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/new-post-for-rector.html | New Post for Rector | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/knicks-lose-by-8066-to-syracuse-quintet.html | KNICKS LOSE BY 80-66 TO SYRACUSE QUINTET | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/plan-for-jerusalem-offered-limiting-internationalization-to-holy.html | Plan for Jerusalem Offered; Limiting Internationalization to Holy Places of City Is Proposed | True | Dr. JOSEPH C. HAZEN,Gen. JOHN HILLDRING,Dr. BRYN J. HOVDE,Bishop FRANCIS J. MCCONNELL,EDGAR ANSEL MOWRER,PHILIP MURRAY,Dr. REINHOLD NIEBUHR,Dr. DANIEL A. POLING,Dr. THOMAS CLARK POLLOCK,Dr. RUSSELL HENRY STAFFORD,Dr. HARRY N. WRIGHT, | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/rising-total-of-stateless-persons-seen-even-after-d-ps-are-settled.html | Rising Total of Stateless Persons Seen Even After D. P.'S Are Settled; I. R. O. Circles Weigh Problem Stemming From Difficulty of Refugees to Get Citizenship in European Nations | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/parkway-addition-will-open-today-2-12mile-extension-of-southern.html | PARKWAY ADDITION WILL OPEN TODAY; 2 1/2-Mile Extension of Southern State Is North of Babylon to Bay Shore Road | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/to-greet-foreign-students.html | To Greet Foreign Students | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/bears-down-lions-in-air-battle-2724-chicago-eleven-wins-though.html | BEARS DOWN LIONS IN AIR BATTLE, 27-24; Chicago Eleven Wins Though Detroit's Tripucka OutPasses Johnny Lujack | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/barkley-in-b17-misses-blimp-by-50-feet-near-capital-airport-barkley.html | Barkley, in B-17, Misses Blimp By 50 Feet Near Capital Airport; BARKLEY IN BOMBER NEARLY HITS BLIMP | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/medina-off-on-vacation-judge-in-trial-of-communist-leaders-leaves.html | MEDINA OFF ON VACATION; Judge in Trial of Communist Leaders Leaves by Car | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/winifred-cecil-soprano-in-return-recital-presents-lieder-italian.html | Winifred Cecil, Soprano, in Return Recital Presents Lieder, Italian Lyrics, U. S. Works | True | N. S | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/james-j-vaughey.html | JAMES J. VAUGHEY | True | Special to Tz NEW N0 TIM.' | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/wherry-sees-defeat-of-fair-deal-in-1950.html | WHERRY SEES DEFEAT OF FAIR DEAL IN 1950 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/bronx-roller-derby-victor.html | Bronx Roller Derby Victor | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/chennault-fears-for-chungking.html | Chennault Fears for Chungking | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/parmermeyer.html | Parmer--Meyer | True | Seclal to T Nzw No T.' | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/cardinals-roll-up-record-score-in-defeating-the-bulldog-eleven.html | Cardinals Roll Up Record Score in Defeating the Bulldog Eleven; CHICAGOANS MAUL NEW YORKERS, 65-20 Cards Set New League Mark on 9 Touchdowns, 8 Extra Points and Field Goal HARDY, CHRISTMAN EXCEL Each Tosses 3 Scoring Passes Against Bulldogs -- Harder Star Kicker and Runner | True | By Joseph M. Sheehan | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/rover-sextet-wins-52-triumphs-over-atlantic-city-sands-point-on-top.html | ROVER SEXTET WINS, 5-2; Triumphs Over Atlantic City -- Sinds Point on Top, 10-3 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/lewis-is-prepared-to-confer-on-coal-owners-reproved-his-office-says.html | LEWIS IS PREPARED TO CONFER ON COAL; OWNERS REPROVED; His Office Says Mine Leader Will Be Waiting Today on 'Stubborn' Operators CHING IS BUSY ELSEWHERE Belief Rises Government Has Plan to Put Dispute Before an Extralegal Inquiry LEWIS IS PREPARED TO CONFER ON COAL | True | By Clayton Knowlesspecial To the New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/l1-bi-ro-parlapi-ano.html | L1 BI= RO' PARLAPI ANO' | True | .'Sp-,"to ' 1 | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/radiobiologist-joins-a-e-c.html | Radiobiologist Joins A. E. C. | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/manning-still-very-ill-bishop-receives-holy-communion-at-st-lukes.html | MANNING STILL VERY ILL; Bishop Receives Holy Communion at St. Luke's Hospital | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/phone-service-improved-shift-to-the-dial-system-made-for-most-of.html | PHONE SERVICE IMPROVED; Shift to the Dial System Made for Most of Staten Island | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/pension-fund-concert-philharmonic-gives-allwagner-program-at-annual.html | PENSION FUND CONCERT; Philharmonic Gives All-Wagner Program at Annual Benefit | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/corn-leads-rises-on-grain-markets-covering-by-shorts-continues.html | CORN LEADS RISES ON GRAIN MARKETS; Covering by Shorts Continues, Commission Absorption Helps Price Advances OATS SETS SEASON HIGHS Wheat Trade Overshadowed as Buyers Wait Renewal of Government Activity CORN LEADS RISES ON GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/miss-thompson-bows-in-song-recital-here.html | MISS THOMPSON BOWS IN SONG RECITAL HERE | True | R. P. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/pullman-concern-increases-profit-4973885-is-cleared-in-nine-months.html | PULLMAN CONCERN INCREASES PROFIT; $4,973,885 Is Cleared in Nine Months to Sept. 30, Against $4,416,093 in '48 Period | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/to-lecture-on-plays-of-james.html | To Lecture on Plays of James | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/soviet-may-close-its-german-jails-reported-planning-to-turn.html | SOVIET MAY CLOSE ITS GERMAN JAILS; Reported Planning to Turn Political Prisoners Over to East Zone State | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/ross-e-browning.html | ROSS E. BROWNING | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/nuptials-of-june-pincus-she-is-married-to-dr-arthur-ni-frankel.html | NUPTIALS OF JUNE PINCUS; She Is Married to Dr. Arthur N.I. Frankel, Wartime Army Major J | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/sweden-downs-eire-31.html | Sweden Downs Eire, 3-1 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/18657471-is-lent-to-plan-projects-gsa-allots-funds-to-prepare-work.html | $18,657,471 IS LENT TO PLAN PROJECTS; G.S.A. Allots Funds to Prepare Work as Pump Primer if Decline Eventuates | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/williamb-greenfield.html | WILLIAM.B. GREENFIELD | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/fete-founding-fellows-textile-research-institute-cites-three-for.html | FETE FOUNDING FELLOWS; Textile Research Institute Cites Three for Honors on Dec. 1 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/1anhour-pay-floor-urged.html | $1-an-Hour Pay Floor Urged | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/austin-finds-u-n-consulting-more-at-a-birthday-luncheon-he-says-new.html | AUSTIN FINDS U. N. CONSULTING MORE; At a Birthday Luncheon He Says New Approach Aims at Conciliatory Policies | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/preassembly-fetes-to-honor-debutantes.html | PRE-ASSEMBLY FETES TO HONOR DEBUTANTES | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/rates-of-interest-rising-in-britain-effects-of-fall-of-giltedge.html | RATES OF INTEREST RISING IN BRITAIN; Effects of Fall of Gilt-Edge Stocks and Other Securities on Yields Is Noted ESTIMATED BASE NOW 4% Big Refunding by Government in Prospect -- Truman's Statement on Gold Studied RATES OF INTEREST RISING IN BRITAIN | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/ariao-helen-carey-betrothed.html | ariaO Helen Carey Betrothed | True | m.al t _ TKE N'W Yox Tms.,'; | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/playgrounds-backed-by-park-association.html | PLAYGROUNDS BACKED BY PARK ASSOCIATION | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/paul-revere-loped-off-on-salary-and-expenses.html | Paul Revere Loped Off On Salary and Expenses | True | North American Newspaper Alliance. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/l-a-sloper-editor-dies-coverin__gg-opera.html | L. A. SLOPER, EDITOR, DIES COVERIN.._.GG OPERA | True | Special to Tm NEw Yo. . ' ' ' J | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/where-regionalism-helps.html | WHERE "REGIONALISM" HELPS | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/chopin-presented-by-moiseiwitsch-celebrated-pianist-plays-four.html | CHOPIN PRESENTED BY MOISEIWITSCH; Celebrated Pianist Plays Four Scherzos and Same Number of Ballades at Carnegie | True | By Noel Straus | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/u-s-is-uncertain-over-integration-european-themes-developing-but.html | U. S. IS UNCERTAIN OVER 'INTEGRATION; European Themes Developing but There Is No Agreement in Top Government Levels NO BASIC PROGRAM EXISTS But Officials Are Said to See Need for Closer Ties Among Germany, France, Britain | True | By James Restonspecial To New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/big-brothers-aid-new-synagogues-52-reform-federation-groups-approve.html | BIG BROTHERS AID NEW SYNAGOGUES; 52 Reform Federation Groups Approve Plans to Assist in Housing, Financing | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/painoforte-program-by-spencer-browne.html | PAINOFORTE PROGRAM BY SPENCER BROWNE | True | C. H. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/city-transit-faces-deficit-for-194950-as-riders-decline-1324614.html | CITY TRANSIT FACES DEFICIT FOR 1949-50 AS RIDERS DECLINE; $1,324,614 Operating Loss in July and Little Change Since Indicate Setback for Year POLIO CUT SUMMER LOAD Drop in Traffic Under Higher Fares Continues -- Hope for Rise Put in Winter Travel City Transit Faces 1949-50 Deficit Indicated by $1,324,614 July Loss | True | By Paul Crowell | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/official-returns-end-hope-of-quirino-foes.html | OFFICIAL RETURNS END HOPE OF QUIRINO FOES | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/walter-s-rearick.html | WALTER S. REARICK | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/greyhound-blue-lad-tops-final-in-724dog-camden-bench-show.html | Greyhound Blue Lad Tops Final In 724-Dog Camden Bench Show | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/perjury-trial-set-for-bridges-today-u-s-begins-third-major-effort.html | PERJURY TRIAL SET FOR BRIDGES TODAY; U. S. Begins Third Major Effort to Deport Union Leader as a Communist | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/city-college-opens-cohen-exhibit-today.html | CITY COLLEGE OPENS COHEN EXHIBIT TODAY | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/soprano-tenor-in-joint-debut.html | Soprano, Tenor in Joint Debut | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/fleeing-troops-crowd-hainan.html | Fleeing Troops Crowd Hainan | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/conductor-quits-4500000mile-job-making-last-trip-charles-allen.html | CONDUCTOR QUITS 4,500,000-MILE JOB; Making Last Trip, Charles Allen Plans From Now on to 'Stick Pretty Close to Home' | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/coughlan-buys-pantastic-patents.html | Coughlan Buys Pantastic Patents | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/no-red-ban-for-indonesia-premier-hatta-says-new-state-must-improve.html | NO RED BAN FOR INDONESIA; Premier Hatta Says New State Must Improve Life of People | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/1800-hear-miss-truman-she-appears-in-buffalo-concert-with-that.html | 1,800 HEAR MISS TRUMAN; She Appears in Buffalo Concert With That City's Philharmonic | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/brooklyn-zionists-meet.html | Brooklyn Zionists Meet | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/two-aid-salvation-drive-mrs-mcadoo-and-mrs-elliman-head-womens.html | TWO AID SALVATION DRIVE; Mrs. McAdoo and Mrs. Elliman Head Women's Division | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/dyerbennet-hailed-by-1300-on-return.html | DYER-BENNET HAILED BY 1,300 ON RETURN | True | R. P. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/mens-wear-volume-off-17-in-october.html | MEN'S WEAR VOLUME OFF 17% IN OCTOBER | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/miss-gloria-biren-is-married.html | Miss Gloria Biren Is Married | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/resident-offices-report-on-trade-coat-and-suit-market-is-active-due.html | RESIDENT OFFICES REPORT ON TRADE; Coat and Suit Market Is Active Due to Special Promotions -Cool Weather Aids Sales | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/abraham-kirschenbaum.html | ABRAHAM KIRSCHENBAUM | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/report-of-crop-rise-is-ignored-by-cotton.html | REPORT OF CROP RISE IS IGNORED BY COTTON | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/alexander-cochran-sr.html | ALEXANDER COCHRAN SR. | True | Speelnl to THE Nw 0 Tt'MK, S. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/three-new-buildings-dedicated-by-school.html | THREE NEW BUILDINGS DEDICATED BY SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/blouses-for-girls-are-winter-style-patterns-here-show-fashions-for.html | BLOUSES FOR GIRLS ARE WINTER STYLE; Patterns Here Show Fashions for Teen-Agers and Older Misses Up to Size 40 | True | By Virginia Pope | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/britten-pears-heard-composer-at-piano-and-tenor-offer-formers.html | BRITTEN, PEARS HEARD; Composer at Piano and Tenor Offer Former's Compositions | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/wreck-of-corsair-sifted-steering-apparatus-faulty-say-officers-in.html | WRECK OF CORSAIR SIFTED; Steering Apparatus Faulty, Say Officers in Mexican Inquiry | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/france-10-soccer-victor.html | France 1-0 Soccer Victor | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/tone-is-depressed-on-dutch-markets-sale-of-netherlands-3-dollar.html | TONE IS DEPRESSED ON DUTCH MARKETS; Sale of Netherlands 3% Dollar Bonds, American Securities Eased by Mild Rally TONE IS DEPRESSED ON DUTCH MARKETS | True | By Paul Catzspecial To the New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/st-benedicts-wins-259-newark-school-downs-aquinas-institute-before.html | ST. BENEDICT'S WINS, 25-9; Newark School Downs Aquinas Institute Before 20,358 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/five-held-for-guayaquil-plot.html | Five Held for Guayaquil Plot | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/seaman-and-police-battle-in-hospital.html | SEAMAN AND POLICE BATTLE IN HOSPITAL | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/accountant-to-discuss-taxes.html | Accountant to Discuss Taxes | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/warship-thieves-get-2-years.html | Warship Thieves Get 2 Years | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/u-s-payroll-is-up-to-10200000000-new-record-227-per-income-tax.html | U. S PAYROLL IS UP TO $10,200,000,000; New Record, $227 Per Income Tax Payer, Voted in Last Session of Congress | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/e-l-t-casting-howard-play.html | E. L. T. Casting Howard Play | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/fabrics-house-appoints-vice-president-for-sales.html | Fabrics House Appoints Vice President for Sales | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/edward-hess.html | EDWARD HESS | True | SPecial to Ta Nsw YqP. x Tnzs. | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/marshal-slim-to-visit-head-of-british-general-staff-to-see-armynavy.html | MARSHAL SLIM TO VISIT; Head of British General Staff to See Army-Navy Game | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/fordham-prep-in-front-sets-back-farley-high-190-for-seasons-first.html | FORDHAM PREP IN FRONT; Sets Back Farley High, 19-0, for Season's First Victory | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/flight-of-the-coffee-bean.html | FLIGHT OF THE COFFEE BEAN | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/capt-stuart-greig-submarine-expert.html | CAPT. STUART GREIG, SUBMARINE EXPERT | True | Sp'eciaJ 'to THE NW YO. TE, . | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/dr-bethune-urges-open-mind.html | Dr. Bethune Urges Open Mind | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/a-hard-job-well-done.html | A HARD JOB WELL DONE | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/british-greek-brigade-to-cyprus.html | British Greek Brigade to Cyprus | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/a-perry-martin.html | A. PERRY MARTIN | True | Special to Tm NL'W Yo TzS | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/books-authors.html | Books -- Authors | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/alter-gardlqeri-jurist-in-jersey-former-member-of-errors-and.html | [ALTER GARDlqERi JURIST IN JERSEY; - ? ' / Former Member of Errors and Appeals Court Dies---Trustee of Central R.R. 1,0 Years | True | speci to v Noz Tr. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/rev-john-f-mcarthy.html | REV. JOHN F. M'CARTHY | True | Special to NZW YOEK TIM. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/ringling-granddaughter-wed.html | Ringling Granddaughter Wed | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/mr-vishinskys-atom-trap.html | MR. VISHINSKY'S ATOM TRAP | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/hospital-drive-aides.html | Hospital Drive Aides | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/home-care-of-aged-urged-j-s-hays-at-hebrew-home-cites-rising-ratio.html | HOME CARE OF AGED URGED; J. S. Hays, at Hebrew Home, Cites Rising Ratio Over 65 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/religion-as-u-s-root-it-has-made-america-great-says-dr-sockman.html | RELIGION AS U. S. ROOT; ' It Has Made America Great' Says Dr. Sockman | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/giants-overcome-green-bay-3010-as-conerly-gains-347-yards-in-air.html | Giants Overcome Green Bay, 30-10, As Conerly Gains 347 Yards in Air; New York Star Tosses 4 Touchdown Passes, Three to Roberts, One to Swiacki - Agajanian, Fritsch Boot Field Goals | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/protestants-face-child-aid-problem-biggest-need-of-federation.html | PROTESTANTS FACE CHILD AID PROBLEM; Biggest Need of Federation Agencies Here Called Care of Needy Under 16 | True | By Lucy Freeman | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/mrs-henry-b-clapp.html | MRS. HENRY B, CLAPP | True | Specf. al, No T.... | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/norwegians-cheer-new-liner.html | Norwegians Cheer New Liner | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/us-probation-expert-in-israeli.html | U. S. Probation Expert in Israeli | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/bills-again-hold-browns-to-tie-77-mutryn-tallies-after-graham.html | BILLS AGAIN HOLD BROWNS TO TIE, 7-7; Mutryn Tallies After Graham Crosses in First Period -Groza, Adams Convert | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/dr-c-elch7iil-remlous-libtl-uxmoderator-of-prebbyterin-church-in-u.html | DR, C...: .ELCH*.,.7*il REmlOUS; LI'Bt.l ux*Moder*ator' Of Prebbyterin' Church in U. S. A. Dies--29 'Years Pastor in Louisville | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/charles-e-repetto.html | .CHARLES E. REPETTO | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/insurance-group-elects.html | Insurance Group Elects | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/coplon-gubitchev-go-on-trial-today.html | COPLON, GUBITCHEV GO ON TRIAL TODAY | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/foleycarew.html | FoleyCarew | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/drive-for-disunity-charged-by-craig-head-of-legion-tells-jewish.html | DRIVE FOR DISUNITY CHARGED BY CRAIG; Head of Legion Tells Jewish Appeal Body That Groups Seek to Heighten Bigotry | True | By Irving Spiegelspecial To the New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/police-brutality-protested-in-harlem.html | POLICE BRUTALITY' PROTESTED IN HARLEM | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/stevenson-house-opened-monterey-calif-dedicates-old-house-author.html | STEVENSON HOUSE OPENED; Monterey, Calif., Dedicates Old House Author Used in 1879 | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/throng-greets-evelyn-reade.html | Throng Greets Evelyn Reade | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/women-honor-ambassador.html | Women Honor Ambassador | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/claire-a-wakeman-affianced.html | Claire A, Wakeman Affianced | True | Special to Tz Nsw Yo. r. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/home-winners-take-cash-then-one-uses-hers-as-payment-in-westchester.html | HOME WINNERS TAKE CASH; Then One Uses Hers as Payment in Westchester Heart Contest | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/portland-lightship-hit.html | Portland Lightship Hit | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/st-vincents-unbeaten-wins-300.html | St. Vincent's, Unbeaten, Wins, 30-0 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/an-exciting-sunday-in-bergenfield-n-j.html | AN EXCITING SUNDAY IN BERGENFIELD, N. J. | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/peggy-lohgstreth-becolvies-fiahcee-graduate-of-sarah-lawrence.html | PEGGY .LOHGSTRETH / BECO.l VIES FIAHCEE; Graduate of Sarah Lawrence Engaged to, Robert S. Bayer, Alumnus of Princeton | True | t,T , Yo . ' | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/millburn-to-see-merry-widow.html | Millburn to See 'Merry Widow' | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/john-h-healey.html | JOHN H. HEALEY | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/zionist-rally-to-hear-lipsky.html | Zionist Rally to Hear Lipsky | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/radio-called-best-for-newscasting-television-not-likely-to-take-its.html | RADIO CALLED BEST FOR NEWSCASTING; Television Not Likely to Take Its Place, Elmer Davis Tells Broadcasting Group | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/night-of-stars-tonight-proceeds-of-benefit-show-for-united-jewish.html | NIGHT OF STARS TONIGHT; Proceeds of Benefit Show for United Jewish Appeal | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/mill-equipment-shipped-hill-brown-corp-is-expanding-its-operations.html | MILL EQUIPMENT SHIPPED; Hill, Brown Corp. Is Expanding Its Operations in Europe | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/auto-crash-toll-rises-to-3.html | Auto Crash Toll Rises to 3 | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/agreement-made-on-zionist-fund-1250000-is-allocated-for-z-o-a.html | AGREEMENT MADE ON ZIONIST FUND; $1,250,000 Is Allocated for Z. O. A. Projects in Israel --Step to Heal Breach Seen | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/2-church-groups-exchange-pulpits-200-special-services-are-held-by.html | 2 CHURCH GROUPS EXCHANGE PULPITS; 200 Special Services Are Held by Northern Baptists and Disciples of Christ | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/eagles-show-way-to-redskins-4421-tie-record-with-a-puntless.html | EAGLES SHOW WAY TO REDSKINS, 44-21; Tie Record With a Puntless Performance -- Tosses by Thompson Set Pace | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TH NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/shinwell-assails-bias-of-prelate-british-war-secretary-attacks.html | SHINWELL ASSAILS 'BIAS OF PRELATE; British War Secretary Attacks Criticism of Labor Government by the Archbishop of York | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/soybeans-remain-active-general-buying-is-discouraged-however-by.html | SOYBEANS REMAIN ACTIVE; General Buying Is Discouraged, However, by Large Receipts | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/schuman-seeks-to-allay-french-tries-to-calm-uneasiness-on.html | SCHUMAN SEEKS TO ALLAY FRENCH; Tries to Calm Uneasiness on Understandings Reached by Ministers in Paris Talks | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/overseas-gift-a-ticket-to-tea.html | Overseas Gift a Ticket to Tea | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/fuel-laboratory-ready-dec-1.html | Fuel Laboratory Ready Dec. 1 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/old-st-patricks-seeks-100000.html | Old St. Patrick's Seeks $100,000 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/chinese-reds-near-kweichow-capital-provincial-regime-abandons.html | CHINESE REDS NEAR KWEICHOW CAPITAL; Provincial Regime Abandons Kweiyang -- Wedge Driven Into Nationalist Armies | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/red-cross-picks-leader-of-drive-in-3-industries.html | Red Cross Picks Leader Of Drive in 3 Industries | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/jeannen-baldwin-hgagbb-to-man-graduate-of-vassar-college-will.html | JEANNEN. BALDWIN hGAGBB TO MUN; Graduate of Vassar College. Will Become the'Bride of I William A. Buell Jr. | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/1-killed-3-injured-as-plane-crashes-private-machine-flying-in-rain.html | 1 KILLED, 3 INJURED AS PLANE CRASHES; Private Machine, Flying in Rain and Mist, Wrecked on Jersey Farm | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/youth-counselors-cited-for-city-aid-catholic-charities-volunteers.html | YOUTH COUNSELORS CITED FOR CITY AID; Catholic Charities Volunteers Hear Police Head's Call for Community Effort | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/gift-for-smithsonian-collection-includes-2000-rural-household.html | GIFT FOR SMITHSONIAN; Collection Includes 2,000 Rural Household, School Articles | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/wide-study-urged-on-state-finances-bipartisan-hoover-inquiry-is.html | WIDE STUDY URGED ON STATE FINANCES; Bipartisan 'Hoover' Inquiry Is Sought by Commerce Body to Report on Efficiency | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/da-vinci-painting-sought-italian-claimant-says-leda-was-sold-in.html | DA VINCI PAINTING SOUGHT; Italian Claimant Says 'Leda' Was Sold in 1941 to Hitler | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/gun-motive-traced-in-college-murder.html | GUN MOTIVE TRACED IN COLLEGE MURDER | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/rev-william-t-marthur.html | REV. WILLIAM T. MARTHUR | True | Special to Tas Nsw YORK TT,S. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/iran-picks-royal-council-group-will-rule-country-during-shahs-visit.html | IRAN PICKS ROYAL COUNCIL; Group Will Rule Country During Shah's Visit to the U. S. | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/new-revenue-collector-takes-office-wednesday.html | New Revenue Collector Takes Office Wednesday | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/hispanos-conquer-soccer-americans-triumph-in-league-game-32-on.html | HISPANOS CONQUER SOCCER AMERICANS; Triumph in League Game, 3-2, on O'Connell Goal -- Hakoah Halts Brookhattan, 4-3 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/bevin-sees-beginning-of-end-of-old-frenchgerman-feud-bevin-sees-an.html | Bevin Sees Beginning of End Of Old French-German Feud; BEVIN SEES AN END TO EUROPEAN FEUD | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/the-eli-m-burkams-have-sonl.html | The Eli M. Burkams Have Sonl | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/us-bonn-flags-fly-side-by-side.html | U.S., Bonn Flags Fly Side by Side | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/first-reply-by-government-leader-shinwell-assails-prelates-bias-in.html | First Reply by Government Leader; Shinwell Assails Prelate's 'Bias' In Criticism of Labor Government | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/donald-b-ieley.html | DONALD B. I,.ELEY | True | Special to Taa Nzw'i?oluc 'l"u,s:s. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/library-will-show-gifts-for-children.html | LIBRARY WILL SHOW GIFTS FOR CHILDREN | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/radio-and-television-samson-et-dalila-to-open-the-metropolitan.html | Radio and Television; ' Samson et Dalila' to Open the Metropolitan Opera Broadcasts Saturday, Nov. 26 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/dancers-hold-jamboree-visitors-from-5-states-do-folk-and-square.html | DANCERS HOLD JAMBOREE; Visitors From 5 States Do Folk and Square Steps in Carlstadt | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/two-national-chains-to-open-texas-units.html | TWO NATIONAL CHAINS TO OPEN TEXAS UNITS | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/youth-held-as-detective-fighter.html | Youth Held as Detective Fighter | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/alumni-to-act-at-city-college.html | Alumni to Act at City College | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/mrs-roosevelt-speaks-tells-drew-seminary-of-work-in-united-nations.html | MRS. ROOSEVELT SPEAKS; Tells Drew Seminary of Work in United Nations Group | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/soviet-valona-base-cited-albanianrussian-submarine-tie-seen-behind.html | SOVIET VALONA BASE CITED; Albanian-Russian Submarine Tie Seen Behind Tito's Pact Step | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/polish-reds-keep-sessions-secret-press-has-not-yet-announced-policy.html | POLISH REDS KEEP SESSIONS SECRET; Press Has Not Yet Announced Policy Meeting in Warsaw-Italian Leader Leaves | True | By Edward A. Morrowspecial To the New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/john-j-oneill-jr.html | JOHN J. O'NEILL JR. | True | Specfai to.Tt NW NOP Tzs. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/soviet-warns-circus-advertisers-not-to-let-their-sleeping-boas-lie.html | Soviet Warns Circus Advertisers Not to Let Their Sleeping Boas Lie; CIRCUS IN MOSCOW WARNED ON POSTER | True | By Harrison E. Salisburyspecial To the New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/two-billion-year-in-air-equipment-head-of-refrigeration-makers-at.html | TWO BILLION YEAR IN AIR EQUIPMENT; Head of Refrigeration Makers at Convention Sees Business of 1949 Industry's Biggest | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/colombian-court-rebuffs-president-majority-of-supreme-bench.html | COLOMBIAN COURT REBUFFS PRESIDENT; Majority of Supreme Bench Denounces Decree Calling for Rulings by 3-1 Vote COUNTRY QUIET FOR DAY Executive Reported Planning Wage Rise as Step to Win Workers to Conservatives | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/casting-expedited-by-new-processes-lower-cost-improved-quality-also.html | CASTING EXPEDITED BY NEW PROCESSES; Lower Cost, Improved Quality Also Result From Research With Refractory Materials AID TO NATIONAL DEFENSE Illinois Engineering Executive Sees Foundry Bottlenecks Solved by Ceramic Plants | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/robinson-stops-lester-registers-knockout-in-the-fifth-round-of.html | ROBINSON STOPS LESTER; Registers Knockout in the Fifth Round of Non-Title Bout | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/college-installs-professor.html | College Installs Professor | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/my-three-years-in-moscow-by-lieut-gen-walter-bedell-smith.html | My Three Years in Moscow; By Lieut. Gen. Walter Bedell Smith Installment 9: INDUSTRY AND AGRICULTURE | True | Copyright. 1949. by Walter Bedell Smith. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/tax-audits-to-be-discussed.html | Tax Audits to Be Discussed | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/mount-vernon-church-loses-veteran-rector.html | Mount Vernon Church Loses Veteran Rector | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/service-award-to-be-made.html | Service Award to Be Made | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/many-retain-boxes-for-opera-season-but-some-new-faces-will-be-seen.html | MANY RETAIN BOXES FOR OPERA SEASON; But Some New Faces Will Be Seen at the Metropolitan -Demand for Seats Heavy | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/new-clothing-group-to-discuss-institute.html | NEW CLOTHING GROUP TO DISCUSS INSTITUTE | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/hitrun-driver-kills-man-82.html | Hit-Run Driver Kills Man, 82 | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/rangers-battle-to-deadlock-with-detroit-in-league-hockey-match-at.html | Rangers Battle to Deadlock With Detroit in League Hockey Match at Garden; BLUE SHIRTS TIE ON RALEIGH'S GOAL Forward Sinks Drive After Passes by Lund, Slowinski to Gain 1-1 Draw ABEL NETS FOR RED WINGS Lumley Stars in Goal as He Stops 32 Ranger Attempts Before Crowd of 14,442 | True | By Joseph C. Nichols | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/queens-equipment-yard-is-sold.html | Queens Equipment Yard Is Sold | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/the-screen-in-review-the-first-front-russianmade-film-depicting.html | THE SCREEN IN REVIEW; ' The First Front,' Russian-Made Film Depicting Battle of Stalingrad, Opens at the Stanley | True | A. W. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/aeckermanrelch.html | Aeckerman--Relch' | True | Special to NEW YO TrMZS. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/u-s-to-prepay-on-march-15-1962687000-of-2-bonds-refinancing-at-1-18.html | U. S. to Prepay, on March 15, $1,962,687,000 Of 2% Bonds -- Refinancing at 1 1/8% Is Seen | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/banks-to-unite-today.html | Banks to Unite Today | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/union-held-violator-of-tafthartley-act.html | UNION HELD VIOLATOR OF TAFT-HARTLEY ACT | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/pemberton-keeps-comedy-on-boards-producer-will-continue-run-of-love.html | PEMBERTON KEEPS COMEDY ON BOARDS; Producer Will Continue Run of 'Love Me Long,' After Its Week-End Business Spurt | True | By Sam Zolotow | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/poverty-and-progress.html | POVERTY -- AND PROGRESS | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/india-expected-to-aid-israels-ties-in-east.html | INDIA EXPECTED TO AID ISRAEL'S TIES IN EAST | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/private-ships-inadequate-to-carry-hopedfor-half-of-nations-exports.html | Private Ships Inadequate to Carry Hoped-For Half of Nation's Exports; Present Dry-Cargo Fleet, Including Government Vessels, Carries Only 62.5% of Capacity Outbound -- Import Tonnage Smaller | True | By George Horne | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/truman-hope-israel-will-get-point-4-aid.html | TRUMAN HOPE ISRAEL WILL GET POINT 4 AID | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/zenith-elevates-dr-ellett.html | Zenith Elevates Dr. Ellett | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/grand-st-boys-to-unveil-plaque.html | Grand St. Boys to Unveil Plaque | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/boy-bitten-by-dog-clothing-of-3-others-torn-before-police-kill-the.html | BOY BITTEN BY DOG; Clothing of 3 Others Torn Before Police Kill the Animal | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/60000-see-austria-win.html | 60,000 See Austria Win | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/polish-notice-on-visitors-communist-paper-tells-people-to-guard.html | POLISH NOTICE ON VISITORS; Communist Paper Tells People to Guard 'State Secrets' | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/franconia-returning-refurbished-cunard-liner-will-resume-service-in.html | FRANCONIA RETURNING; Refurbished Cunard Liner Will Resume Service in January | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/u-s-britain-agree-on-un-peace-move-to-counter-soviet-said-to-ignore.html | U. S., BRITAIN AGREE ON U.N. PEACE MOVE TO COUNTER SOVIET; Said to Ignore Vishinsky Plan for Non-Aggression Pact Among the Big Five TO CALL FOR COMPLIANCE Draft Asks Members to Yield Sovereignty for Effective Work of Organization U. S., BRITAIN AGREE ON U. N. PEACE MOVE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/production-of-steel-estimated-as-28.html | PRODUCTION OF STEEL ESTIMATED AS 28% | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/flights-into-venezuela-seen.html | Flights Into Venezuela Seen | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/economic-conditions-held-critical.html | Economic Conditions Held Critical | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/haines-in-ring-tonight.html | Haines in Ring Tonight | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/clifford-j-porter.html | CLIFFORD J. PORTER | True | Special to TI sw NOP TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/good-season-seen-in-mens-clothing-udell-open-letter-to-industry.html | GOOD SEASON SEEN IN MEN'S CLOTHING; Udell 'Open Letter' to Industry Says G. I. Insurance Refund Will Stimulate Business | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/stage-units-benefit-tomorrow.html | Stage Units Benefit Tomorrow | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/c-i-d-group-elects-shapiro.html | C. I. D. Group Elects Shapiro | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/parley-to-weigh-city-traffic-rise-on-session-eve-regional-plan-body.html | PARLEY TO WEIGH CITY TRAFFIC RISE; On Session Eve Regional Plan Body Says 3,765,000 Enter Lower Manhattan Daily 15% INCREASE SINCE 1940 Inflow of 382,000 Autos Is 9% Larger -- Subways Carry 64% of Arriving Persons | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/acheson-promises-every-assistance-to-west-germany-he-says-in-bonn.html | ACHESON PROMISES 'EVERY ASSISTANCE' TO WEST GERMANY; He Says in Bonn the Allies Will 'Contribute Mightily' to Nation's Development LEADERS ARE HEARTENED Secretary Also Sees Heads of Socialists -- People Give Him Distinguished Welcome ACHESON PROMISES EVERY AID TO BONN | True | By Drew Middletonspecial To the New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/mcgrath-to-speak-tomorrow.html | McGrath to Speak Tomorrow | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/london-agency-names-affiliate-president-here.html | London Agency Names Affiliate President Here | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/duncan-candler.html | DUNCAN CANDLER | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/jennie-tourel-scores-before-1500-throng.html | JENNIE TOUREL SCORES BEFORE 1,500 THRONG | True | R. P. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/st-johns-prep-victor-136.html | St. John's Prep Victor, 13-6 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/tito-seeks-radio-goods-negotiations-for-us-equipment-are-reported.html | TITO SEEKS RADIO GOODS; Negotiations for U.S. Equipment Are Reported by Belgrade | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/tel-aviv-mayor-receives-food.html | Tel Aviv Mayor Receives Food | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/robert-bye.html | ROBERT BYE | True | Special to Nv Yo TXMr. S, | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/mcabe-sees-peril-in-gold-price-rise-would-be-same-as-an-arbitrary.html | M'CABE SEES PERIL IN GOLD PRICE RISE; Would Be Same as an Arbitrary Issue of 'Greenbacks,' Head of Federal Reserve Says CRITICIZES COIN STANDARD He Warns Against Compulsory Membership in System but Would Lend to Non-Members M'CABE SEES PERIL IN GOLD PRICE RISE | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/quakers-ask-help-for-arab-refugees-send-letter-to-lie-urging-him-to.html | QUAKERS ASK HELP FOR ARAB REFUGEES; Send Letter to Lie Urging Him to Persuade U. N. Assembly to Meet Palestine Crisis | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/navy-sails-into-chicago-chicago-sails-into-navy.html | Navy Sails Into Chicago, Chicago Sails Into Navy | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/aid-of-jesus-held-an-everyday-need-bishop-rondthaler-is-guest-at.html | AID OF JESUS HELD AN EVERYDAY NEED; Bishop Rondthaler Is Guest at 201st Anniversary of First Moravian Episcopal Church | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/connecticut-studies-schools-everyones-opinion-asked-first-survey-of.html | Connecticut Studies Schools; Everyone's Opinion Asked; First Survey of Kind Seeks to Determine What Faults the Average Citizen Sees and What He Wants Done About Them HEADS SCHOOL STUDY CONNECTICUT SIFTS ITS SCHOOL SYSTEM | True | By Benjamin Fine | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/yankees-turn-back-hornets-clinch-allamerica-conference-playoff.html | Yankees Turn Back Hornets, Clinch All-America Conference Play-Off Berth; FIRST-PERIOD DRIVE GAINS VICTORY, 14-10 Young's 91-Yard Gallop With Opening Kick, Plunge by Howard Win for Yanks CLEMENT IS HORNET STAR His Passes Click Often, but Sturdy New York Defense Stops Chicago Marches | True | By Louis Effrat | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/miss-a-sadowsky-pittsburgh-bride-sweet-briar-alumna-married-i-to.html | MISS A. SADOWSKY PITTSBURGH BRIDE; Sweet Briar Alumna Married i to Terence Anderson, Son of Noted Playwright j' | True | Spec:J. to Z,r"w"o 'Z'z:zz=. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/chinese-communists-gain-new-adherents.html | CHINESE COMMUNISTS GAIN NEW ADHERENTS | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/szechwan-pares-peasants-rents-reform-aided-by-u-s-funds-is-held-too.html | SZECHWAN PARES PEASANT'S RENTS; Reform Aided by U. S. Funds Is Held Too Late to Affect the Chinese Civil War | True | By Tillman Durdinspecial To the New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/samuel-e-jacobs.html | SAMUEL E. JACOBS | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/awards-are-made-at-art-exhibition-westchester-guilds-nineteenth.html | AWARDS ARE MADE AT ART EXHIBITION; Westchester Guild's Nineteenth Showing Gets Under Way at White Plains Today | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/2-groups-voice-protest.html | 2 Groups Voice Protest | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/proskauer-to-aid-fund-exjustice-will-head-group-for-jewish.html | PROSKAUER TO AID FUND; Ex-Justice Will Head Group for Jewish Philanthropies | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/rams-late-rally-ties-steelers-77-gehrke-registers-for-heavily.html | RAMS LATE RALLY TIES STEELERS, 7-7; Gehrke Registers for Heavily Favored Los Angeles Eleven With 24 Seconds Left | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/oneyear-maturities-of-u-s-52672912298.html | ONE-YEAR MATURITIES OF U. S. $52,672,912,298 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/britains-prince-charles-to-eat-no-birthday-cake.html | Britain's Prince Charles To Eat No Birthday Cake | True | By the United Press. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/5-more-steel-concerns-sign-as-other-mills-start-output-5-more.html | 5 More Steel Concerns Sign As Other Mills Start Output; 5 MORE COMPANIES SIGN STEEL PACTS STEEL BEING POURED AT U. S. STEEL PLANT | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/theatre-aide-robbed-two-patrons-arrive-early-and-leave-with-2500.html | THEATRE AIDE ROBBED; Two 'Patrons' Arrive Early and Leave With $2,500 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/peru-urged-to-revalue-money.html | Peru Urged to Revalue Money | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/clash-on-fatality-range.html | Clash on Fatality Range | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/fortyniners-defeat-don-eleven-41-to-24.html | FORTY-NINERS DEFEAT DON ELEVEN, 41 TO 24 | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/barney-malone.html | BARNEY MALONE | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/leaflets-assail-eastern-state.html | Leaflets Assail Eastern State | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/news-of-food-portable-dishwasher-now-on-the-market-does-same-job.html | News of Food; Portable Dishwasher, Now on the Market, Does Same Job But Is Manually Controlled | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/air-maneuvers-put-off.html | Air Maneuvers Put Off | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/atomic-peace-use-triples-in-2-years-commission-says-isotopes-go-to.html | ATOMIC PEACE USE TRIPLES IN 2 YEARS; Commission Says Isotopes Go to 450 Institutions in World -- Stresses Medical Aid ATOM PEACE USE TRIPLE IN 2 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/bolivia-disclaims-disclaimer.html | Bolivia Disclaims Disclaimer | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/horwitzberman.html | Horwitz--Berman | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/frank-minzey-70-0nstagehit-team-with-his-wife-rose-melville-he.html | FRANK MINZEY, 70, 0N-STAGE:HIT TEAM; With His Wife, Rose Melville, He Appeared in 'Sis Hopkins' 6,000 Times--Dies Up-State | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/will-head-sabanita-trading.html | Will Head Sabanita Trading | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/william-f-byrne.html | WILLIAM F. BYRNE | True | Special to Tmc Nmv Yo Tncs. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/mahlerpowell.html | Mahler--Powell | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/miller-will-head-jewish-congress-woodmere-rabbi-prominent-in.html | MILLER WILL HEAD JEWISH CONGRESS; Woodmere Rabbi, Prominent in Zionist Organizations, Succeeds Late Dr. Wise | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/catalin-to-build-new-resin-plant.html | Catalin to Build New Resin Plant | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/gratitude-voiced-for-st-vincents-cardinal-celebrates-mass-at-st.html | GRATITUDE VOICED FOR ST. VINCENT'S; Cardinal Celebrates Mass at St. Patrick's for Century of Service by Hospital | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/farley-granger-gets-5year-pact-screen-actor-receives-a-new-contract.html | FARLEY GRANGER GETS 5-YEAR PACT; Screen Actor Receives a New Contract From Goldwyn With Salary Rise and Bonus | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/boston-triumphs-over-leaf-six-42-overcomes-2goal-deficit-to-gain.html | BOSTON TRIUMPHS OVER LEAF SIX, 4-2; Overcomes 2-Goal Deficit to Gain First Victory in Nine Starts -- Sindford Hurt | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/rich-lead-vein-reported.html | Rich Lead Vein Reported | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/miss-carolwilk-is-bride-married-toalan-w-weinboth-graduates-of.html | MISS CAROL WILK IS BRIDE; Married to'Alan W. WeinBoth Graduates of Syracuse U. | True | | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/wives-put-course-on-3-sea-rovers-storms-motor-trouble-even-indians.html | WIVES PUT 'COURSE' ON 3 SEA ROVERS; Storms, Motor Trouble, Even Indians, Bedevil Mariners on Annual Bachelor Vacation | True | By Murray Schumach | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/wife-aids-bela-urban-at-his-violin-recital.html | WIFE AIDS BELA URBAN AT HIS VIOLIN RECITAL | True | C. H. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/new-wheat-deal-is-asked-by-india-arrangement-resembling-lendlease.html | NEW WHEAT DEAL IS ASKED BY INDIA; Arrangement Resembling Lend-Lease of Wartime Is Sought by Dominion From U. S. | True | By Robert Trumbullspecial To the New York Times. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/the-dulles-vote-appraised.html | The Dulles Vote Appraised | True | SENECTUT U.S. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/ship-lines-to-insist-on-officer-selection.html | SHIP LINES TO INSIST ON OFFICER SELECTION | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/air-force-tells-of-firing-rocket-missiles-by-the-scores-after-two.html | Air Force Tells of Firing Rocket Missiles By the 'Scores' After Two Years' Secrecy | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/duncan-candler2.html | DUNCAN CANDLER(2) | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/strikers-accept-new-pact.html | Strikers Accept New Pact | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/kytomzyock.html | Kyto---Mzyock | True | I.lal to Tz Nzw No T.z | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/moscow-papers-hit-west-on-bonn-state.html | MOSCOW PAPERS HIT WEST ON BONN STATE | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/neomycin-doubted-as-tubercular-aid-aureomycin-also-is-discounted.html | NEOMYCIN DOUBTED AS TUBERCULAR AID; Aureomycin Also Is Discounted Now for the Disease, V. A.'s Atlanta Conference Is Told FIRST IS FOUND TOO TOXIC Dihydrostreptomycin Declared Questionable -- Drug P-A-S Favored as Adjunct Only | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/swedish-riflemen-score-capture-world-team-laurels-erbern-individual.html | SWEDISH RIFLEMEN SCORE; Capture World Team Laurels - Erbern Individual Victor | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/canadiens-tie-hawk-six-gain-second-place-in-league-on-00-draw-in.html | CANADIENS TIE HAWK SIX; Gain Second Place in League on 0-0 Draw in Chicago | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/ave-d-site-is-sold-for-new-taxpayer-builders-buy-fifth-st-corner.html | AVE. D SITE IS SOLD FOR NEW TAXPAYER; Builders Buy Fifth St. Corner Near Housing Project -- Deals Reported in the Bronx | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/france-now-third-as-steel-exporter-improvement-runs-counter-to.html | FRANCE NOW THIRD AS STEEL EXPORTER; Improvement Runs Counter to Slowdown Elsewhere -Coal Price a Problem FRANCE NOW THIRD IN STEEL EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/freighter-explodes-six-die-six-missing.html | FREIGHTER EXPLODES; SIX DIE, SIX MISSING | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/a-neighbors-round-table.html | A NEIGHBORS' ROUND TABLE | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/uranium-find-reported-chinese-physicist-reports-vast-deposits-in.html | URANIUM FIND REPORTED; Chinese Physicist Reports Vast Deposits in Sinkiang | True | | | C1B 217900 | |
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/furnishings-trade-fears-import-rise-rugs-and-dinnerware-already.html | FURNISHINGS TRADE FEARS IMPORT RISE; Rugs and Dinnerware Already Compete With U. S. Product, Says Furniture Executive | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-14 | 1949-11-14 | https://www.nytimes.com/1949/11/14/archives/inventories-down-in-chicago-survey-purchasing-agents-see-output.html | INVENTORIES DOWN IN CHICAGO SURVEY; Purchasing Agents See Output Increased for Third Month, Prices Still Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 217900 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/la-guardia-honor-is-set-yugoslavs-to-unveil-plaque-americans-to.html | LA GUARDIA HONOR IS SET; Yugoslavs to Unveil Plaque - Americans to Attend Rite | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/city-rent-law-hit-by-u-s-expediter-in-court-as-invalid-state.html | CITY RENT LAW HIT BY U. S. EXPEDITER IN COURT AS INVALID; State Appeals Tribunal Is Told That Sharkey Code Clashes With Federal Statute NEW YORK DEFENDS ACT Eviction Curb Is Held Within Municipal Province -- Woods Is Called Landlords' Ally City Rent Law Fought as Invalid By U. S. Expediter in State Court | True | Special to THE NEW YORK TIMES | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/haines-wins-by-knockout.html | Haines Wins by Knockout | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/jewels-to-aid-hospitals-display-of-10000000-in-gems-will-benefit.html | JEWELS TO AID HOSPITALS; Display of $10,000,000 in Gems Will Benefit United Fund | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/danube-alliance-ousting-belgrade-soviet-bloc-votes-own-officers-in.html | DANUBE ALLIANCE OUSTING BELGRADE; Soviet Bloc Votes Own Officers in Agency in Move to Bar Yugoslavia From Control | True | By M. S. Handlerspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/knicks-to-oppose-syracuse-tonight-washington-quintet-to-meet.html | KNICKS TO OPPOSE SYRACUSE TONIGHT; Washington Quintet to Meet Chicago in Opener of Pro Twin Bill at Garden | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/n-b-a-puts-down-revolt-against-abe-greene-gives-him-vote-of.html | N. B. A. Puts Down Revolt Against Abe Greene, Gives Him Vote of Confidence; OFFICIAL IS CALLED BOXING DICTATOR But National Body, Opening Convention in Florida, Gives Support to Greene TRINER, ILLINOIS, ACCUSER Colorado Delegation Also in Opposition -- Group Moves Over to Havana Today | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/negros-slayers-hunted-public-spurs-south-carolina-police-after.html | NEGRO'S SLAYERS HUNTED; Public Spurs South Carolina Police After Shotgun Shooting | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/truman-talks-politics-also-confers-on-health-farm-issues-with.html | TRUMAN TALKS POLITICS; Also Confers on Health, Farm Issues With Brannan, Ewing | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/rios-p38-had-no-license-to-fly-c-a-b-expert-tells-crash-inquiry.html | Rios' P-38 Had No License to Fly, C. A. B. Expert Tells Crash Inquiry; INQUIRY TOLD P-38 HAD NO RIGHT IN AIR | True | By the United Press. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/maine-woman-dies-at-101.html | Maine Woman Dies at 101 | True | Spect to Nz Yo | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/pilot-offers-new-video-set.html | Pilot Offers New Video Set | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/jersey-democrats-plan-new-grouping.html | JERSEY DEMOCRATS PLAN NEW GROUPING | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/hoffman-says-strengthening-of-europe-is-vital-to-the-future-economy.html | Hoffman Says Strengthening of Europe Is Vital to the Future Economy of U. S. | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/schenley-sales-rise-income-off-former-up-to-461852504-as-net-drops.html | SCHENLEY SALES RISE, INCOME OFF; Former Up to $461,852,504 as Net Drops to $24,242,590 in the Fiscal Year SPIRITS SHIPMENTS GAIN 0.2% Higher, Against 4% Drop for Entire Industry -New Facilities for Streptomycin | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/sherrill-has-operation-head-episcopal-bishop-undergoes-intestinal.html | SHERRILL HAS OPERATION; Head Episcopal Bishop Undergoes Intestinal Surgery in Boston | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/woman-dies-of-sleeping-pills.html | Woman Dies of Sleeping Pills | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/edward-j-pierson.html | EDWARD J. PIERSON | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/twoplatoon-football-system-hit-by-rutgers-and-fordham-mentors.html | Two-Platoon Football System Hit By Rutgers and Fordham Mentors; Harman Tells Writers Present Substitution Rule Eventually Will Destroy Game - Brown, N. Y. U. Coaches Concur | True | By Louis Effrat | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/blast-damages-foundry-20-workers-unhurt-but-jersey-communities-are.html | BLAST DAMAGES FOUNDRY; 20 Workers Unhurt but Jersey Communities Are Upset | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/new-g-m-c-trucks-make-plush-debut-units-from-halfton-to-45ton-shown.html | NEW G. M. C. TRUCKS MAKE PLUSH DEBUT; Units From Half-Ton to 45-Ton Shown in Company's Biggest Display Since Before War | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/winchells-mother-is-killed-in-plunge.html | WINCHELL'S MOTHER IS KILLED IN PLUNGE | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/lionel-f-houser-41-screen-play-writer.html | LIONEL F. HOUSER, 41, SCREEN PLAY WRITER | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/court-denies-deportation-hearing-to-potash-may-and-garssons-lose.html | Court Denies Deportation Hearing to Potash; May and Garssons Lose Fight to Bar Prison | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/slums-of-six-cities-scored-by-scheele-he-cites-hartford-cleveland.html | SLUMS OF SIX CITIES SCORED BY SCHEELE; He Cites Hartford, Cleveland, Washington, Birmingham, Denver and Los Angeles SEES REASON FOR ANGER Surgeon General Tells Housing Officials United Effort Could Cut Illness and Death | True | By John H. Fentonspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/hoover-economies-said-to-top-billion-20-of-commission-proposals.html | HOOVER ECONOMIES SAID TO TOP BILLION; 20% of Commission Proposals Adopted, but 5 Billions Can Be Saved, Committee Says | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/executive-vice-president-chosen-by-e-b-badger.html | Executive Vice President Chosen by E. B. Badger | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/bolstering-germany.html | BOLSTERING GERMANY | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/railroad-conference-friday.html | Railroad Conference Friday | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/appointed-as-chairman-of-1950-rutgers-fund.html | Appointed as Chairman Of 1950 Rutgers Fund | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/w-a-van-valkenburgh.html | W. A. VAN VALKENBURGH | True | Spectat to ms=tr Yo= zBs. | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/george-h-stover.html | GEORGE H. STOVER | True | .,Special to NSW YOR. . | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/u-n-votes-defeat-russians-on-atom-approval-of-plan-to-continue-big.html | U. N. VOTES DEFEAT RUSSIANS ON ATOM; Approval of Plan to Continue Big Five-Canadian Meetings Endorses Majority Idea | True | By George Barrettspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/books-authors.html | Books -- Authors | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/theodore-a-chultz.html | THEODORE A.- SCHULTZ | True | SDecft to Nv YoP. . | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/sylvester-named-judge-of-claims-dewey-gives-court-post-to-new.html | SYLVESTER NAMED JUDGE OF CLAIMS; Dewey Gives Court Post to New Yorker Who Was Long a Medalie Associate | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/decorator-showroom-to-open.html | Decorator Showroom to Open | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/feinberg-favors-mild-p-s-c-rule-least-governed-best-governed-new.html | FEINBERG FAVORS MILD P. S. C. RULE; Least Governed Best Governed, New Chairman of Board Tells State Bus Group FOR 'OLD-FASHIONED' WAY Official Sympathetic With Cost Problems and Rate Increase Requests | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/connecticut-housing-aide-named.html | Connecticut Housing Aide Named | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/bank-note.html | BANK NOTE | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/stars-aid-jewish-appeal-16th-annual-show-in-garden-helps-immigrants.html | STARS AID JEWISH APPEAL; 16th Annual Show in Garden Helps Immigrants in Israel | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/transit-again-in-the-red.html | TRANSIT AGAIN IN THE RED | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/girl-scouts-get-10000-campaign-unit-reports-progress-and-discusses.html | GIRL SCOUTS GET $10,000; Campaign Unit Reports Progress and Discusses Plans | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/betrothal-is-terminated-specmto-1he-ngw-yolx-tuab.html | Betrothal Is Terminated Spec.m/to 1*hE Ngw Yol,.x Tuab. | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/russia-claims-harpooning-mark.html | Russia Claims Harpooning Mark | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/a-sweeter-christmas-is-promised-for-britain.html | A Sweeter Christmas Is Promised for Britain | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/commission-issues-statement.html | Commission Issues Statement | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/new-italian-aid-group-formed.html | New Italian Aid Group Formed | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mink-prices-firm-to-higher-in-view-trade-makes-forecast-as-new-fur.html | MINK PRICES FIRM TO HIGHER IN VIEW; Trade Makes Forecast as New Fur Season Opens -- Current Supplies Called Scarce | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/william-e-eaton.html | WILLIAM E. EATON | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/albert-p-hill.html | ALBERT P. HILL | True | SDeciat to TBg Ngw No TzS. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/zivic-outpoints-di-martino.html | Zivic Outpoints Di Martino | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/15-pints-of-rare-blood-sought-for-woman-patient.html | 15 Pints of Rare Blood Sought for Woman Patient | True | | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/city-tests-gadget-to-vacuum-streets-it-also-has-machine-to-pick-up.html | City Tests Gadget to Vacuum Streets; It Also Has Machine to Pick Up Leaves | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/m-a-mirabelli-made-uniforms-for-forces.html | M. A. MIRABELLI, MADE UNIFORMS FOR FORCES | True | Special to T Nzw Yo Tnaxs. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/seek-closed-shop-in-english-soccer-policy-banning-nonmembers.html | SEEK 'CLOSED SHOP' IN ENGLISH SOCCER; Policy Banning Non-Members Adopted as Players Union Hits Transfer System | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/wins-saxton-fellowship-g-b-leiper-receives-grant-to-complete-a.html | WINS SAXTON FELLOWSHIP; G. B. Leiper Receives Grant to Complete a Novel | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/varied-aid-urged-for-delinquents-social-workers-at-buffalo-told.html | VARIED AID URGED FOR DELINQUENTS; Social Workers at Buffalo Told Care Through the Emotions Is Not Always Advisable | True | By Lucy Freemanspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/to-play-guatemalans-penn-states-quintet-books-touring-team-for-dec.html | TO PLAY GUATEMALANS; Penn State's Quintet Books Touring Team for Dec. 20 | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/henry-b-closson.html | HENRY B. CLOSSON | True | Special to T Nw YOR TZMS. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/cosmic-data-blow-to-theories-on-sun-balloons-up-20-miles-gather.html | COSMIC DATA BLOW TO THEORIES ON SUN; Balloons, Up 20 Miles, Gather Facts That Dispute Belief on Magnetism, Society Says | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/davis-house-aide-iii-in-san-juan.html | Davis, House Aide, III in San Juan | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/sweden-criticized-anew-by-senators-elmer-thomas-calls-nation-the.html | SWEDEN CRITICIZED ANEW BY SENATORS; Elmer Thomas Calls Nation the 'Least Cooperative' in Tour -- McClellan Concurs | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/text-of-u-sbritish-proposal.html | Text of U. S.-British Proposal | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/2040-seek-subway-jobs-civil-service-office-is-crowded-in-bid-for.html | 2,040 SEEK SUBWAY JOBS; Civil Service Office Is Crowded in Bid for 1,000 Vacancies | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/personnel-cut-sharply-by-miner-welfare-fund.html | Personnel Cut Sharply By Miner Welfare Fund | True | By the United Press. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/bernadottes-father-90-prince-oscar-to-be-honored-king-gustav-91.html | BERNADOTTE'S FATHER 90; Prince Oscar to Be Honored King Gustav, 91, Today | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/william-p-osborn.html | WILLIAM P. OSBORN | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/wicked-city-certainly-strangers-warning-proves-true-in-his-seizure.html | 'WICKED CITY' CERTAINLY; Stranger's Warning Proves True in His Seizure of Butler's Funds | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/housing-authority-seeks-new-funds-new-york-agency-invites-bids-for.html | HOUSING AUTHORITY SEEKS NEW FUNDS; New York Agency Invites Bids for $31,935,000 of Notes to Finance 3 Projects | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/two-lost-off-freighter-brooklyn-captain-tells-of-gale-as-calmar.html | TWO LOST OFF FREIGHTER; Brooklyn Captain Tells of Gale as Calmar Docks in Seattle | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/quirino-wants-hard-peace.html | Quirino Wants "Hard Peace" | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/truman-wins-prize-as-no-1-quiz-whiz-league-of-women-voters-gives.html | TRUMAN WINS PRIZE AS NO. 1 'QUIZ WHIZ'; League of Women Voters Gives Him Badge After He Passes Test on State Voting Laws | | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/ship-towed-into-port-british-freighter-scottish-prince-taken-to-st.html | SHIP TOWED INTO PORT; British Freighter Scottish Prince Taken to St. John's by Tug | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/j-r-hobbilqg-dies-head-of-aooa-leader-of-huge-copper-firm-9-years-j.html | J. R. HOBBIllqg DIES; HEAD OF AOOA; Leader of Huge Copper Firm 9 Years Joined Staff in '22 --National City Direotor | | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/ohio-u-to-play-illinois.html | Ohio U. to Play Illinois | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/lowellyerger.html | Lowell--Yerger | True | .oecial to TR lqEw YO TrMZS. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/voodoo-murder-suspects-freed.html | Voodoo Murder Suspects Freed | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/new-german-era-linked-to-acheson-national-optimism-caused-by-his.html | NEW GERMAN ERA LINKED TO ACHESON; National Optimism Caused by His Visit -- Adenauer Outlines Policy Today | True | Special to THE NEW YORK TIMES | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/retailers-policy-in-buying-assailed-runkle-tells-outerwear-men-lack.html | RETAILERS POLICY IN BUYING ASSAILED; Runkle Tells Outerwear Men Lack of Stocks Means Failure to Plan With Producers | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/a-wiley-tennant.html | A. WILEY TENNANT | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/j-roosevelt-candidacy-at-hand.html | J. Roosevelt Candidacy at Hand | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/devane-hinted-as-college-head.html | DeVane Hinted as College Head | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/california-woman-104-dies.html | CalifOrnia Woman, 104, Dies | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/u-s-shooters-honored-reeves-cook-get-medals-for-world-title.html | U. S. SHOOTERS HONORED; Reeves, Cook Get Medals for World Title Competition | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mrs-gallowhur-gets-divorce.html | Mrs. Gallowhur Gets Divorce | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/dentures-for-3yearold-british-girl-is-fitted-with-false-teeth-under.html | DENTURES FOR 3-YEAR-OLD; British Girl Is Fitted With False Teeth Under Health Plan | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/kerosene-price-discount-by-esso.html | Kerosene Price Discount by Esso | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/british-to-discuss-policy-on-red-china.html | BRITISH TO DISCUSS POLICY ON RED CHINA | | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/engagement-of-rita-swedlin.html | Engagement of Rita Swedlin | True | Special to THE NvNoa: TnS. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/syria-orders-army-not-to-molest-polls.html | SYRIA ORDERS ARMY NOT TO MOLEST POLLS | | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/new-tool-company-formed.html | New Tool Company Formed | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/dream-house-to-be-offered.html | Dream House' to Be Offered | True | | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/de-gasperis-sister-is-dead.html | De Gasperi's Sister Is Dead | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/cairo-orders-jets-from-british-firm-will-equip-fighter-squadrons.html | CAIRO ORDERS JETS FROM BRITISH FIRM; Will Equip Fighter Squadrons With de Havilland Vampires -- Israel Is Apprehensive | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/the-battle-of-jersey.html | THE BATTLE OF JERSEY | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/truman-to-give-marshall-award.html | Truman to Give Marshall Award | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/james-s-johnson.html | JAMES S. JOHNSON | True | sDeclm to 1 Yom | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/business-failures-show-increase.html | Business Failures Show Increase | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/westchester-tax-of-812-proposed-27563066-gross-budget-is-offered.html | WESTCHESTER TAX OF $8.12 PROPOSED; $27,563,066 Gross Budget Is Offered for 1950 -- Welfare, Relief Loads Raise Cost | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mediation-in-colombia.html | Mediation in Colombia | True | PERSIO FRANCO | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/american-gas-to-aid-appalachian-power.html | AMERICAN GAS TO AID APPALACHIAN POWER | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/bonds-and-shares-on-london-market-british-government-securities.html | BONDS AND SHARES ON LONDON MARKET; British Government Securities Show Sharp Rises -- Tone Cheerful in Industrials | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/evening-of-music-by-miss-monath-the-pianist-presents-program-of.html | EVENING OF MUSIC BY MISS MONATH; The Pianist Presents Program of Schumann, Mozart, Liszt, Beethoven at Town Hall | True | R. P. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/savitthess.html | Savitt--Hess | True | Special to r Nv YORK zS. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/drwllersteih-opera-official-68-stage-director-in-new-orleans4-dies.html | DR.L.W.LLERSTEIH OPERA OFFICIAL, 68; Stage Director in New Orleans4 Dies reserved Metropolitan, Vienna, Salzburg's Fete | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mrs-charles-m-jones.html | MRS., CHARLES M. JONES | True | Special to'zs Nsw Yo.K s | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/eisenhower-fails-to-enroll-in-party.html | Eisenhower Fails To Enroll in Party | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/business-world.html | Business World | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/polish-reds-oust-3-from-leadership-exdefense-aide-vice-minister-of.html | POLISH REDS OUST 3 FROM LEADERSHIP; Ex-Defense Aide, Vice Minister of Justice and Gomulka Lose Central Committee Posts EXPELLED IN POLAND POLISH REDS EXPEL 3 FROM LEADERSHIP | True | By Edward A. Morrowspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/7600-for-mare-top-bid-65-horses-bring-72650-as-keeneland-sales.html | $7,600 FOR MARE TOP BID; 65 Horses Bring $72,650 as Keeneland Sales Begin | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/jacqueline-logan-to-wed-dec-3.html | Jacqueline Logan to Wed Dec. 3 | True | Special to TH NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/sports-of-the-times-whats-happened-to-the-defense.html | Sports of the Times; What's Happened to the Defense? | True | By Arthur Daley | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/ortiz-outpoints-medina.html | Ortiz Outpoints Medina | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/40-years-with-utility-today.html | 40 Years With Utility Today | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/nalerie-o-falire-will-be_aibd_-dobutante-of-last-ecembert-engaged.html | NALERIE O. FALIRE . WILL BE_AIBD_; Dobutante of Last !)ecembert Engaged to' Scott Youman-% Former Army Officer | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/gustave-c-wolber.html | GUSTAVE C. WOLBER | True | Special to Nv YOP. E TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/yonkers-3vote-victory-stands.html | Yonkers 3-Vote Victory Stands | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/hello-south-africa-new-telephone-service-provides-direct-link-to.html | HELLO, SOUTH AFRICA; New Telephone Service Provides Direct Link to New York | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/young-jockey-old-horse-win.html | Young Jockey, Old Horse Win | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/wilhelm-fischer.html | WILHELM FISCHER | True | Special to Ta Nzw Yo2E Ts. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/masonic-club-to-be-host-times-employe-group-to-fete-philadelphians.html | MASONIC CLUB TO BE HOST; Times Employe Group to Fete Philadelphians on Nov. 27 | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/british-jet-in-test-flight.html | British Jet in Test Flight | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/new-heads-appointed-for-chinese-airlines.html | NEW HEADS APPOINTED FOR CHINESE AIRLINES. | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/strike-shuts-stockyards-east-st-louis-union-acts-after-years.html | STRIKE SHUTS STOCKYARDS; East St. Louis Union Acts After Year's Largest Hog Run | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/rowland-sets-pace-in-football-scoring.html | ROWLAND SETS PACE IN FOOTBALL SCORING | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/zellerbach-arrives-from-paris.html | Zellerbach Arrives From Paris | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/charles-e-b-payne.html | CHARLES E. B. PAYNE | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/miss-ireland-named-texasborn-model-winner-of-gimbelsair-line.html | MISS IRELAND NAMED; Texas-Born Model Winner of Gimbels-Air Line Contest | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/priscilla-n-myers.html | PRISCILLA N. MYERS | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/patrolman-cleared-in-harlem-shooting.html | PATROLMAN CLEARED IN HARLEM SHOOTING | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/song-recital-given-by-john-langstaff-young-baritone-shows-gift-for.html | SONG RECITAL GIVEN BY JOHN LANGSTAFF; Young Baritone Shows Gift for Music, Singing Numbers in Four Languages | True | H. T. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/s-o-s-near-hong-kong-heard.html | S. O. S. Near Hong Kong Heard | True | | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/108-vacant-lots-sold-in-rego-park-other-sites-taken-in-flushing-and.html | 108 VACANT LOTS SOLD IN REGO PARK; Other Sites Taken in Flushing and Far Rockaway -- Houses in Other Queens Deals | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/british-cabinet-ready-to-postpone-steel-takeover-pending-election.html | British Cabinet Ready to Postpone Steel Take-Over Pending Election; BRITISH LABORITES SEEK STEEL DELAY | True | By Raymond Daniellspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/excerpts-from-addresses-by-vishinsky-austin-and-chauvel-on-peace.html | Excerpts From Addresses by Vishinsky, Austin and Chauvel on Peace Aims | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/negro-women-to-hear-truman.html | Negro Women to Hear Truman | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/china-has-precedence.html | China Has Precedence | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/dodo-jackson-boxer-killed.html | Dodo' Jackson, Boxer, Killed | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/cooling-industry-stages-huge-show-5000000-in-exhibits-are-put-on.html | COOLING INDUSTRY STAGES HUGE SHOW; $5,000,000 in Exhibits Are Put on Display by More Than 212 Manufacturers | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/manchac-and-laran-run-dead-heat-in-pimlico-omar-khayyam-purse-king.html | Manchac and Laran Run Dead Heat In Pimlico Omar Khayyam Purse; King Midas, Early Pace-Setter, Finishes Third, With Turbine Fourth -- Dart By, Favorite, Turns In Poor Race | | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/miss-coplon-calls-arrest-illegal-selection-of-jury-postponed-to-let.html | MISS COPLON CALLS ARREST ILLEGAL; Selection of Jury Postponed to Let Her Attorney Argue Point at Pre-Trial Hearing | | By Charles Grutzner | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/to-stress-budgettype-goods.html | To Stress Budget-Type Goods | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/princeton-preceptorship-fund.html | Princeton Preceptorship Fund | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/seeks-youth-counselors.html | Seeks Youth Counselors | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/reds-facing-fate-of-nazis-pope-says-pontiff-brands-rule-and-laws-of.html | REDS FACING FATE OF NAZIS, POPE SAYS; Pontiff Brands Rule and Laws of Totalitarian, Atheistic State as a Tyranny | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/power-plan-is-approved-americans-reorganization-gets-order-from.html | POWER PLAN IS APPROVED; American's Reorganization Gets Order From Federal Court | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/steel-output-up-to-54-this-week-33point-rise.html | Steel Output Up to 54% This Week, 33-Point Rise | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/c-c-compton-to-head-anatolia.html | C. C. Compton to Head Anatolia | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/dr-david-s-warner.html | DR. DAVID S. WARNER | True | Specialto THE NSW YOK 'IF.s | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/chapel-bazaar-opens-tomorrow.html | Chapel Bazaar Opens Tomorrow | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/jockey-ends-record-bid-richards-england-will-net-seek-victory-mark.html | JOCKEY ENDS RECORD BID; Richards, England, Will Net Seek Victory Mark This Year | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/u-s-scouts-charges-by-moscow-on-spain.html | U. S. SCOUTS CHARGES BY MOSCOW ON SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mrs-wilbur-f-ames.html | MRS. WILBUR F. AMES | True | Splal to Tm Nv YoP. x 'I'n.s. | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/now-clinton-foods-inc-company-changes-name-issue-of-stock.html | NOW CLINTON FOODS, INC.; Company Changes Name -- Issue of Stock Authorized | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/french-cabinet-gets-huge-budget-today.html | FRENCH CABINET GETS HUGE BUDGET TODAY | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/cotton-goes-down-on-hedging-sales.html | COTTON GOES DOWN ON HEDGING SALES | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/modern-design-discussed-contemporary-is-now-museum-expert-tells.html | MODERN DESIGN DISCUSSED; ' Contemporary Is Now,' Museum Expert Tells Lecture Group | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/corbett-knocks-out-evans.html | Corbett Knocks Out Evans | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/young-prisoner-weds-brooklyn-laborer-faces-sentence-on-friday-for.html | YOUNG PRISONER WEDS; Brooklyn Laborer Faces Sentence on Friday for Robbery | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/failed-to-display-goodwill.html | Failed to Display Good-will | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/hoover-is-honored-by-ad-club-of-n-y-accepting-award-declares.html | HOOVER IS HONORED BY AD CLUB OF N. Y.; Accepting Award Declares Advertising Vital to Freedom at Hall of Fame Event | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/hiss-defense-wins-and-loses-in-court-breaks-even-in-its-pretrial.html | HISS DEFENSE WINS AND LOSES IN COURT; Breaks Even in Its Pre-Trial Skirmishing to Examine Government Evidence | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/big-st-louis-unit-backs-c-i-o.html | Big St. Louis Unit Backs C. I. O. | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/upstate-optical-strike-ended.html | Upstate Optical Strike Ended | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/japanese-anxious-on-quirino-victory-tokyo-sees-hopes-for-benefits.html | JAPANESE ANXIOUS ON QUIRINO VICTORY; Tokyo Sees Hopes for Benefits in Peace Pact Threatened by Tough Policy Advocate | True | By Lindesay Parrottspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/official-feted-after-45-years.html | Official Feted After 45 Years | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/princeton-student-ends-life-in-room.html | PRINCETON STUDENT ENDS LIFE IN ROOM | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/new-york-skaters-score.html | New York Skaters Score | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/lop-riciai-78-led-sudeteh-study-british-liberal-named-in-38-by.html | LOP& RICIAI, 7.8, LED SUDETEH STUDY; British Liberal, Named in '38 by Chamberlain for Mission to Czechoslovakia, Dies | True | Specl& to NEW Your TrMr. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/walter-k-sherwood.html | WALTER K. SHERWOOD | True | Special to Ta Nzw No Tzs. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/new-protein-hair-wave-process-declared-available-in-beauty-salons.html | NEW PROTEIN HAIR WAVE; Process Declared Available in Beauty Salons Next Year | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/britain-recruits-for-civil-defense-begins-drive-for-volunteer-corps.html | BRITAIN RECRUITS FOR CIVIL DEFENSE; Begins Drive for Volunteer Corps as a 'Fourth Arm' of Military Services | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/ike-williams-easy-victor.html | Ike Williams Easy Victor | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/girl-scout-chiefs-in-milwaukee.html | Girl Scout Chiefs in Milwaukee | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/infant-care-marks-35th-year.html | Infant Care' Marks 35th Year | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/andover-picks-sport-leaders.html | Andover Picks Sport Leaders | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/formula-tying-pay-to-output-offered-by-2-us-economists-plan-urged.html | Formula Tying Pay to Output Offered by 2 U.S. Economists; PLAN URGED TO LINK PAY, RISING OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/packard-motor-appoints-ny-retail-sales-manager.html | Packard Motor Appoints N.Y. Retail Sales Manager | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/postage-cut-on-gifts-to-europe.html | Postage Cut on Gifts to Europe | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/copper-stocks-lower-refined-164464-tons-in-october-29426-under.html | COPPER STOCKS LOWER; Refined 164,464 Tons in October, 29,426 Under September | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/utah-beats-brazilian-five.html | Utah Beats Brazilian Five | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/british-face-fall-in-pound-calmly-treasury-says-14-decline-on-free.html | BRITISH FACE FALL IN POUND CALMLY; Treasury Says 14% Decline on Free and Black Markets Is on Relatively Small Volume | True | By Tania Longspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/david-lesser.html | DAVID LESSER | True | Special to Tm NEW YOIX Tn..S | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/tb-diagnosis-stressed-earlier-use-of-city-facilities-is-urged-by.html | TB' DIAGNOSIS STRESSED; Earlier Use of City Facilities Is Urged by Hospital Official | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/railroads-in-east-win-125-fare-rise-their-3d-since-war-mahaffie-and.html | RAILROADS IN EAST WIN 12.5% FARE RISE, THEIR 3D SINCE WAR; Mahaffie and Three Others on I. C. C. Dissent -- Experiment With Reduction Is Urged 3-YEAR INCREASE IS 44% Five Days' Notice After Public Is Informed Is Required to Charge Higher Rate RAILROADS IN EAST WIN 12.5% FARE RISE | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/moscatellohldow.html | Moscatello--Hldow | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/setback-to-stocks-worst-in-a-month-losses-up-to-3-points-result-of.html | SETBACK TO STOCKS WORST IN A MONTH; Losses Up to 3 Points Result of Waves of Profit-Taking, Average Falling to 1.32 LOW-PRICE ISSUES ACTIVE Chemicals, Motors and Golds Are Weak -- Turnover Up to 1,250,000 Shares | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/citys-atom-work-lauded-by-romulo-u-n-head-commends-efforts-to.html | CITY'S ATOM WORK LAUDED BY ROMULO; U. N. Head Commends Efforts to Educate Citizens on Peaceful Uses of Power | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/churches-fight-bay-state-law.html | Churches Fight Bay State Law | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/chiang-summons-chungking-parley-returns-to-chinas-mainland-to-rally.html | CHIANG SUMMONS CHUNGKING PARLEY; Returns to China's Mainland to Rally Forces as Reds Split Nationalist Remnants | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/no-passport-asked-by-blackmer.html | No Passport Asked by Blackmer | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/5-clergymen-off-to-asia-group-to-fight-thesis-that-a-christian-may.html | 5 CLERGYMEN OFF TO ASIA; Group to Fight Thesis That 'a Christian May Be Communist' | True | | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/122-new-cases-of-polio-nassau-has-12-of-total-reported-in-state.html | 122 NEW CASES OF POLIO; Nassau Has 12 of Total Reported in State Since Nov. 1 | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/coal-for-steel-estimated.html | Coal for Steel Estimated | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/abbot-from-scotland-to-be-honored-tonight.html | Abbot From Scotland To Be Honored Tonight | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/baltimore-plan-urged.html | Baltimore Plan Urged | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/farm-price-drop-cuts-u-s-income-first-appreciable-increase-in.html | FARM PRICE DROP CUTS U. S. INCOME; First Appreciable Increase in Factory Pay in September, a 1949 Peak, Is Offset | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/fares-to-major-cities-before-and-after-rises.html | Fares to Major Cities Before and After Rises | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/russian-ore-held-to-trickle-to-u-s-slight-increase-in-september.html | RUSSIAN ORE HELD TO TRICKLE TO U. S; Slight Increase in September Noted With Soviet Gaining $7,000,000 on Month's Trade RUSSIAN ORE HELD TO TRICKLE TO U. S | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/gets-ad-promotion-post-in-u-5-time-corporation.html | Gets Ad Promotion Post In U. 5. Time Corporation | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/bruce-bartons-cook-mauled-by-intruders.html | BRUCE BARTON'S COOK MAULED BY INTRUDERS | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/movie-actors-vote-on-union-for-video-guild-starts-organizing-work.html | MOVIE ACTORS VOTE ON UNION FOR VIDEO; Guild Starts Organizing Work in Television Immediately -- Denounces Other Plans | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/players-club-observes-founders-birthday.html | PLAYERS CLUB OBSERVES FOUNDER'S BIRTHDAY | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/500000-greet-nehru-get-report-on-trip.html | 500,000 GREET NEHRU, GET REPORT ON TRIP | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/3-on-the-daily-news-honored-by-silurians.html | 3 ON THE DAILY NEWS HONORED BY SILURIANS | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/l-i-u-five-on-top-8153-opens-tour-with-victory-over-university-of.html | L. I. U. FIVE ON TOP, 81-53; Opens Tour With Victory Over University of Puerto Rico | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mrs-robert-andrews.html | MRs. ROBERT ANDREWS | True | Special to ATzw YORK TTZS. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/the-vermont-plan.html | THE VERMONT PLAN" | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/950-soap-workers-strike.html | 950 Soap Workers Strike | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/pellonegraham-bout-put-off.html | Pellone-Graham Bout Put Off | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/military-housing-study-ordered.html | Military Housing Study Ordered | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/y-m-c-a-fund-goal-is-set-at-432789-m-e-seleeman-named-to-head-1950.html | Y. M. C. A. FUND GOAL IS SET AT $432,789; M. E. Seleeman Named to Head 1950 Campaign in the City -- Record Enrollment Cited | True | | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/6-craftsmen-join-in-ceramics-show-texture-characterizes-exhibit-of.html | 6 CRAFTSMEN JOIN IN CERAMICS SHOW; Texture Characterizes Exhibit of Unusual Pieces at the Bertha Shaefer Gallery | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/traffic-accidents-drop-weeks-total-in-city-is-433-against-495-a.html | TRAFFIC ACCIDENTS DROP; Week's Total in City Is 433, Against 495 a Year Ago | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mrs-frederick-zundel.html | MRS. FREDERICK ZUNDEL | True | Speclat to Ts Nsw YO TrEs. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/sicilian-landless-take-over-estates-thousands-march-with-oxen-and.html | SICILIAN LANDLESS TAKE OVER ESTATES; Thousands March, With Oxen and Families, to Plow as Italy Debates Agrarian Reform | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/in-the-nation-something-else-that-happened-nov-8.html | In The Nation; Something Else That Happened Nov. 8 | True | By Arthur Krock | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/by-the-united-press.html | By The United Press. | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/electric-autolite-co.html | ELECTRIC AUTO-LITE CO. | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/red-cross-affirms-stand-on-own-fund-but-allows-soliciting-in-plant.html | RED CROSS AFFIRMS STAND ON OWN FUND; But Allows Soliciting in Plant With Others if Limit Is One Canvass a Year | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/inventor-74-sues-wife-39.html | Inventor, 74, Sues Wife, 39 | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tm NEW YOEK TrMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/swiss-begin-study-of-tourism-in-u-s-nine-executives-arrive-here-on.html | SWISS BEGIN STUDY OF TOURISM IN U. S; Nine Executives Arrive Here on Two-Month Trip to Visit Nine States, Then Havana | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/u-s-bids-russia-end-campaign-of-hate-if-she-seeks-peace-introduces.html | U. S. BIDS RUSSIA END 'CAMPAIGN OF HATE' IF SHE SEEKS PEACE; Introduces 12-Point Resolution Urging Members to Honor U. N. Charter Principles VISHINSKY SETS PEACE AIM Group in Assembly Approves, 48-5, Canadian-French Plan for Atomic Consultations U. S DEMANDS END OF 'HATE CAMPAIGN' | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/colonial-stressed-at-antiques-show-eastern-states-fair-opening-in.html | COLONIAL STRESSED AT ANTIQUES SHOW; Eastern States Fair, Opening in White Plains, Offers Wide Variety of Attractive Items | True | By Sanka Knoxspecial to the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/jewish-womens-unit-reelects-president.html | Jewish Women's Unit Re-elects President | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/thomas-view-not-an-issue.html | Thomas View Not An Issue | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/suit-opens-to-bar-churches-merger-brooklyn-group-fights-plan-to.html | SUIT OPENS TO BAR CHURCHES MERGER; Brooklyn Group Fights Plan to Unite Congregational and Evangelical Organizations | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/changes-weighed-in-baseball-rules-subcommittees-report-will-be.html | CHANGES WEIGHED IN BASEBALL RULES; Sub-Committee's Report Will be Debated by Majors and Minors Wednesday | True | | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/charities-get-10150-harlem-commerce-group-helps-50-agencies-in-area.html | CHARITIES GET $10,150; Harlem Commerce Group Helps 50 Agencies in Area | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/crucial-point-is-seen-for-treasury-in-50-in-its-relationship-to-the.html | Crucial Point Is Seen for Treasury in '50 In Its Relationship to the Money Market | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/moore-honored-in-balboa.html | Moore Honored in Balboa | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/ormsby-m-hanes-beoomes-engaged-former-vssar-student-to-be-wed-to.html | ORMSBY M. HANES * BEOOMES ENGAGED; Former Vssar Student to Be Wed to Winchester Hotchkiss, Who Studied at Yale | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/my-three-years-in-moscow-installment-10-visit-to-a-collective-farm.html | My Three Years in Moscow; Installment 10: VISIT TO A COLLECTIVE FARM | True | By Lieut. Gen.walter Bedell Smithcopyright, 1949, By Walter Bedell Smith. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/prince-charles-is-one-year-old.html | PRINCE CHARLES IS ONE YEAR OLD | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/hearing-set-on-airline-purchase.html | Hearing Set on Airline Purchase | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/galvez-first-in-auto-race.html | Galvez First in Auto Race | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/lambs-workshop-aids-young-actors-lytell-describes-new-project-that.html | LAMBS WORKSHOP AIDS YOUNG ACTORS; Lytell Describes New Project That Will See Stage Veterans Helping Less Experienced | True | By J. P. Shanley | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/youth-groups-plan-freedom-train-visit.html | YOUTH GROUPS PLAN FREEDOM TRAIN VISIT | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/christmas-club-total-up-2193104-depositors-will-divide-175922643.html | CHRISTMAS CLUB TOTAL UP; 2,193,104 Depositors Will Divide $175,922,643, Averaging $80.22 | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/1vfinsterroberts.html | 1VfinsterRoberts | True | Speel to : TEW 'o T zMr. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/james-a-townley.html | JAMES A. TOWNLEY | True | Special to THE NEW YOr, K TIMES, | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/pipeline-sought-for-new-england-texas-eastern-asks-fpc-for-permit.html | PIPELINE SOUGHT FOR NEW ENGLAND; Texas Eastern Asks F.P.C. for Permit to Supply Natural Gas in Four States | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/card-party-and-sale-by-cathedral-group.html | CARD PARTY AND SALE BY CATHEDRAL GROUP | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/rockingham-race-to-assasinator-sirava-entry-outlasts-jolirab-in.html | ROCKINGHAM RACE TO ASSASINATOR; Sirava Entry Outlasts Jolirab in Duel to Stretch -- Second Place Taken by Sugeness | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/tribute-to-harry-hershfield.html | Tribute to Harry Hershfield | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/leber3-h-weir.html | LEBER3' H. WEIR | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/kramer-tops-gonzales-pro-net-stars-battle-through-three-sets-at.html | KRAMER TOPS GONZALES; Pro Net Stars Battle Through Three Sets at Baltimore | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/kenny-to-aid-nurses-in-deportation-fight.html | KENNY TO AID NURSES IN DEPORTATION FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/high-court-backs-i-c-c-on-bus-fares-but-3-dissenters-see-wrong.html | HIGH COURT BACKS I. C. C. ON BUS FARES; But 3 Dissenters See Wrong Principle Laid Down in Washington-Virginia Case | True | By Lewis Woodspecial To the New York Times. | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/milan-traps-terrorists-police-lay-espionage-for-reds-to-48member.html | MILAN TRAPS TERRORISTS; Police Lay Espionage for Reds to 48-Member Band | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/urges-bidding-for-bonds-halsey-stuart-says-method-might-save-money.html | URGES BIDDING FOR BONDS; Halsey, Stuart Says Method Might Save Money for Utility | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/the-p-a-l.html | THE P. A. L. | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/aircraft-official-added-to-directorate-of-bank.html | Aircraft Official Added To Directorate of Bank | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/harvard-granted-50000-gift.html | Harvard Granted $50,000 Gift | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/sweden-gets-new-grant.html | Sweden Gets New Grant | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/bridges-on-trial-6-jurors-chosen-courtroom-calm-as-us-begins-3d.html | BRIDGES ON TRIAL; 6 JURORS CHOSEN; Courtroom Calm as U.S. Begins 3d Major Attempt to Deport Longshore Union Chief | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/remains-on-danger-list-slight-improvement-reported-in-kiphuths.html | REMAINS ON DANGER LIST; ' Slight Improvement' Reported in Kiphuth's Condition | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/pakistan-encounters-dull-market-in-jute.html | PAKISTAN ENCOUNTERS DULL MARKET IN JUTE | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/dr-rusk-reports-to-president.html | Dr. Rusk Reports to President | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/soviet-parade-figures.html | Soviet Parade Figures | True | JOHN E. FRAZER | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/teachers-cited-for-4th-r-expert-use-of-radio-in-classes-brings.html | TEACHERS CITED FOR 4TH 'R'; Expert Use of Radio in Classes Brings Honors for Four | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/catropa-and-katz-golf-victors-on-65-they-take-long-island-pga.html | CATROPA AND KATZ GOLF VICTORS ON 65; They Take Long Island P.G.A. Pro-Amateur Honors at the Rockville Club | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/wont-turn-pro-says-justice.html | Won't Turn Pro, Says Justice | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/boston-air-traffic-gains-all-records-broken-at-port-there-in-9.html | BOSTON AIR TRAFFIC GAINS; All Records Broken at Port There in 9 Months of 1949 | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/on-iean-bru___ce-married-daughter-of-lord-balfour-wed-to-j-s-ward-j.html | ON. IEAN BRU.___CE MARRIED; Daughter of Lord Balfour Wed to J. S. Ward Jr, of Pasadena { | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mrs-ellis-sipperley.html | MRS. ELLIS SIPPERLEY | True | SPecial to Tm NEW YO TES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/the-smith-act-its-constitutionality-said-to-have-already-been.html | The Smith Act; Its Constitutionality Said to Have Already Been Upheld | True | WILLIAM F. SMITH | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/to-get-thanksgiving-day-off.html | To Get Thanksgiving Day Off | True | | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/third-front-urged-on-food-industry-willis-cites-need-in-next-fifty.html | THIRD FRONT' URGED ON FOOD INDUSTRY; Willis Cites Need in Next Fifty Years of Educating Public in Business Benefits DECLARES IT IS 'MUST' JOB Says First Half Century Was Marked by 2 Earlier 'Fronts' of Mass Output, Selling | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/maryland-harriers-win-palmer-leads-squad-to-third-straight.html | MARYLAND HARRIERS WIN; Palmer Leads Squad to Third Straight Conference Title | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/reuther-heads-london-mission.html | Reuther Heads London Mission | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/americans-won-soccer-game-32.html | Americans Won Soccer Game, 3-2 | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/art-examination-of-bridge-curbed-mcgrath-upholds-zurmuhlen-in.html | ART EXAMINATION OF BRIDGE CURBED; McGrath Upholds Zurmuhlen in Refusal to Submit Alteration Project Formally to Delano BATTERY PLAN APPROVED Park Reconstruction at Tunnel Entrance to Cost $200,000 -- Museum Also Sanctioned | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/henry-h-fleisher.html | HENRY H. FLEISHER | True | Special to T NEW YOX Tnar. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/oscar-h-bruen.html | OSCAR H. BRUEN | True | Seclal to TH Nv NOPJ Tr-.S. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/pact-list-widens-in-steel-industry-allegheny-ludlum-signs-as-the.html | PACT LIST WIDENS IN STEEL INDUSTRY; Allegheny Ludlum Signs as the Pittsburgh Area Nears Pre-Strike Status | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/move-to-cheapen-clothing-assailed-daroff-warns-national-parley-step.html | MOVE TO CHEAPEN CLOTHING ASSAILED; Daroff Warns National Parley Step to Cut Costs Would Be 'Destructive, Extravagant' URGES FORMING INSTITUTE Purpose Would Be to Engage in Long-Term Raw Material and Production Research | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/india-trails-in-cricket.html | India Trails in Cricket | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/exteacher-sells-merchant-marine-tours-nation-at-own-expense-to.html | EX-TEACHER 'SELLS MERCHANT MARINE; Tours Nation at Own Expense to Promote Understanding of Need for the Fleet | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/louis-drops-shkor-3-times.html | Louis Drops Shkor 3 Times | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/rosalind-russell-finds-britain-is-overwhelming.html | Rosalind Russell Finds Britain Is Overwhelming | True | By the United Press | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/new-jewelry-settings-flower-designs-or-adaptations-stressed-in.html | NEW JEWELRY SETTINGS; Flower Designs or Adaptations Stressed in Cartier Show | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/2-new-planets-sighted-german-finds-them-circling-sun-in-jupiters.html | 2 NEW PLANETS SIGHTED; German Finds Them Circling Sun in Jupiter's Orbit | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/efrem-zimbalist-gives-farewell-recital-thousands-fill-carnegie-hall.html | Efrem Zimbalist Gives Farewell Recital; Thousands Fill Carnegie Hall in Tribute | True | By Olin Downes | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/bill-robinson-enters-hospital.html | Bill Robinson Enters Hospital | True | | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/americas-cup-polo-off-series-between-meadow-brook-argentines-is.html | AMERICA'S CUP POLO OFF; Series Between Meadow Brook, Argentines Is Substituted | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/news-of-food-new-crop-of-brazil-nuts-now-arriving-their-use-in-many.html | News of Food; New Crop of Brazil Nuts Now Arriving, Their Use in Many Ways Recommended | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/nassau-rate-maintained-proposed-1950-budget-increased-but-tax-is.html | NASSAU RATE MAINTAINED; Proposed 1950 Budget Increased but Tax Is Kept at $1.05 | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/hockey-hearing-today-assaulted-fan-is-missing-when-chicago-case-is.html | HOCKEY HEARING TODAY; Assaulted Fan Is Missing When Chicago Case Is Called | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/wn-upohn-retired-art-edito.html | WN ?. UPOHN, ?S, RETIRED ART EDITO | True | R1 | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/dr-albfrt-c-mfngfr.html | DR. ALBF,RT C. MF-NGF,R | True | Sueeial to THS N-w Yom 'ruvir. s. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/9443186-is-raised-by-hadassah-in-year.html | $9,443,186 IS RAISED BY HADASSAH IN YEAR | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/packaging-show-april-2427.html | Packaging Show April 24-27 | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/t-matsudairadies-a-japanese-leader-ihead-of-house-of-counoilors-was.html | T. MATSUDAIRADIES; A JAPANESE LEADER; IHead of House of Counoilors Was Formerly A'rnbassador to U, S. and Britain i | True | {peclai to two- | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mrs-lawless-is-renamed-as-westchesterfairfield-golf-president.html | Mrs. Lawless Is Renamed as Westchester-Fairfield Golf President; OFFICERS ELECTED BY WOMEN'S GROUP Mrs. Lawless Again Heads the Westchester and Fairfield County Association 1950 EVENT AT WEE BURN Plans Made for Annual Title Tournament -- 200-Member Limit Is Proposed | True | By Maureen Orcutt | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/soviet-pressure-on-poland-held-a-security-maneuver-moscow-seen.html | Soviet Pressure on Poland Held a Security Maneuver; Moscow Seen Tightening Control and Girding for Evacuation of Army From East Germany | True | By C. L. Sulzbergerspecial To The New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/visit-to-sweden.html | VISIT TO SWEDEN | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mayor-to-give-city-radio-talk-a-month-bitter-over-press-treatment.html | MAYOR TO GIVE CITY RADIO TALK A MONTH; Bitter Over Press Treatment in Election, O'Dwyer Maps Direct Reports to People RADIO BROADCASTS PLANNED BY MAYOR | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/prices-off-fractionally-october-drop-of-01-is-lowest-since-current.html | PRICES OFF FRACTIONALLY; October Drop of 0.1% Is Lowest Since Current Decline Started | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/shifts-in-theories-confusing-parents-solutions-of-family-problems.html | SHIFTS IN THEORIES CONFUSING PARENTS; Solutions of Family Problems Subject to 'Swings,' Speaker Tells Play Schools Group | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/aviation-news-and-notes-traffic-from-south-america-falls-off-but.html | Aviation News and Notes; Traffic From South America Falls Off but Panagra Sees 15-20% Rise in 3 Years | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/exd-p-16-hails-u-s-in-broadcast-new-mayor-of-east-side-boys-group.html | EX-D. P., 16, HAILS U. S IN BROADCAST; New 'Mayor' of East Side Boys Group Goes on 'Voice' to Tell of Democracy Here | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/decision-not-final.html | Decision Not Final | True | HENRY WALDMAN | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/steel-index-rises.html | Steel Index Rises | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/growing-u-s-debt-termed-perilous-gifts-of-billions-cannot-go-on.html | GROWING U. S. DEBT TERMED PERILOUS; Gifts of Billions Cannot Go On Indefinitely, Cloud Wampler Warns Insurance Men | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mrs-thomas-van-alyeai.html | MRS. THOMASS. VAN ALYEAI | True | Spe=a to E NEW N0 S. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/william-armand-spilo.html | WILLIAM ARMAND SPILO | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/games-this-week-to-clarify-rose-bowl-picture-michigan-choice-over.html | Games This Week to Clarify Rose Bowl Picture; MICHIGAN CHOICE OVER OHIO STATE But a Victory for Buckeyes Would Earn Them Bid to the Pasadena Classic BIG GAME AT PALO ALTO California to Play Stanford -- Princeton-Dartmouth, Yale-Harvard Tops in East | True | By Allison Danzig | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/advances-in-medicine.html | Advances in Medicine | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/personal-notes.html | Personal Notes | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/advertising-news.html | Advertising News | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/hound-fancy-wade-first-takes-honors-in-national-fox-hunt-chase.html | HOUND FANCY WADE FIRST; Takes Honors in National Fox Hunt Chase Futurity | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/junior-auxiliary-to-meet-infirmary-group-will-hold-first-session-to.html | JUNIOR AUXILIARY TO MEET; Infirmary Group Will Hold First Session Today at Pierre | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mrs-george-w-coles.html | MRs. GEORGE W. COLES | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/new-bills-issue-placed-treasury-offering-brings-average-price-of.html | NEW BILLS ISSUE PLACED; Treasury Offering Brings Average Price of 99.733 | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/textile-company-shows-sales-rise-m-lowenstein-sons-notes-upturn-for.html | TEXTILE COMPANY SHOWS SALES RISE; M. Lowenstein & Sons Notes Upturn for Quarter, but Net Income Is Far Behind | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/horace-h-patterson.html | HORACE H. PATTERSON | True | Special to THZ Nzw Yox TLZS. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/mannings-condition-unchanged.html | Manning's Condition Unchanged | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/many-czech-homes-seized-by-regime-dwellings-confiscated-after.html | MANY CZECH HOMES SEIZED BY REGIME; Dwellings Confiscated After Arrest of Owners in Mass Middle-Class Round-Up | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/police-hold-67yearold-woman.html | Police Hold 67-Year-Old Woman | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/union-asks-polls-in-electric-plants-c-i-os-rival-to-u-e-calls-for.html | UNION ASKS POLLS IN ELECTRIC PLANTS; C. I. O.'s Rival to U. E. Calls for Labor Board Balloting in G. E., Seven Other Concerns | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/leigh-anford-.html | LEIGH SANFORD , | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/1736-arrive-from-far-east.html | 1,736 Arrive From Far East | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/pupil-editors-deny-their-press-is-free-high-school-students-at.html | PUPIL EDITORS DENY THEIR PRESS IS FREE; High School Students at Times Forum Cite Many Instances of Faculty Censorship | True | | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/schuman-assures-french-on-parley-foreign-minister-says-arming-of.html | SCHUMAN ASSURES FRENCH ON PARLEY; Foreign Minister Says Arming of Bonn Regime Was Not a Question in the Talks | True | By Harold Callenderspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/three-found-guilty-in-counterfeit-case.html | THREE FOUND GUILTY IN COUNTERFEIT CASE | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/miss-nancy-small-lawyers-fiancee-masters-school-alumna-to-be-bride.html | MISS NANCY SMALL LAWYER'S FIANCEE.; Masters School Alumna- to Be Bride of Horace E. Rockwell, With Firm in Hartford | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/grains-in-chicago-lack-price-trend-fluctuations-irregular-as-wheat.html | GRAINS IN CHICAGO LACK PRICE TREND; Fluctuations Irregular as Wheat Closs 1/2 to 7/8c Off, Corn Steady to 1/4c Up | | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/to-quit-as-norwich-head-president-dodge-will-administer-1000000.html | TO QUIT AS NORWICH HEAD; President Dodge Will Administer $1,000,000 Scientific Fund | | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/u-s-p-g-a-resolutions-discussed-at-metropolitan-groups-meeting.html | U. S. P. G. A. Resolutions Discussed At Metropolitan Group's Meeting | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/the-mikado-to-be-given.html | The Mikado' to Be Given | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/princess-margaret-at-hat-show.html | Princess Margaret at Hat Show | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/ballentine-takes-over-6th-fleet.html | Ballentine Takes Over 6th Fleet | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/dr-holland-named-to-head-institute-unesco-aide-will-succeed-the.html | DR. HOLLAND NAMED TO HEAD INSTITUTE; Unesco Aide Will Succeed the Late Laurence Duggan on Educational Body | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/shah-of-persias-visit-arrival-of-muhammed-reza-pahlevi-viewed-as.html | Shah of Persia's Visit; Arrival of Muhammed Reza Pahlevi Viewed as Historic Event | True | ARTHUR UPHAM POPE | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/rev-john-a-thurston.html | REV. JOHN A. THURSTON | True | Spectal to Ta Nmv Yoc Tis. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/army-shoe-awards-made.html | Army Shoe Awards Made | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/truman-is-reported-ready-to-intervene-in-coal-dispute-unless-lewis.html | Truman Is Reported Ready To Intervene in Coal Dispute; Unless Lewis Can Pull 'Rabbit Out of Hat,' President Is Expected to Act in Day or So to Head Off Mine Stoppage Dec. 1 President Is Reported as Ready To Intervene in the Coal Dispute | | By Louis Starkspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/a-program-for-peace.html | A PROGRAM FOR PEACE | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/shakeup-at-fordham-two-regulars-demoted-as-team-gets-ready-for.html | SHAKE-UP AT FORDHAM; Two Regulars Demoted as Team Gets Ready for Rutgers | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/gandhis-slayer-hanged-reported-unrepentant.html | Gandhi's Slayer Hanged; Reported Unrepentant | True | By the United Press. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/new-bung-seal-is-tamperproof.html | New Bung Seal Is Tamper-Proof | True | | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/new-firm-formed.html | New Firm Formed | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/parade-marks-tiger-feat-5000-join-in-football-celebration-at.html | PARADE MARKS TIGER FEAT; 5,000 Join in Football Celebration at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/yiddish-musical-to-open.html | Yiddish Musical to Open | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/gas-kills-man-86-and-wife-68.html | Gas Kills Man, 86 and Wife, 68 | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/new-drug-heals-ulcers-synthetic-shown-at-cincinnati-is-found-to.html | NEW DRUG HEALS ULCERS; Synthetic Shown at Cincinnati Is Found to Stop Pain | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/hawaiian-meeting-on-statehood-set-stainback-proclaims-election-of.html | HAWAIIAN MEETING ON STATEHOOD SET; Stainback Proclaims Election of Delegates on Constitution to Be Ready for U. S. Entry | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/weevils-and-rain-hit-souths-cotton-disaster-areas-named-for-federal.html | WEEVILS AND RAIN HIT SOUTH'S COTTON; ' Disaster Areas' Named for Federal Emergency Loans as U. S. Crop Nears Record | True | By John N. Pophamspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/david-j-gilmartin.html | DAVID J. GILMARTIN | True | Spclnl f.o s Ts'w Yol'r T,S | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/commons-limits-lords-power.html | Commons Limits Lords' Power | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/six-to-go-in-distance-test-today-as-new-york-racing-season-ends.html | Six to Go in Distance Test Today as New York Racing Season Ends; HIRSCH PAIR SEEN AS TOP FAVORITES Flying Missel and Naturall Picked to Lead in Two Miles and Sixteenth Contest WAR KING, 9-10, IS WINNER Arcaro Rides the Brookmeade 2-Year-Old to Triumph in Sprint at Jamaica | True | By James Roach | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/a-f-l-to-sponsor-news-broadcasts-union-will-present-summary-of-days.html | A. F. L. TO SPONSOR NEWS BROADCASTS; Union Will Present Summary of Day's Events Over WOR, Beginning on Jan. 2 | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/salazar-victory-is-announced.html | Salazar Victory Is Announced | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/interfaith-group-seeks-10000.html | Interfaith Group Seeks $10,000 | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/site-in-larchmont-bought-by-meister.html | SITE IN LARCHMONT BOUGHT BY MEISTER | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/robin-hood-dell-shows-profit.html | Robin Hood Dell Shows Profit | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/3-new-video-units-introduced-by-ge.html | 3 NEW VIDEO UNITS INTRODUCED BY G. E. | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/coffee-rallies-after-early-fall-some-positions-off-200-points-but.html | COFFEE RALLIES AFTER EARLY FALL; Some Positions Off 200 Points but Close Is About at Best Levels -- Other Commodities | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/business-papers-name-beard.html | Business Papers Name Beard | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/acheson-in-berlin-pledges-countering-of-soviet-moves-acheson-in.html | Acheson in Berlin Pledges Countering of Soviet Moves; Acheson in Berlin Pledges Help In Countering the Soviet's Moves | True | By Drew Middletonspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/high-court-asked-for-oil-jury-trial-louisiana-makes-rare-appeal-in.html | HIGH COURT ASKED FOR OIL JURY TRIAL; Louisiana Makes Rare Appeal in Move to Maintain Rights on Its Underwater Lands | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/to-develop-human-resources.html | To Develop Human Resources | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/guenther-law-elects-vice-president-to-board.html | Guenther Law Elects Vice President to Board | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/douglas-to-rest-in-tucson.html | Douglas to Rest in Tucson | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/arabs-ask-u-s-aid-in-palestine-issue-seven-states-say-israel-does-n.html | ARABS ASK U. S. AID IN PALESTINE ISSUE; Seven States Say Israel Does Not Cooperate With U. N. Body -- Elath Denounces Charge Arabs, Asking U. S. Aid, Say Israel Doesn't Cooperate With U. N. Body | | By James Restonspecial To the New York Times. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/owen-not-to-quit-football-giants-club-denies-rumor-veteran-coach.html | OWEN NOT TO QUIT FOOTBALL GIANTS; Club Denies Rumor Veteran Coach Will Retire -- Yankees Await Game With Browns | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/grumman-increases-sales-earnings-reports-of-corporations.html | GRUMMAN INCREASES SALES; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/ship-tieup-looms-on-east-and-gulf-skippers-owners-fail-to-agree-on.html | SHIP TIE-UP LOOMS ON EAST AND GULF; Skippers, Owners Fail to Agree on Hiring of Officers, With Strike Tonight Likely | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/joseph-du-coty.html | JOSEPH DU COTY | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/belgians-win-6day-race.html | Belgians Win 6-Day Race | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/chicago-corp-buys-atlas-oil-concern-acquires-refining-and-pipe-line.html | CHICAGO CORP. BUYS ATLAS OIL CONCERN; Acquires Refining and Pipe Line Facilities on Behalf of Number of Companies | True | Special to THE NEW YORK TIMES. | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/r-e-howard-to-wed-miss-suzette-alger.html | R: E. HOWARD TO WED MISS SUZETTE ALGER | True | SeCIlII to THE NEW YORK TIMES | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/theatre-building-burns.html | Theatre Building Burns | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/george-m-corliss.html | GEORGE. M. CORLISS | True | SPecial t, N° YO l'ir | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/bid-to-young-composers-plans-for-the-philharmonics-second-contest.html | BID TO YOUNG COMPOSERS; Plans for the Philharmonic's Second Contest Announced | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/daniel-a-doran.html | DANIEL A. DORAN | True | | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 218230 | |
| 1949-11-15 | 1949-11-15 | https://www.nytimes.com/1949/11/15/archives/heads-engineers-council.html | Heads Engineers Council | True | | | C1B 218230 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/psychiatric-board-for-movies-urged-mexican-expert-suggests-test.html | PSYCHIATRIC BOARD FOR MOVIES URGED; Mexican Expert Suggests Test Before Films Are Released, Says Many May Do Harm | | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/commodity-index-rises-increases-from-2488-on-nov-4-to-2491-on-nov.html | COMMODITY INDEX RISES; Increases From 248.8 on Nov. 4 to 249.1 on Nov. 10 | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/award-to-karl-compton-boston-advertising-club-honors-m-i-t-exhead.html | AWARD TO KARL COMPTON; Boston Advertising Club Honors M. I. T. Ex-Head by Proxy | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/philadelphia-agrees-to-aid-its-orchestra.html | PHILADELPHIA AGREES TO AID ITS ORCHESTRA | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/iran-shah-on-way-to-u-s-after-stop-in-rome-he-reaches-azores-on.html | IRAN SHAH ON WAY TO U. S; After Stop in Rome He Reaches Azores on Truman Plane | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/catholics-seeking-aid-for-palestine-clothing-needed-for-900000.html | CATHOLICS SEEKING AID FOR PALESTINE; Clothing Needed for 900,000 Refugees, Near East Worker Says -- Drive Opens Sunday | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/rangers-to-meet-bruin-six-tonight-west-side-group-will-present.html | RANGERS TO MEET BRUIN SIX TONIGHT; West Side Group Will Present Annual Trophy in Pre-Game Ceremonies at Garden | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/2-ships-collide-off-britain-in-worst-fog-in-years.html | 2 Ships Collide Off Britain In Worst Fog in Years | True | By the United Press. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/casement-fabrics-are-put-on-display-handprints-from-california-at.html | CASEMENT FABRICS ARE PUT ON DISPLAY; Handprints From California at John C. Milne Offered in Sprightly Designs | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/plutarchs-story-recalled.html | Plutarch's Story Recalled | True | DIETRICH VON BOTHMER, | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/philippine-president-praised.html | Philippine President Praised | True | RANDOLPH COYLE, | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/leather-price-rise-to-hit-outer-wear-producers-forecast-advance-at.html | LEATHER PRICE RISE TO HIT OUTER WEAR; Producers Forecast Advance at Annual Parley -- Wool Men Report Active Sampling | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/exchange-of-territory.html | Exchange of Territory | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/producer-drive-on-for-packaged-ice-manufacturers-convention-aim-set.html | PRODUCER DRIVE ON FOR 'PACKAGED ICE'; Manufacturers' Convention Aim Set as Modern Merchandising Methods Throughout U. S. FIRST PARLEY IN 13 YEARS Over 30 Equipment Makers Display Devices Designed to Reduce Costs | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/turkey-price-off-by-14-to-16-cents-holiday-birds-abundant-this-year.html | TURKEY PRICE OFF BY 14 TO 16 CENTS; Holiday Birds Abundant This Year, Markets Chief Says -- Coffee Shortage Denied | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/business-world.html | Business World | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/big-3-food-chains-seen-losing-lead-shield-tells-g-m-a-they-will.html | BIG 3' FOOD CHAINS SEEN LOSING LEAD; Shield Tells G. M. A. They Will Continue to Forfeit Business to Regional, Smaller Stores ALSO CRITICIZES PATMAN Hits Efforts to Destroy Mass Distribution -- Re-elect Willis -- Nelson Gets Annual Award | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/power-units-fight-propaganda-drive-3-statements-attack-truman.html | POWER UNITS FIGHT PROPAGANDA DRIVE; 3 Statements Attack Truman Proposals for Development of New England Rivers CAMPAIGN IN JANUARY SET Trade Group Asserts Industry Recognizes Its Obligation to Meet Area's Needs POWER UNITS FIGHT PROPAGANDA DRIVE | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/h-p-hargrave-nominated-to-head-new-midwest-stock-exchange-c-e-gunn.html | H. P. Hargrave Nominated to Head New Midwest Stock Exchange; C. E. Gunn, Cleveland, Named for Vice Chairman -- 9 From Chicago, 3 Each From 3 Other Centers Up for Board | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mrs-henry-a-grube.html | MRS. HENRY A. GRUBE | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/production-rise-planned.html | Production Rise Planned | | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/3-stamp-fakers-guilty-more-guilty-pleas-entered-in-counterfeiting.html | 3 STAMP FAKERS GUILTY; More Guilty Pleas Entered in Counterfeiting Plot | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/shoots-326pound-deer.html | Shoots 326-Pound Deer | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/guatemalan-is-candidate.html | Guatemalan Is Candidate | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/rubber-union-sued-over-strike.html | Rubber Union Sued Over Strike | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/f-p-sibley-on-staff-of-the-boston-globe.html | F. P. SIBLEY, ON STAFF OF THE BOSTON GLOBE | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/books-authors.html | Books -- Authors | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/u-s-sergeant-cited-in-bribery-trial.html | U. S. SERGEANT CITED IN BRIBERY TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/e-c-a-bids-europe-export-more-here-report-for-quarter-to-july-1.html | E. C. A. BIDS EUROPE EXPORT MORE HERE; Report for Quarter to July 1 Tells of Gains but Spurs Closing of 'Dollar Gap' | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/samuel-duld.html | SAMUEL DULD | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/ceylon-agenda-discussed-british-commonwealth-officials-meet-bevin.html | CEYLON AGENDA DISCUSSED; British Commonwealth Officials Meet Bevin in London | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/driscoll-promises-economy-by-state-jersey-governor-says-spending.html | DRISCOLL PROMISES ECONOMY BY STATE; Jersey Governor Says Spending Cuts Will Be Tried Before New Taxes Are Sought | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/army-declines-bowl-bid-stresses-postseason-ban-in-rejecting-orange.html | ARMY DECLINES BOWL BID; Stresses Post-Season Ban in Rejecting Orange Offer | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/macys-head-says-outlook-is-better-springs-lower-retail-trend.html | MACY'S HEAD SAYS OUTLOOK IS BETTER; Spring's Lower Retail Trend Arrested, Straus Holds at Long Annual Meeting | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/williams-lost-in-woods-night-outdoors-fails-to-halt-red-sox-aces.html | WILLIAMS LOST IN WOODS; Night Outdoors Fails to Halt Red Sox Ace's Hunting Trip | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/ruling-may-delay-churches-merger-steinbrink-orders-both-sides-to.html | RULING MAY DELAY CHURCHES MERGER; Steinbrink Orders Both Sides to Take No Further Action Until Case Is Decided | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/danish-paper-flown-here-oldest-publication-in-europe-prints-weekly.html | DANISH PAPER FLOWN HERE; Oldest Publication in Europe Prints Weekly Edition for U. S. | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/arms-census-move-made-in-u-n-group-france-and-norway-in-special.html | ARMS CENSUS MOVE MADE IN U. N. GROUP; France and Norway in Special Committee Ask Nations to Give Conventional Data | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/big-ten-to-name-choice-for-rose-bowl-monday.html | Big Ten to Name Choice For Rose Bowl Monday | True | By the United Press. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/rios-to-see-press-today.html | Rios to See Press Today | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/dr-a-e-stearns-retired-educator-former-headmaster-of-phillips.html | DR. A. E. STEARNS, RETIRED EDUCATOR; Former Headmaster of Phillips Andover Academy Is Dead -Had Served for 30 Years | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/refinancing-for-utility-northern-indiana-public-service-plans-new.html | REFINANCING FOR UTILITY; Northern Indiana Public Service Plans New Preferred Stock | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/dr-john-keynes-dies-at-97.html | Dr. John Keynes Dies at 97 | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/bonds-and-shares-on-london-market-british-issues-rising-all-day-set.html | BONDS AND SHARES ON LONDON MARKET; British Issues, Rising All Day, Set Pattern for Other Groups of Securities | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/education-seen-cure-for-adoption-evils.html | EDUCATION SEEN CURE FOR ADOPTION EVILS | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/train-coach-fares-above-those-of-air-new-rail-increase-makes-plane.html | TRAIN COACH FARES ABOVE THOSE OF AIR; New Rail Increase Makes Plane Rates to Midwest Cities $1.73 to $3.06 Lower | True | By Frederick Graham | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/bronx-skaters-even-series.html | Bronx Skaters Even Series | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/ship-accord-seen-near.html | Ship Accord Seen Near | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/quickthinking-clerk-he-drops-to-office-floor-when-thug-attempts-a.html | QUICK-THINKING CLERK; He Drops to Office Floor When Thug Attempts a Hold-Up | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/stockholders-drop-reorganization-suit.html | STOCKHOLDERS DROP REORGANIZATION SUIT | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/wftu-chief-reaches-peiping.html | W.F.T.U. Chief Reaches Peiping | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/japan-held-ready-for-treaty.html | Japan Held Ready for Treaty | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/daniel-b-deland-64-official-of-can-firm.html | DANIEL B. DeLAND, 64, OFFICIAL OF CAN FIRM | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/profit-sales-drag-stocks-down-again-lowest-mark-in-three-weeks.html | PROFIT SALES DRAG STOCKS DOWN AGAIN; Lowest Mark in Three Weeks Reached, With the Average Falling 0.76 on Day SUPPORT SPOTTY, LIMITED Low-Price Issues Less Active, Volume Remaining Steady -- 617 Losses, 201 Gains | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/strikes-end-held-spur-to-economy-but-cox-asks-nema-thought-to.html | STRIKES END HELD SPUR TO ECONOMY; But Cox Asks N.E.M.A. Thought to Preventing Unemployment Once Backlog Is Exhausted | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/hannegans-estate-may-total-1500000.html | HANNEGAN'S ESTATE MAY TOTAL $1,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/union-spending-curbed.html | Union Spending Curbed | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/penn-to-play-nine-games-californiawisconsin-included-on-1950.html | PENN TO PLAY NINE GAMES; California, Wisconsin Included on 1950 Football Slate | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/limited-restoration-here-some-railroads-say-coal-stocks-are-far.html | LIMITED RESTORATION HERE; Some Railroads Say Coal Stocks Are Far Short of Normal | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/newark-trades-hurlers-sohaeffer-and-gorman-to-kansas-city-for-bill.html | NEWARK TRADES HURLERS; Sohaeffer and Gorman to Kansas City for Bill, Jim Elbert | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/j-t-dooling-dies-extammany-aide-legal-adviser-to-candidates-for-40.html | J. T. DOOLING DIES; EX-TAMMANY AIDE; Legal Adviser to Candidates for 40 Years Was Leader in Criminal Law Field | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/strindberg-drama-in-revival-tonight-massey-and-mady-christians.html | STRINDBERG DRAMA IN REVIVAL TONIGHT; Massey and Mady Christians Stars of 'The Father' at Cort -- Heavy Advance Sale | True | By Sam Zolotow | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/jewish-national-fund-dinner.html | Jewish National Fund Dinner | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/europeans-ponder-army-for-germany-western-staff-officers-scan.html | EUROPEANS PONDER ARMY FOR GERMANY; Western Staff Officers Scan Establishing 5 Divisions for Role in Defense EUROPEANS PONDER ARMY FOR GERMANY | True | By Drew Middletonspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/200000-organizing-drive-nonunion-restaurants-and-night-clubs-are.html | $200,000 ORGANIZING DRIVE; Non-Union Restaurants and Night Clubs Are the Target | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/matthew-w-ryan-79-a-textile-converter.html | MATTHEW W. RYAN, 79, A TEXTILE CONVERTER | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/restraining-order-asked.html | Restraining Order Asked | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/56-die-as-train-plunges-into-south-african-river.html | 56 Die as Train Plunges Into South African River | True | By the United Press. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/decision-imminent-on-sale-of-indians-prospective-new-owners-get.html | DECISION IMMINENT ON SALE OF INDIANS; Prospective New Owners Get Rental Terms for Stadium From City of Cleveland | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/haitian-state-of-siege-follows-student-strike.html | Haitian State of Siege Follows Student 'Strike' | True | By the United Press. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/refrigerator-men-see-rise-in-sales-25-gain-in-first-half-of-1950.html | REFRIGERATOR MEN SEE RISE IN SALES; 25% Gain in First Half of 1950 Forecast at Refrigeration and Air-Conditioning Show | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/troth-of-helen-f-gilt-cornell-graduate-is-affianced-to-richard.html | TROTH OF HELEN F. GILT; Cornell Graduate Is Affianced to Richard Hawkes Ehrlich | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/primitive-arts-used-for-modern-purpose.html | PRIMITIVE ARTS USED FOR MODERN PURPOSE | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/swedish-modern-prices-cut.html | Swedish Modern Prices Cut | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/nlrb-rule-asked-by-westinghouse-company-wants-a-decision-on-whether.html | N.L.R.B. RULE ASKED BY WESTINGHOUSE; Company Wants a Decision on Whether U. E. or New Union Represents Workers | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/harry-n-jamison.html | HARRY N. JAMISON | True | Special to Isw No Tns. | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/ends-92game-losing-streak.html | Ends 92-Game Losing Streak | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/vienna-and-us-aides-differ-on-exchange-delaying-devaluation-of.html | Vienna and U. S. Aides Differ on Exchange, Delaying Devaluation of Austrian Currency | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/chicago-group-wins-award-for-service.html | CHICAGO GROUP WINS AWARD FOR SERVICE | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/new-danube-body-rejected-by-us-acheson-assails-commission-as.html | NEW DANUBE BODY REJECTED BY U. S.; Acheson Assails Commission as Device to Give Russia Domination of River | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/turpin-stops-mead-in-fight-at-london-michigan-middleweight-falls.html | TURPIN STOPS MEAD IN FIGHT AT LONDON; Michigan Middleweight Falls From Stool After Fourth and Referee Stops It | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/private-bond-sale-by-utility-allowed.html | PRIVATE BOND SALE BY UTILITY ALLOWED | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mrs-h-w-croft.html | MRS. H. W. CROFT | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/providence-alumni-meet.html | Providence Alumni Meet | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/us-pilot-crashes-in-china.html | U. S. Pilot Crashes in China | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/montgomery-to-sail-for-u-s.html | Montgomery to Sail for U. S. | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/dr-friedemann-72-a-bacteriologist.html | DR. FRIEDEMANN, 72, A BACTERIOLOGIST | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/minneapolis-fur-dealer-on-ny-auction-coboard.html | Minneapolis Fur Dealer On N.Y. Auction Co. Board | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/daughter-to-clifton-s-browns.html | Daughter to Clifton S. Browns | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/insurance-concerns-take-bonds.html | Insurance Concerns Take Bonds | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/appointed-ad-manager-of-esquire-magazine.html | Appointed Ad Manager Of Esquire Magazine | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/free-trading-in-tin-resumed-in-london.html | FREE TRADING IN TIN RESUMED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/ratterman-buffalo-star-confirms-contract-with-new-york-bulldogs.html | Ratterman, Buffalo Star, Confirms Contract With New York Bulldogs | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/womens-news-editor-of-the-new-york-times.html | Women's News Editor Of The New York Times | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/frederick-sargison.html | FREDERICK SARGISON | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/fights-bigger-airport-elizabeth-may-ask-court-to-halt-encroachment.html | FIGHTS BIGGER AIRPORT; Elizabeth May Ask Court to Halt Encroachment by Newark | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/arms-aid-parleys-start-in-europe.html | Arms Aid Parleys Start in Europe | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/scouting-exposition-to-open.html | Scouting Exposition to Open | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/e-r-p-purchases-by-austria-probed-senate-investigators-looking-into.html | E. R. P. PURCHASES BY AUSTRIA PROBED; Senate Investigators Looking Into Voided Transactions to Trace Irregularities | True | By Felix Belair Jr.special To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/phi-beta-kappa-elects.html | Phi Beta Kappa Elects | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/robert-king-head-of-building-firi-contraotor-whose-company-is.html | ROBERT KING, HEAD; OF BUILDING FIRI; Contraotor* Whose Company IS Renovating State Capitol, Dies of Heart Attack | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/9000000-sought-in-war-trust-suit-glass-fiber-concern-alleges-loss.html | $9,000,000 SOUGHT IN WAR TRUST SUIT; Glass Fiber Concern Alleges Loss From Delay by a Rival Headed by WPB Official | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mcbride-tells-stand.html | McBride Tells Stand | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/iharold-forstur-59i-once-a-rail-offoial.html | IHAROLD S. FORSTuR, 59,i ONCE A RAIL OFF!oIAL | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/20000000-bonds-for-los-angeles-water-works-issue-sold-to-harriman.html | $20,000,000 BONDS FOR LOS ANGELES; Water Works Issue Sold to Harriman Ripley Group -- Other Municipal Loans | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/port-urged-to-act-to-save-its-trade-boise-proposes-committee-of-all.html | PORT URGED TO ACT TO SAVE ITS TRADE; Boise Proposes Committee of All Interests Involved to Stop Diversion of Shipping | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/dr-c-m-witartoii-81-once-football-star.html | DR' C. M. WItARTOII, 81, ONCE FOOTBALL STAR | True | Special f,o Tin: Nzw Yomc . | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/singer-honored-by-pope-for-distinguished-service.html | Singer Honored by Pope For Distinguished Service | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/jackson-of-yale-injured-halfback-suffers-leg-bruise-in-practice-for.html | JACKSON OF YALE INJURED; Halfback Suffers Leg Bruise in Practice for Harvard | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/yugo-gas-shipment-approved.html | Yugo Gas Shipment Approved | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/353045-raised-for-hospital.html | $353,045 Raised for Hospital | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/pilayya-captures-sprint-at-pimlico-favorite-heads-isle-of-mist.html | PILAYYA CAPTURES SPRINT AT PIMLICO; Favorite Heads Isle of Mist - Jockey Williams Hurt as Two Spills Mar Chase | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/legal-force-for-peace-program-outlined-for-international-bar-to.html | Legal Force for Peace; Program Outlined for International Bar to Aggression | True | ELY CULBERTSON. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/abroad-the-east-and-west-in-debate-and-action.html | Abroad; The East and West in Debate and Action | True | By Anne O'Hare McCormick | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/780000000-outlay-for-more-schools-asked-of-city-by-53-state-law-may.html | $780,000,000 OUTLAY FOR MORE SCHOOLS ASKED OF CITY BY '53; State Law May Be Required, Education Board Spokesman Tells Budget Hearing NEED PUT AT 100 BUILDINGSMayor, Assailing Critics of Policies, Predicts Defeat of Marcantonio Next Year NEW SCHOOL NEEDS PUT AT $780,000,000 | True | By Charles G. Bennett | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/korea-reds-verify-e-c-a-men-seizure-acknowledge-kidnapping-of-pair.html | KOREA REDS VERIFY E. C. A. MEN SEIZURE; Acknowledge Kidnapping of Pair -- Hint They Are Held Hostages for Recognition | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/norway-is-disappointed.html | Norway Is Disappointed | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/jersey-city-plans-higher-giant-rent-municipal-auditor-asks-fair-sum.html | JERSEY CITY PLANS HIGHER GIANT RENT; Municipal Auditor Asks 'Fair' Sum for Use of Stadium by Baseball Farm | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/du-pont-head-cites-aid-to-little-man-pointing-to-cellophane-he.html | DU PONT HEAD CITES AID TO 'LITTLE MAN'; Pointing to Cellophane, He Tells House Inquiry Big Business Helps Small to Prosper | True | By H. Walton Clokespecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/greek-seamen-to-leave.html | Greek Seamen to Leave | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/deer-hunters-repulsed-in-bear-mountain-park.html | Deer Hunters Repulsed In Bear Mountain Park | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/barkley-wedding-held-to-34-guests-all-but-one-will-be-members-of.html | BARKLEY WEDDING HELD TO 34 GUESTS; All but One Will Be Members of the Families -- Methodist Bishop to Officiate | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/french-improve-trade-october-shows-80-of-imports-covered-by-exports.html | FRENCH IMPROVE TRADE; October Shows 80% of Imports Covered by Exports | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/victor-l-drexels-have-son.html | Victor L. Drexels Have Son | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mannings-condition-the-same.html | Manning's Condition the Same | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/waxman-to-aid-red-cross-drive.html | Waxman to Aid Red Cross Drive | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/queen-mother-mary-has-cold.html | Queen Mother Mary Has Cold | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/2-weary-canadian-geese-scare-long-island-folk.html | 2 Weary Canadian Geese Scare Long Island Folk | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/half-a-league-onward.html | HALF A LEAGUE ONWARD | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/athletics-sign-young-hurler.html | Athletics Sign Young Hurler | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/grenfell-association-elects.html | Grenfell Association Elects | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/course-in-comics-seeks-social-good-26-at-n-y-u-studying-ways-to.html | COURSE IN COMICS SEEKS SOCIAL GOOD; 26 at N. Y. U. Studying Ways to Educate Readers While Entertaining Them | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/heads-fruit-processors-succeeding-his-father.html | Heads Fruit Processors, Succeeding His Father | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/film-writers-vote-for-conservatives-screen-guild-names-valentine.html | FILM WRITERS VOTE FOR CONSERVATIVES; Screen Guild Names Valentine Davies Its President -- Tally for Left Wing Is Light | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/polish-head-plans-a-thorough-purge-president-bierut-says-network-of.html | POLISH HEAD PLANS A THOROUGH PURGE; President Bierut Says Network of Spies Is Uncovered -- 3 More Officials Accused | True | By Edward A. Morrowspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mcgoldrick-to-aid-polio-drive.html | McGoldrick to Aid Polio Drive | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/hospital-reports-on-group-medicine-n-y-ubellevue-center-gives-views.html | HOSPITAL REPORTS ON GROUP MEDICINE; N. Y. U.-Bellevue Center Gives Views of Two Executives -- Study Plan Extended | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/spains-population-28067580.html | Spain's Population 28,067,580 | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/dewey-picks-authors-of-veterans-job-bill.html | DEWEY PICKS AUTHORS OF VETERANS JOB BILL | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/bankers-meeting-dec-5-650-officials-of-mutual-thrift-institution.html | BANKERS MEETING DEC. 5; 650 Officials of Mutual Thrift Institutions Due to Attend | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/griffiths-named-to-bishopric-here-cathedral-aide-promoted-by-pope.html | GRIFFITHS NAMED TO BISHOPRIC HERE; Cathedral Aide Promoted by Pope to Assist Spellman in Role of Military Vicar | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/second-baby-born-on-atlantic-plane-swedish-nurse-attends-polish-dp.html | SECOND BABY BORN ON ATLANTIC PLANE; Swedish Nurse Attends Polish D.P. Mother in Birth of Girl Over Ocean on Way Here | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/floberg-a-veteran-slated-for-navy-post.html | FLOBERG, A VETERAN, SLATED FOR NAVY POST | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/reports-nodulizing-advances.html | Reports 'Nodulizing' Advances | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/1250000-is-asked-by-private-school-collegiate-institution-for-boys.html | $1,250,000 IS ASKED BY PRIVATE SCHOOL; Collegiate Institution for Boys Begins Fund Drive Today for New Building | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/177-filipino-dead-recovered.html | 177 Filipino Dead Recovered | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/truman-plans-3-weeks-in-florida-to-fly-4-days-after-thanksgiving.html | Truman Plans 3 Weeks in Florida; To Fly 4 Days After Thanksgiving | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/tall-youth-held-for-trial.html | Tall Youth Held for Trial | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/n-y-a-c-dinner-tonight.html | N. Y. A. C. Dinner Tonight | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/hospital-holiday-bazaar-proceeds-to-go-for-christmas-gifts-for-st.html | HOSPITAL HOLIDAY BAZAAR; Proceeds to Go for Christmas Gifts for St. Barnabas Patients | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/easter-bonnets-seen-in-preview-color-of-prime-importance-exhibition.html | EASTER BONNETS SEEN IN PREVIEW; Color of Prime Importance, Exhibition by Designers League Indicates | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/hundreds-of-rounds-fired.html | Hundreds of Rounds" Fired | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/builder-purchases-26-lots-in-jamaica.html | BUILDER PURCHASES 26 LOTS IN JAMAICA | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/ruling-hits-virginia-on-negro-school-use.html | RULING HITS VIRGINIA ON NEGRO SCHOOL USE | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/clinton-names-vice-presidents.html | Clinton Names Vice Presidents | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/burgman-is-guilty-of-berlin-treason-exembassy-clerk-is-convicted-on.html | BURGMAN IS GUILTY OF BERLIN TREASON; Ex-Embassy Clerk Is Convicted on All 13 Counts as Radio Broadcaster for Nazis | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/u-s-ship-shelled-by-nationalists-in-china-blockade-warship-is.html | U. S. SHIP SHELLED BY NATIONALISTS IN CHINA BLOCKADE; WARSHIP IS ELUDED Merchantman Rejects a Naval Craft Order to Return to Shanghai PART OF HULL IS BLOWN IN No One Hurt as Vessel Makes Dash to Safety -- Line Renews Plea to State Department U. S. SHIP SHELLED IN CHINA BLOCKADE | True | By Walter Sullivanspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/scheffel-ogden-manager.html | Scheffel Ogden Manager | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/poles-asked-to-sue-in-canada-over-art.html | POLES ASKED TO SUE IN CANADA OVER ART | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/bronx-contract-signed.html | Bronx Contract Signed | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/lola-ridge-memorial-contest-for-unpublished-works-planned-by-poetry.html | LOLA RIDGE MEMORIAL; Contest for Unpublished Works Planned by Poetry Society | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/truman-promises-civil-rights-fight-tells-meeting-in-washington.html | TRUMAN PROMISES CIVIL RIGHTS FIGHT; Tells Meeting in Washington There Can Be No Retreat in This Great Cause | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/university-club-victor-beats-harvard-41-in-squash-racquets-n-y-a-c.html | UNIVERSITY CLUB VICTOR; Beats Harvard, 4-1, in Squash Racquets -- N. Y. A. C. Wins | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/james-roosevelt-jumps-into-race-for-governor-of-california-in-1950.html | James Roosevelt Jumps Into Race For Governor of California in 1950; JAMES ROOSEVELT ENTERS COAST RACE | True | By Gladwin Hillspecial To the New York Times | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/appeal-for-soap-and-clothing.html | Appeal for Soap and Clothing | True | Dr. STANLEY I. STUBER, | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/blood-appeal-answered-donors-supply-rare-type-needed-for-womans.html | BLOOD APPEAL ANSWERED; Donors Supply Rare Type Needed for Woman's Operation | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/radio-and-television-a-b-c-video-network-to-cover-the-opening-of.html | Radio and Television; A. B. C. Video Network to Cover the Opening of Metropolitan Opera Monday | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/d-p-flow-speeded-by-new-definition-annexed-land-held-to-mean-wider.html | D. P. FLOW SPEEDED BY NEW DEFINITION; ' Annexed Land Held to Mean Wider Area -- U. S. May Meet Its 205,000 Commitment | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/acheson-sifts-ward-case-personally-studies-jailing-of-u-s-consul-in.html | ACHESON SIFTS WARD CASE; Personally Studies Jailing of U. S. Consul in Mukden | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/control-by-russia-voted.html | Control by Russia Voted | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/famous-diamonds-at-the-bal-de-tete-hope-and-star-of-the-east-are.html | FAMOUS DIAMONDS AT THE BAL DE TETE; Hope and Star of the East Are Displayed at Benefit for Veterans Music Service | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/luciano-in-rome-on-10day-pass.html | Luciano in Rome on 10-Day Pass | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/data-denied-to-hiss-on-first-mrs-eisler.html | DATA DENIED TO HISS ON FIRST MRS. EISLER | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/housing-solution-urged-on-officials-boston-conference-warned.html | HOUSING SOLUTION URGED ON OFFICIALS; Boston Conference Warned Bickering Leads to Stronger Bureaucracy in Washington | True | By John H. Fentonspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/paris-cabinet-meets-on-the-budget-today.html | PARIS CABINET MEETS ON THE BUDGET TODAY | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/columbia-passers-featured-in-drill-tracy-and-wanselow-simulate.html | COLUMBIA PASSERS FEATURED IN DRILL; Tracy and Wanselow Simulate Brown Attack and Sharpen Lions' Aerial Offense | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/walter-j-bower.html | WALTER J. BOWER. | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/insurance-official-retiring.html | Insurance Official Retiring | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/bill-robinson-seriously-iii.html | Bill Robinson Seriously Ill | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/bridges-case-jury-in-tentative-form-communism-often-repeated-in.html | BRIDGES CASE JURY IN TENTATIVE FORM; ' Communism' Often Repeated in Questioning -- Each Side Uses Peremptory Challenge | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/dutch-unionists-arrive-12-rise-in-living-standard-credited-to.html | DUTCH UNIONISTS ARRIVE; 12% Rise in Living Standard Credited to Marshall Plan | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/villemain-defeats-di-micco.html | Villemain Defeats Di Micco | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/james-e-payne.html | JAMES E. PAYNE | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/president-praises-work-of-acheson-tells-secretary-that-he-did-an.html | PRESIDENT PRAISES WORK OF ACHESON; Tells Secretary That He Did 'an Excellent Job' While in Paris and Germany PUBLIC REPORT DELAYED State Department Head Goes to White House -- Greeted by Diplomats on Return | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/passes-worry-princeton-tigers-plan-defense-against-clayton-of.html | PASSES WORRY PRINCETON; Tigers Plan Defense Against Clayton of Dartmouth | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/emergency-board-splits-sea-unions-but-ship-companies-agree-to.html | EMERGENCY BOARD SPLITS SEA UNIONS; But Ship Companies Agree to Continue War Bonus and Risk Insurance System | True | By Arthur H. Richterspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/french-ask-czechs-recall.html | French Ask Czech's Recall | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/2-hockey-players-cleared-by-court-chicago-assault-case-against.html | 2 HOCKEY PLAYERS CLEARED BY COURT; Chicago Assault Case Against Gravelle and Reardon of Canadiens Dismissed | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/preventive-law-proposed-by-bar-nationwide-program-is-to-be-set-up.html | PREVENTIVE LAW PROPOSED BY BAR; Nation-Wide Program Is to Be Set Up Soon on Basis of 3-Year Analysis AID TO MILLIONS PLANNED Another Aim Is to Strengthen the Profession and Guard It Against 'Socialization' | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mrs-carl-g-smedberg.html | MRS. CARL G. SMEDBERG | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/emmett-stevenson.html | EMMETT STEVENSON | True | Special to THE NEW YORK TIMES | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/eagle-man-to-speak.html | Eagle Man' to Speak | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/will-direct-promotion-of-saks-fifth-avenue.html | Will Direct Promotion Of Saks Fifth Avenue | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/betty-ann-mitchell-eugene-leiman-wed.html | BETTY ANN MITCHELL, EUGENE LEIMAN WED | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/museum-presents-yule-suggestions-modern-art-display-includes-wide.html | MUSEUM PRESENTS YULE SUGGESTIONS; Modern Art Display Includes Wide Variety of Attractive and Practical Gifts | True | By Betty Pepis | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/radio-group-ends-unit-broadcaster-will-have-a-new-measurement.html | RADIO GROUP ENDS UNIT; Broadcaster Will Have a New Measurement Corporation | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/the-screen-in-review-sutton-offers-british-film-the-fallen-idol.html | THE SCREEN IN REVIEW; Sutton Offers British Film, 'The Fallen Idol,' Called a 'Major Delight of the Season' | True | By Bosley Crowther | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/george-w-wolfsten.html | GEORGE W. WOLFSTEN | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/william-schwenzer.html | WILLIAM SCHWENZER | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/army-squad-drops-to-fourth-in-poll-oklahoma-and-california-pass.html | ARMY SQUAD DROPS TO FOURTH IN POLL; Oklahoma and California Pass Cadets as Notre Dame Adds to First-Place Grip | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/britain-france-join-u-s.html | Britain, France Join U. S. | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/john-f-otis.html | JOHN F. OTIS | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/parking-for-autos-in-buildings-urged-city-should-have-new-units.html | PARKING FOR AUTOS IN BUILDINGS URGED; City Should Have New Units Install Off-Street Facilities, Regional Planners Hear MUNICIPAL BODY IS SCORED Commission Here Will Not Confer on Mutual Problems, Other Agencies Charge | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/scuffproof-tire-shown-u-s-rubber-company-says-it-gives-more.html | SCUFF-PROOF TIRE SHOWN; U. S. Rubber Company Says It Gives More Traction, Safety | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/miss-mabel-e-dickson.html | MISS MABEL E. DICKSON | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/baseball-rule-body-to-meet.html | Baseball Rule Body to Meet | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/syrian-voters-cool-in-national-voting.html | SYRIAN VOTERS COOL IN NATIONAL VOTING | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mrs-elmer-e-gorton.html | MRS. ELMER E. GORTON | True | Specta | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/israel-names-new-envoy.html | Israel Names New Envoy | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/wa-spilo-left-3-survivors.html | W. A. Spilo Left 3 Survivors | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/u-n-wont-require-trust-blueprints-measure-providing-for-filing-of.html | U. N. WON'T REQUIRE TRUST BLUEPRINTS; Measure Providing for Filing of Plans for Ruling Natives Defeated by Assembly | True | By Welles Hangen | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/railroad-man-honored-luncheon-held-for-davis-h-beck-southern.html | RAILROAD MAN HONORED; Luncheon Held for Davis H. Beck Southern Passenger Agent | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/performance-by-the-lunts-on-nov-28-to-benefit-n-y-u-fine-arts.html | Performance by the Lunts on Nov. 28 To Benefit N. Y. U. Fine Arts Institute | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/n-y-u-bolsters-line-for-c-c-n-y-contest.html | N. Y. U. BOLSTERS LINE FOR C. C. N. Y. CONTEST | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/israel-repudiates-un-jerusalem-aim-rejection-says-international.html | ISRAEL REPUDIATES U.N. JERUSALEM AIM; Rejection Says International Regime Would Convulse City in Discontent, Confusion | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/williams-side-gains-jersey-golf-honors.html | WILLIAMS SIDE GAINS JERSEY GOLF HONORS | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/high-school-advisers-to-meet.html | High School Advisers to Meet | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/december-wheat-off-under-selling-liquidation-sends-price-to-1c.html | DECEMBER WHEAT OFF UNDER SELLING; Liquidation Sends Price to 1c Below May -- Corn Displays a Firm Undertone | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/hull-of-cornell-shifted.html | Hull of Cornell Shifted | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/natural-straw-and-cream-felt-take-color-honors-at-hat-show.html | Natural Straw and Cream Felt Take Color Honors at Hat Show | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/named-vice-president-of-mill-factors-corp.html | Named Vice President Of Mill Factors Corp. | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/wire-sent-to-acheson.html | Wire Sent to Acheson | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/john-f-dalton.html | JOHN F. DALTON | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/yearly-federal-budget-balancing-held-impracticable-by-snyder-pace.html | Yearly Federal Budget Balancing Held Impracticable by Snyder, Pace; YEARLY BALANCING OF BUDGET OPPOSED | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/truman-snaps-snappers-at-christmas-seal-rite.html | Truman Snaps Snappers At Christmas Seal Rite | True | By the United Press. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/92family-building-leads-bronx-deals.html | 92-FAMILY BUILDING LEADS BRONX DEALS | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/railroad-to-pay-extra-wheeling-lake-erie-declares-3-a-share-on.html | RAILROAD TO PAY EXTRA; Wheeling & Lake Erie Declares $3 a Share on Common Stock | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/2-held-in-entry-of-barton-home.html | 2 Held in Entry of Barton Home | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/local-ski-group-chosen-reception-committee-named-for-teams-in-world.html | LOCAL SKI GROUP CHOSEN; Reception Committee Named for Teams in World Meet | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/police-rushed-to-meeting.html | Police Rushed to Meeting | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/yiddish-musical-arriving.html | Yiddish Musical Arriving | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/dewey-lists-gains-in-state-welfare-says-new-yorks-program-is.html | DEWEY LISTS GAINS IN STATE WELFARE; Says New York's Program Is Broadest but Preserves Individual's Rights | True | By Lucy Freemanspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/court-orders-briefs-in-press-trust-case.html | COURT ORDERS BRIEFS IN PRESS 'TRUST' CASE | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/5500000-utility-loan-central-power-and-light-registers-debentures.html | $5,500,000 UTILITY LOAN; Central Power and Light Registers Debentures With S. E. C. | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/news-of-food-live-lobsters-and-clams-now-are-available-by-way-of.html | News of Food; Live Lobsters and Clams Now Are Available by Way of Mail Order From Maine 'Farm' | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/yugoslavia-backs-west-peace-move-hits-at-soviet-plan-djilas-in-u-n.html | YUGOSLAVIA BACKS WEST PEACE MOVE; HITS AT SOVIET PLAN; Djilas in U. N. Supports U. S.-British Proposal for the Observance of Charter NOT FOR SOME PROVISIONS Canadian Demands Moscow Withdraw 'Fifth Columns' -New Zealand Also Critical ASSAIL RUSSIA YUGOSLAVIA BACKS WEST PEACE MOVE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mrs-boruch-klatz.html | MRS. BORUCH KLATZ | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/16000000-raised-by-three-utilities-bonds-and-preferred-stock-are.html | $16,000,000 RAISED BY THREE UTILITIES; Bonds and Preferred Stock Are Sold Competitively to Banking Syndicates $16,000,000 RAISED BY THREE UTILITIES | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/berlin-views-on-acheson-trip.html | Berlin Views on Acheson Trip | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/chavez-bids-greeks-invest-in-recovery.html | CHAVEZ BIDS GREEKS INVEST IN RECOVERY | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/alleghanys-net-down.html | Alleghany's Net Down | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/hunter-field-hockey-winner.html | Hunter Field Hockey Winner | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/hunter-book-fair-opens-today.html | Hunter Book Fair Opens Today | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/rev-george-l-skinner.html | REV. GEORGE L. SKINNER | True | Specter to THE NEW YdIK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/whisky-inventories-high-distillers-corpseagrams-reports-record.html | WHISKY INVENTORIES HIGH; Distillers Corp.-Seagrams Reports Record Stocks | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/st-nicks-boxing-tonight-portuguez-to-meet-mann-in-one-of-two.html | ST. NICKS BOXING TONIGHT; Portuguez to Meet Mann in One of Two 10-Rounders | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/price-rise-denied.html | Price Rise Denied | | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/northcutt-baritone-in-debut.html | Northcutt, Baritone, in Debut | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/italy-to-name-six-as-spies.html | Italy to Name Six as Spies | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/survey-says-p-r-r-retained-li-funds-nassau-transit-commission-holds.html | SURVEY SAYS P. R. R. RETAINED L.I. FUNDS; Nassau Transit Commission Holds Study by Engineers Backs Its Contention | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/twu-to-push-fight-for-40hour-week-union-thinks-aid-for-odwyer-in.html | T.W.U. TO PUSH FIGHT FOR 40-HOUR WEEK; Union Thinks Aid for O'Dwyer in Race Merits Pay Rise Also -- Tuesday Meeting Called T.W.U. TO PUSH FIGHT FOR 40-HOUR WEEK | | By A. H. Raskin | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mutual-concession-talks-on.html | Mutual Concession Talks On | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mgrath-declares-for-free-financing-says-that-public-is-entitled-to.html | M'GRATH DECLARES FOR FREE FINANCING; Says That Public Is Entitled to Obtain Needed Funds in Unrestricted Market | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/texas-cuts-oil-output-all-fields-to-operates-two-days-less-in.html | TEXAS CUTS OIL OUTPUT; All Fields to Operates Two Days Less in December | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/kilmer-breakup-begins-55-in-first-group-to-leave-rest-to-go-by-dec.html | KILMER BREAK-UP BEGINS; 55 in First Group to Leave, Rest to Go By Dec. 15 | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/polio-victim-sues-to-nullify-eviction.html | POLIO VICTIM SUES TO NULLIFY EVICTION | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/commonwealth-cricket-victor.html | Commonwealth Cricket Victor | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/miller-heads-florida-dealers.html | Miller Heads Florida Dealers | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/suit-over-ships-use-ended-for-2000000.html | SUIT OVER SHIP'S USE ENDED FOR $2,000,000 | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/plans-more-hatcheries-federal-service-aims-at-fresh-water-fish.html | PLANS MORE HATCHERIES; Federal Service Aims at Fresh Water Fish Increase | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/wilmington-bus-strike-set.html | Wilmington Bus Strike Set | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/francis-b-egan.html | FRANCIS B. EGAN | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/canada-has-plan-to-build-ferry-for-the-east-coast.html | Canada Has Plan to Build Ferry for the East Coast | True | By the Canadian Press. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/costs-held-barrier-to-auto-price-cut.html | COSTS HELD BARRIER TO AUTO PRICE CUT | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/shipping-news-and-notes-new-yugoslav-freighter-srbija-will-arrive.html | Shipping News and Notes; New Yugoslav Freighter, Srbija, Will Arrive in Port This Week | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/tv-makers-to-confer-on-banning-football.html | TV MAKERS TO CONFER ON BANNING FOOTBALL | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/trial-of-schacht-called-off.html | Trial of Schacht Called Off | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/jersey-advances-seen.html | Jersey Advances Seen | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/kieran-to-be-dance-host.html | Kieran to Be Dance Host | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/cotton-market-weak-and-quiet-after-opening-1-to-3-points-off.html | COTTON MARKET WEAK AND QUIET; After Opening 1 to 3 Points Off, Futures Here Hold Within a Narrow Range | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/publisher-heads-alumni-in-drive-for-wesleyan.html | Publisher Heads Alumni In Drive for Wesleyan | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/li-ignores-a-call-by-chiang-to-talk-absence-from-chungking-stirs.html | LI IGNORES A CALL BY CHIANG TO TALK; Absence From Chungking Stirs Rumor Generalissimo May Resume Presidency | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/timothy-n-doane.html | TIMOTHY N. DOANE | True | pec. to 3['a Nsw Yo' s. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/party-here-yields-toys-to-go-abroad.html | PARTY HERE YIELDS TOYS TO GO ABROAD | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/chinese-unit-in-u-n-repudiated-by-reds-communist-head-in-message-to.html | CHINESE UNIT IN U. N. REPUDIATED BY REDS; Communist Head, in Message to Lie, Believed Laying Ground for Seat Bid CHINESE UNIT IN U.N. ATTACKED BY REDS | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/miss-hutchison-to-wed-radcliffe-alumna-to-become-bride-of-the-rev.html | MISS HUTCHISON TO WED; Radcliffe Alumna to Become Bride of the Rev. Nevin M. Kirk | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/arnold-w-bombe.html | ARNOLD W. BOMBE | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/union-charge-denied.html | Union Charge Denied | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/british-steel-and-votes.html | BRITISH STEEL AND VOTES | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/british-woman-accuses-doctor.html | British Woman Accuses Doctor | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/western-policy-now-seeks-to-bolster-regime-in-bonn-adenauer.html | Western Policy Now Seeks To Bolster Regime in Bonn; Adenauer Announcement of Paris Decisions Seen as One Phase of New Program | True | By James Restonspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/virginia-studies-tulane-plays.html | Virginia Studies Tulane Plays | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mexican-officers-score-at-toronto-capture-military-twoandtwo-event.html | MEXICAN OFFICERS SCORE AT TORONTO; Capture Military Two-and-Two Event for First Victory -- Irish Team Second | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/cio-victory-claimed.html | CIO Victory Claimed | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/the-results-of-paris.html | THE RESULTS OF PARIS | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/frederic-c-reynolds.html | FREDERIC C. REYNOLDS | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/eden-sees-pattern-in-balkans-shaken-holds-tito-defiance-of-russia.html | EDEN SEES PATTERN IN BALKANS SHAKEN; Holds Tito Defiance of Russia Spurs Revived Nationalism More Officials Accused | True | By Anthony Edennorth American Newspaper Alliance | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/new-plays-for-syracuse-orange-eleven-varies-attack-for-colgate-on.html | NEW PLAYS FOR SYRACUSE; Orange Eleven Varies Attack for Colgate on Saturday | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/greene-cites-harmony-denies-rebellion-as-n-b-a-heads-gather-in.html | GREENE CITES 'HARMONY'; Denies 'Rebellion' as N. B. A. Heads Gather in Havana | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/leverett-hazard-sr.html | LEVERETT HAZARD SR. | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/alfred-m-frank.html | ALFRED M. FRANK | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/labor-meets-view-of-lords-on-steel-british-regime-submits-bill-to.html | LABOR MEETS VIEW OF LORDS ON STEEL; British Regime Submits Bill to Put Off Nationalization Date Until January, 1951 | True | By Raymond Daniellspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/girl-scouts-to-send-school-bags-abroad.html | GIRL SCOUTS TO SEND SCHOOL BAGS ABROAD | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/paperboard-output-up-92-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 9.2% Rise Reported for Week Compared With Year Ago | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/iran-dooms-9-in-election-riots.html | Iran Dooms 9 in Election Riots | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/rail-fares-and-competition.html | RAIL FARES AND COMPETITION | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/elias-field.html | ELIAS FIELD | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/ernest-van-sant.html | ERNEST VAN SANT | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/prague-expelling-many-foreigners-persons-held-anticommunist-without.html | PRAGUE EXPELLING MANY FOREIGNERS; Persons Held Anti-Communist, Without Official Standing, on Schedule to Be Ousted | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/oil-imports-held-necessity-to-u-s-industry-leaders-in-hearing.html | OIL IMPORTS HELD NECESSITY TO U. S.; Industry Leaders, in Hearing Before Committee, Oppose Curb on Foreign Supplies | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/fred-s-garrison.html | FRED S. GARRISON | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/bribery-is-admitted-by-ginsberg-at-trial.html | BRIBERY IS ADMITTED BY GINSBERG AT TRIAL | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/gabrielson-terms-machines-the-target.html | GABRIELSON TERMS MACHINES THE TARGET | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/hill-dog-leads-futurity.html | Hill Dog Leads Futurity | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/gimpel-violinist-heard-plays-four-long-works-in-his-program-at.html | GIMPEL, VIOLINIST, HEARD; Plays Four Long Works in His Program at Carnegie Hall | True | R. P. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/cotton-loss-high-in-disaster-areas-45000000-fund-to-provide-loans.html | COTTON LOSS HIGH IN DISASTER AREAS; $45,000,000 Fund to Provide Loans in 5 Southern States Having Weevil Damage | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/no-rise-in-intrastate-fares.html | No Rise in Intrastate Fares | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/charles-ellingwood.html | CHARLES ELLINGWOOD | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/17000-more-workers-end-steel-walkout.html | 17,000 MORE WORKERS END STEEL WALKOUT | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/library-gets-100000-from-carnegie-trust.html | LIBRARY GETS $100,000 FROM CARNEGIE TRUST | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/goodrichs-sales-and-earnings-drop-but-board-declares-a-special.html | GOODRICH'S SALES AND EARNINGS DROP; But Board Declares a Special Dividend of $1.50, With the Quarterly of $1 | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/peru-joins-u-n-health-group.html | Peru Joins U. N. Health Group | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/eugene-h-morahan.html | EUGENE H. MORAHAN | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/warehouses-are-bulging.html | Warehouses Are Bulging | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/union-strikes-works-f-e-official-says-members-will-meet-only.html | UNION 'STRIKES,' WORKS; F. E. Official Says Members Will Meet Only Minimum Levels | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/u-n-issues-crime-study.html | U. N. Issues Crime Study | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/judge-hand-is-honored-dinner-marks-his-40th-year-on-federal-bench.html | JUDGE HAND IS HONORED; Dinner Marks His 40th Year on Federal Bench | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mrs-w-b-cutting-a-philanthropist-new-york-woman-who-founded.html | MRS. W. B. CUTTING, A PHILANTHROPIST; New York Woman Who Founded Scholarships Dies at Age of 94 at Summer Home | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/home-lighting-advice-given.html | Home Lighting Advice Given | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/m-i-t-head-reports-rays-sterilize-drugs.html | M. I. T. HEAD REPORTS RAYS STERILIZE DRUGS | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/william-agarrett.html | WILLIAM A..GARRETT | True | $peda to Taz NEW Nop_,c TLXS. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/108-on-the-roster-for-opera-season-metropolitan-has-few-changes-in.html | 108 ON THE ROSTER FOR OPERA SEASON; Metropolitan Has Few Changes in Singing Personnel -- Five Works No Longer Listed | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/hurricane-season-over-today.html | Hurricane Season Over Today | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/spy-trial-lawyer-warned-by-judge-ryan-rebukes-miss-coplons-counsel.html | SPY TRIAL LAWYER WARNED BY JUDGE; Ryan Rebukes Miss Coplon's Counsel for 'Trying to Make a Farce' of Proceedings | True | By Charles Grutzner | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/new-schools-demanded-connecticut-groups-urge-vital-need-for.html | NEW SCHOOLS DEMANDED; Connecticut Groups Urge Vital Need for Construction | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/kodak-at-record-for-wage-dividend-eastmans-48000-workers-to-get.html | KODAK AT RECORD FOR WAGE DIVIDEND; Eastman's 48,000 Workers to Get About $15,500,000 -- Other Distributions KODAK AT RECORD FOR WAGE DIVIDEND | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/lace-net-is-used-in-room-settings-7-patterns-inspired-by-19th.html | LACE NET IS USED IN ROOM SETTINGS; 7 Patterns Inspired by 19th Century Include Both Simple and Elaborate Weaves | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/liquor-taxes-seen-topping-payrolls-whiting-tells-tavern-men-48-levy.html | LIQUOR TAXES SEEN TOPPING PAYROLLS; Whiting Tells Tavern Men '48 Levy Was $2,962,895,000 and Wages $2,700,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/my-three-years-in-moscow-installment-11-doom-of-the-individual.html | My Three Years in Moscow; Installment 11: DOOM OF THE INDIVIDUAL FARMER | True | By Lieut. Gen. Walter Bedell Smithcopyright 1949. By Walter Bedell Smith. | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/togliatti-leaves-rome.html | Togliatti Leaves Rome | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mark-morris.html | MARK MORRIS | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/circuit-court-studies-reds-plea-to-restrain-levy-on-their-assets-u.html | Circuit Court Studies Reds' Plea To Restrain Levy on Their Assets; U. S. Seeks to Provide Guarantee Securing Fines -- Judge Hand Indicates Order Will Define Conditions Fixing Bond | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/equity-theatre-shifts-time.html | Equity Theatre Shifts Time | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/the-problem-of-formosa.html | THE PROBLEM OF FORMOSA | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/rh-babies-are-saved-by-blood-of-women.html | RH BABIES ARE SAVED BY BLOOD OF WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/miss-elaine-fox-affianced.html | Miss Elaine Fox Affianced | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/sports-of-the-times-a-pretty-good-fullback.html | Sports of the Times; A Pretty Good Fullback | True | By Arthur Daley | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/volunteers-in-hospitals.html | Volunteers in Hospitals | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/day-nursery-will-gain-silver-cross-the-beneficiary-of-card-party.html | DAY NURSERY WILL GAIN; Silver Cross the Beneficiary of Card Party Tomorrow | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mead-to-take-ftc-oath-today.html | Mead to Take F.T.C. Oath Today | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/abraham-wilson-is-sued-wife-of-lawyer-files-divorce-action-in-reno.html | ABRAHAM WILSON IS SUED; Wife of Lawyer Files Divorce Action in Reno | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/guidance-aid-in-schools-3-fulltime-clinics-to-operate-as.html | GUIDANCE AID IN SCHOOLS; 3 Full-Time Clinics to Operate as Anti-Delinquency Project | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/coffee-prices-up-in-slower-trading-sugar-futures-active-and-steady.html | COFFEE PRICES UP IN SLOWER TRADING; Sugar Futures Active and Steady -- Rubber Easy, Hides Mixed -- Cottonseed Oil Week | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/airport-recorder-suggested.html | Airport Recorder Suggested | True | M. D. LITMAN. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/12560447-to-city-from-state.html | $12,560,447 to City From State | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/new-refugee-plan-voted-by-u-n-unit-it-could-saddle-u-s-with-the.html | NEW REFUGEE PLAN VOTED BY U. N. UNIT; It Could Saddle U. S. With the Care of Many Millions, Mrs. Roosevelt Warns | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/george-f-bauer.html | GEORGE F. BAUER | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/in-new-musical-show.html | IN NEW MUSICAL SHOW | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/plane-death-rate-held-decreasing-despite-recent-crashes-1949-figure.html | PLANE DEATH RATE HELD DECREASING; Despite Recent Crashes, 1949 Figure Is Likely to Be Low, Airport Meeting Is Told | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/machine-pictures-splitting-of-atom-electronic-devices-12000000.html | MACHINE PICTURES SPLITTING OF ATOM; Electronic Device's 12,000,000 Calculations Show Fission in Slow-Motion Style | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/loewenguth-unit-heard-in-recital-quartet-plays-bach-art-of-the.html | LOEWENGUTH UNIT HEARD IN RECITAL; Quartet Plays Bach 'Art of the Fugue and Trio of Mozart Works at Times Hall | True | By Olin Downes | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/dartmouth-backs-ending-fraternity-bias-supporting-move-by.html | Dartmouth Backs Ending Fraternity Bias, Supporting Move by Northeastern Group | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/rice-to-build-new-stadium.html | Rice to Build New Stadium | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/thomas-w-wills.html | THOMAS W. WILLS | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/flying-missel-breaks-world-record-in-long-race-as-new-york-season.html | Flying Missel Breaks World Record in Long Race as New York Season Ends; 13-TO-20 FAVORITE WINS DAINGERFIELD Flying Missel Miles at Jamaica -- First Nighter Second VICTOR'S MATE SET BACK Blue Hills Placed Third When Natural Is Disqualified -- 1949 Betting Down 10% | True | By James Roach | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/taylor-retained-as-browns-pilot-brucker-athletics-excoach-joins-st.html | TAYLOR RETAINED AS BROWNS' PILOT; Brucker, Athletics' Ex-Coach, Joins St. Louis Staff to Work With Pitchers | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/philip-wilson.html | PHILIP WILSON | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/louis-tuads-aprintinglead-coast-litbograper-who-made-many.html | LOU.IS T.UaDS; APRINTINGLEAD; Coast Litbograper Who Made Many Innovations in Field Also Noted as Sportsman | True | ISpeeJat to Z-w2'o | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/west-grants-bonn-lag-in-dismantling-more-shipbuilding-further-study.html | WEST GRANTS BONN LAG IN DISMANTLING; MORE SHIPBUILDING; FURTHER STUDY SET High Commission to Cut Reparations Feature From New Program GERMAN CONSULS SLATED Adenauer Reports on 3-Power Paris Decisions -- Acheson Praised by President WEST GRANTS BONN DISMANTLING LAG | True | By Jack Raymondspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/u-s-awards-907212-for-cancer-study.html | U. S. AWARDS $907,212 FOR CANCER STUDY | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/lewis-miners-pay-1420000-in-fines-umw-predicts-price-gouge-as.html | LEWIS, MINERS PAY $1,420,000 IN FINES; U.M.W. Predicts 'Price Gouge' as Strike Action Still Pends -- Train Coal Curb Lifted LEWIS, MINERS PAY $1,420,000 IN FINES UNITED MINE WORKERS UNION PAYS $1,420,000 FINE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/return-to-p-r-advocated-recent-election-believed-to-indicate-need.html | Return to P. R. Advocated; Recent Election Believed to Indicate Need for This System | True | ROBERT AUERBACH. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/rockingham-dash-to-crystal-boot-winner-leads-home-flag-drill-in.html | ROCKINGHAM DASH TO CRYSTAL BOOT; Winner Leads Home Flag Drill in Feature, Paying $10.40 - Kandycal Is Third | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/patricia-rinehart-to-be-bride-nov-26.html | PATRICIA RINEHART TO BE BRIDE NOV. 26 | True | | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/answers-on-b36-ready-by-yearend-weapons-evaluation-unit-tests.html | ANSWERS ON B-36 READY BY YEAR-END; Weapons Evaluation Unit Tests Disputed Plane, Expects to Have First Report Soon | True | By Austin Stevensspecial To the New York Times. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/bristol-kurtin.html | Bristol -- Kurtin | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/allunion-art-exhibit-is-opened-in-moscow.html | ALL-UNION ART EXHIBIT IS OPENED IN MOSCOW | True | Special to the NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/family-here-since-1770.html | Family Here Since 1770 | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/oil-plant-nearly-ready-texas-company-refinery-in-new-jersey-to-open.html | OIL PLANT NEARLY READY; Texas Company Refinery in New Jersey to Open Nov. 29 | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/a-critical-time-on-planning.html | A CRITICAL TIME ON PLANNING | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/rome-pushes-bill-to-distribute-land-cabinet-council-gives-approval.html | ROME PUSHES BILL TO DISTRIBUTE LAND; Cabinet Council Gives Approval to Measure to Benefit Peasants in Calabria | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/regime-in-colombia-bids-for-labor-vote.html | REGIME IN COLOMBIA BIDS FOR LABOR VOTE | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mrs-maurice-van-buren-hostess.html | Mrs. Maurice van Buren Hostess | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/ogilvie-flour-mill-co.html | Ogilvie Flour Mill Co. | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/new-haven-plans-financing.html | New Haven Plans Financing | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/italians-seize-40-tanks-bar-shipment-of-weapons-believed-destined.html | ITALIANS SEIZE 40 TANKS; Bar Shipment of Weapons Believed Destined for Palestine | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/miss-joan-black-becomes-fiancee-alumna-of-st-josephs-college-for.html | MISS JOAN BLACK BECOMES FIANCEE; Alumna of St. Joseph's College for Women Will Be Bride of John Kearns Hanson | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/the-russian-curtain.html | THE RUSSIAN CURTAIN | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/b-o-stockholders-to-vote-on-3-items.html | B. & O. STOCKHOLDERS TO VOTE ON 3 ITEMS | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/1500-for-camp-forrest.html | 1,500 for Camp Forrest | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/backfield-changes-give-fordham-extra-speed-for-rutgers-danowski.html | Backfield Changes Give Fordham Extra Speed for Rutgers; DANOWSKI PRAISES RAMS' FINE SPIRIT Coach Calls 2 Defeats in Row 'Natural Letdown,' Expects Fordham to Rebound M'LOUGHLIN TO BACK LINE Will See Varsity Action First Time Saturday -- Appell Gets Call at Right Halfback | True | By Lincoln A. Werden | | C1B 218231 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/syracuse-defeats-knicks-before-15145-basketball-fans-at-garden-new.html | Syracuse Defeats Knicks Before 15,145 Basketball Fans at Garden; NEW YORKERS DROP 4TH STRAIGHT, 77-74 Syracuse Erases a Half-Time 34-32 Deficit and Stands Off Knicks' Late Rally 83 FOULS CALLED IN GAME Chicago Wins Opener of Twin Bill, 77-63, Despite Nichols' 31 Points for Washington | True | By Louis Effrat | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/ending-of-log-jam-in-trade-is-urged-h-j-heinz-tells-sales-club-it.html | ENDING OF LOG JAM IN TRADE IS URGED; H. J. Heinz Tells Sales Club It Requires Business Thinking on Both Sides of Atlantic | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/2-held-as-negros-killers-seized-in-south-carolina-one-confesses.html | 2 HELD AS NEGRO'S KILLERS; Seized in South Carolina -- One Confesses, Police Assert | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/mrs-raymond-eldred.html | MRS. RAYMOND ELDRED | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/edward-c-merrill.html | EDWARD C. MERRILL | True | Special to THE NEW YORK TIMES. | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/lindsay-leading-scorer-his-15-points-high-in-national-hockey-league.html | LINDSAY LEADING SCORER; His 15 Points High in National Hockey League -- Howe Next | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/hemispheric-link-is-expedition-goal.html | HEMISPHERIC LINK IS EXPEDITION GOAL | True | | | C1B 218231 | |
| 1949-11-16 | 1949-11-16 | https://www.nytimes.com/1949/11/16/archives/el-salvador-has-rail-strike.html | El Salvador Has Rail Strike | True | | | C1B 218231 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/united-corp-asks-sec-to-pass-plan-utility-holding-company-seeks-to.html | UNITED CORP. ASKS S.E.C. TO PASS PLAN; Utility Holding Company Seeks to Become Investment Concern -- Board Grants 4 Pleas UNITED CORP ASKS S.E.C. TO PASS PLAN | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/feinberg-law-criticized.html | Feinberg Law Criticized | True | LUCY LAMSON | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/a-record-november-snowfall-in-buffalo.html | A RECORD NOVEMBER SNOWFALL IN BUFFALO | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/wavell-sees-u-s-in-world-lead.html | Wavell Sees U. S. in World Lead | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bonn-regime-bars-soviet-unity-rally-adenauer-bans-nauheim-circle.html | BONN REGIME BARS SOVIET UNITY RALLY; Adenauer Bans Nauheim Circle Meeting Called to Press German Nationalism | True | By Drew Middletonspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bond-stock-offerings-missouri-power-light-issues-to-go-on-market-to.html | BOND, STOCK OFFERINGS; Missouri Power & Light Issues to Go on Market Today | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/my-three-years-in-moscow.html | My Three Years in Moscow | True | By Lieut. Gen. Walter Bedell Smith | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/gets-cardinal-spellman-award.html | Gets Cardinal Spellman Award | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/adds-to-holding-on-e-54th-street.html | ADDS TO HOLDING ON E. 54TH STREET | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/danbury-mayor-in-car-crash.html | Danbury Mayor in Car Crash | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bidault-favors-german-role.html | Bidault Favors German Role | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/national-board-aims-for-more-boys-clubs.html | NATIONAL BOARD AIMS FOR MORE BOYS CLUBS | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/holy-year-travel-cited-aid-to-european-recovery-seen-from-1950.html | HOLY YEAR TRAVEL CITED; Aid to European Recovery Seen From 1950 Pilgrimages | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/pension-put-up-to-us-by-printing-industry.html | PENSION PUT UP TO U.S. BY PRINTING INDUSTRY | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/boy-conducts-in-london-roberto-benzi-10-gets-mixed-reception-from.html | BOY CONDUCTS IN LONDON; Roberto Benzi, 10, Gets Mixed Reception From Music Critics | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/1948-jewelry-profit-off-retail-association-puts-decline-at-37-below.html | 1948 JEWELRY PROFIT OFF; Retail Association Puts Decline at 37% Below 1947 Level | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/scholarship-open-at-hamilton.html | Scholarship Open at Hamilton | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/hofstra-harriers-in-front.html | Hofstra Harriers in Front | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/greeks-capture-albanian-aide.html | Greeks Capture Albanian Aide | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/wont-oppose-taft-lausche-declares-ohio-governor-acts-to-end-all.html | WON'T OPPOSE TAFT, LAUSCHE DECLARES; Ohio Governor Acts to End All Conjecture -- Democrats' Big Hope Now Cleveland Mayor | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/dinner-of-academy-of-poets.html | Dinner of Academy of Poets | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/housing-officials-order-bias-study-national-association-to-stress.html | HOUSING OFFICIALS ORDER BIAS STUDY; National Association to Stress North in Inquiry Into Public and Redevelopment Projects | True | By John H. Fentonspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/hiss-trial-begins-today-courthouse-circles-hear-judge-henry-w.html | HISS TRIAL BEGINS TODAY; Courthouse Circles Hear Judge Henry W. Goddard Will Preside | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/war-memorial-helps-children-of-doctors.html | WAR MEMORIAL HELPS CHILDREN OF DOCTORS | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/food-legislation-urged-slotkin-asks-committee-be-set-up-for-study.html | FOOD LEGISLATION URGED; Slotkin Asks Committee Be Set Up for Study in Truman Plea | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/william-h-bailey.html | WILLIAM H. BAILEY | True | Special to T Nr.wI'olli TII4LS, | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/smythe-held-in-mail-fraud-case.html | Smythe Held in Mail Fraud Case | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/118620-d-ps-in-u-s-homes.html | 118,620 D. P.'s in U. S. Homes | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/new-abbeys-first-day-trappist-monks-finish-18-hours-of-prayer-and.html | NEW ABBEY'S FIRST DAY; Trappist Monks Finish 18 Hours of Prayer and Work | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/steel-pay-cut-canceled.html | Steel Pay Cut Canceled | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/ship-owners-have-edge.html | Ship Owners Have Edge | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/st-louis-man-wins-art-prize.html | St. Louis Man Wins Art Prize | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/coal-dispute-goes-to-the-white-house-factfinding-board-reported.html | COAL DISPUTE GOES TO THE WHITE HOUSE; Fact-Finding Board Reported Named as an Alternative to Taft-Hartley Move COAL DISPUTE GOES TO THE WHITEHOUSE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/miss-julie-v-jordan.html | MISS JULIE V. JORDAN | True | Special to uE N=w NoK Txrus. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/high-tax-held-bar-to-small-business-inability-to-obtain-capital.html | HIGH TAX HELD BAR TO SMALL BUSINESS; Inability to Obtain Capital Also Stalls 'Little Man,' Inquiry Is Told by Eric Johnston | True | By H. Walton Clokespecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/doubleday-leases-in-expansion-move-will-use-three-floors-in-575.html | DOUBLEDAY LEASES IN EXPANSION MOVE; Will Use Three Floors in 575 Madison Avenue -- Drug Firm Gets Park Avenue Space | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/greyhound-income-off-for-9-months-9116162-for-period-this-year.html | GREYHOUND INCOME OFF FOR 9 MONTHS; $9,116,162 for Period This Year, Compares With $12,440,721 in '48 | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/care-in-purge-asked-by-polish-president.html | CARE IN PURGE ASKED BY POLISH PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/wilmington-bus-strike-starts.html | Wilmington Bus Strike Starts | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/two-deer-hunters-jailed-sentenced-to-250-days-for-using-lights-in.html | TWO DEER HUNTERS JAILED; Sentenced to 250 Days for Using Lights in Bear Mountain Park | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/ice-sales-spurred-by-coin-machines-installations-will-be-doubled.html | ICE SALES SPURRED BY COIN MACHINES; Installations Will Be Doubled Next Year With Profit Put at 23%on Investment PACKAGED ITEM IN DEMAND 48% of Owners of Mechanical Refrigeration Also Is Seen Providing Big Field Ice Sales Spurred by Coin-Vending Machine; Such Installations to Be Doubled Next Year | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/walter-gossweiler-silk-manufacturer.html | WALTER GOSSWEILER, SILK MANUFACTURER | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/imperial-oil-sells-rights.html | Imperial Oil Sells Rights | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/in-the-nation-it-says-so-in-the-federal-constitution.html | In The Nation; It Says So in the Federal Constitution | True | By Arthur Krock | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/sale-of-stock-approved.html | Sale of Stock Approved | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/independents-set-own-pattern.html | Independents Set Own Pattern | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/teaneck-wants-no-turnpike.html | Teaneck Wants No Turnpike | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/barkleys-fiancee-shows-trousseau.html | BARKLEY'S FIANCEE SHOWS TROUSSEAU | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/man-killed-in-new-orleans-smog.html | Man Killed in New Orleans Smog | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/stopwork-meetings-held.html | Stop-Work Meetings Held | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMESNEW DELHI, India, Nov. 16 | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/yankees-positively-will-topple-browns-sunday-strader-asserts-team.html | Yankees 'Positively Will Topple Browns Sunday, Strader Asserts; Team in Perfect Shape, Young Faster Than Ever, Coach Declares -- Giants Hold Long Drill -- Bulldogs Drop Meuhlheuser | True | By Joseph M. Sheehan | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/new-atlantic-flight-mark-set.html | New Atlantic Flight Mark Set | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/east-side-recreational-areas.html | East Side Recreational Areas | True | ARTHUR S. HODGKISS | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/unified-ireland-backed-dwyer-greets-irish-leaders-and-reiterates.html | UNIFIED IRELAND BACKED; O'Dwyer Greets Irish Leaders and Reiterates Belief | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/mcneil-and-vishinsky-charm-u-n-with-rival-russian-snake-fables.html | McNeil and Vishinsky Charm U. N. With Rival Russian Snake Fables; Briton's Gibe at Effect of Own Propaganda on Soviet Delegate Brings Retort in Same Vein During Peace Plan Debate | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/economist-assails-some-doctors-aims-head-of-state-hospital-study.html | ECONOMIST ASSAILS SOME DOCTORS AIMS; Head of State Hospital Study Takes Psychiatrists to Task on Several Subjects | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/john-r-andre.html | JOHN R. ANDRE | True | Special to TH N,V YOK TIM.S. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/tucker-gave-jobs-it-couldnt-do-to-plant-owned-by-auto-mans-mother.html | Tucker Gave Jobs It Couldn't Do to Plant Owned by Auto Man's Mother, Witness Says | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/thigpen-soprano-in-varied-program-recital-at-town-hall-includes.html | THIGPEN, SOPRANO, IN VARIED PROGRAM; Recital at Town Hall Includes Songs by Purcell, Berlioz, Mozart and Swanson | True | R. P. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/60-price-support-for-potatoes-set-lowest-point-allowable-under-law.html | 60% PRICE SUPPORT FOR POTATOES SET; Lowest Point Allowable Under Law, About 96c a Bushel -- Further Acreage Cut | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/soviet-aim-held-achieved-parley-gives-moscow-control-of-danube-say.html | SOVIET AIM HELD ACHIEVED; Parley Gives Moscow Control of Danube, Say Yugoslavs | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/president-orders-20375400-in-loans-to-start-housing-grants-for.html | PRESIDENT ORDERS $20,375,400 IN LOANS TO START HOUSING; Grants for Planning 134,500 Low-Rent Dwellings Go to 108 Communities NEW YORK'S SUM HIGHEST City Will Receive $2,180,000 to Get Projects Containing 20,300 Units Under Way TRUMAN APPROVES LOANS FOR HOUSES | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/seeks-to-improve-street-avenue-of-americas-group-to-push.html | SEEKS TO IMPROVE STREET; Avenue of Americas Group to Push Rehabilitation Plans | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/christopher-h-damandai.html | CHRISTOPHER H. D'AMANDAI | True | Special to T Nsw Y'oR Tlzs. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/matthew-woll-visits-germany.html | Matthew Woll Visits Germany | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/nassau-asks-court-to-get-lirr-data.html | NASSAU ASKS COURT TO GET L.I.R.R. DATA | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/barone-outpoints-dutton.html | Barone Outpoints Dutton | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/cygnet-cup-goes-to-schooner-nina-fales-craft-honored-for-best.html | CYGNET CUP GOES TO SCHOONER NINA; Fales' Craft Honored for Best Performance on New York Yacht Club Cruise | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/manning-unconscious-83yearold-prelate-weak-and-growing-weaker.html | MANNING UNCONSCIOUS; 83-Year-Old Prelate 'Weak and Growing Weaker' | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/seeks-democratic-nomination.html | Seeks Democratic Nomination | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/votes-for-arab-women.html | VOTES FOR ARAB WOMEN | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/rangers-beat-bruins-with-secondperiod-drive-at-garden-kaleta-and.html | Rangers Beat Bruins With Second-Period Drive at Garden; KALETA AND POILE PACE 2-1 VICTORY Score for Rangers in Second Session With Passes From O'Connor and Laprade BOSTON SIX STRIKES BACK Creighton Gets by Rayner in 3d Stanza but Blue Shirts Hold Before 9,727 | | By Joseph C. Nichols | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/named-sales-manager-of-three-dress-houses.html | Named Sales Manager Of Three Dress Houses | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/definite-course-lacking-in-cotton-market-holds-steady-all-day-and.html | DEFINITE COURSE LACKING IN COTTON; Market Holds Steady All Day, and the Close Is 2 Points Down to 4 Higher | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/supertanker-launched-28000ton-craft-third-of-type-to-be-ready-next.html | SUPER-TANKER LAUNCHED; 28,000-Ton Craft, Third of Type, to Be Ready Next Month | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/naumburg-winner-appears-in-recital-lornemunroe-cellist-offers-haydn.html | NAUMBURG WINNER APPEARS IN RECITAL; Lorne-Munroe, 'Cellist, Offers Haydn, Faure, Weber, Dvorak, Marcel Dick at Town Hall | | By Noel Straus | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/hong-kong-planes-grounded.html | Hong Kong Planes Grounded | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/drapery-fabrics-seen-backing-up-macy-official-cites-outlook-for.html | DRAPERY FABRICS SEEN BACKING UP; Macy Official Cites Outlook for Spring in Address Before Association | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/danton-joins-ballets-de-paris.html | Danton Joins 'Ballets de Paris' | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/truman-ties-peace-to-childrens-care-extols-work-of-world-fund-among.html | TRUMAN TIES PEACE TO CHILDREN'S CARE; Extols Work of World Fund Among War Victims as a Fine 'Humanitarian Effort' | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/child-program-studied-jersey-meeting-hears-outline-for-washington.html | CHILD PROGRAM STUDIED; Jersey Meeting Hears Outline for Washington Conference | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/books-authors.html | Books -- Authors | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/raphael-resigns-fom-hechts.html | Raphael Resigns Fom Hecht's | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/4-red-columns-push-toward-chungking.html | 4 RED COLUMNS PUSH TOWARD CHUNGKING | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/14-institutions-get-federal-cancer-aid.html | 14 INSTITUTIONS GET FEDERAL CANCER AID | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/warplanes-barred-at-capital-airport-caa-acts-to-prevent-further.html | WARPLANES BARRED AT CAPITAL AIRPORT; C.A.A. Acts to Prevent Further Fatal Crashes -- Another Near-Miss Reported BAN ON WARPLANES PLACED AT AIRPORT | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/snyder-arrives-in-japan.html | Snyder Arrives in Japan | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/help-tramp-ships-commission-asked-labor-maritime-management-join-in.html | HELP TRAMP SHIPS, COMMISSION ASKED; Labor, Maritime Management Join in Giving Support to Subsidy Principle | True | By Arthur H. Richter special To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/stettinius-estate-is-willed-to-widow.html | STETTINIUS ESTATE IS WILLED TO WIDOW | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/saudi-arabia-oil-output-up.html | Siudi Arabia Oil Output Up | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/defense-housing-panel-sworn.html | Defense Housing Panel Sworn | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/libraries-go-back-home-4-branches-returning-to-sites-vacated-for.html | LIBRARIES GO BACK HOME; 4 Branches Returning to Sites Vacated for Renovation | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/house-group-calls-two-u-e-leaders-head-of-ousted-union-accuses.html | HOUSE GROUP CALLS TWO U. E. LEADERS; Head of Ousted Union Accuses Committee on Un-American Activities of 'Smear' | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/catherine-moser-betrothed.html | Catherine Moser Betrothed | True | Special to NT. W YORK TmS. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bergmann-colgate-captain.html | Bergmann Colgate Captain | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/david-friend.html | DAVID FRIEND | True | Special to Tm Tw No. zs. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/williams-bout-off-to-dec-5.html | Williams Bout Off to Dec. 5 | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/detroit-gets-n-b-a-convention.html | Detroit Gets N. B. A. Convention | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/stannard-knothe-weds-iss-halle-navy-veteran-and-wykeham-rise-alumna.html | STANNARD KNOTHE WEDS ISS HALLE; Navy Veteran and Wykeham Rise Alumna Are Married in St. Stephen's Church | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/control-aid-sought-for-guided-missiles.html | CONTROL AID SOUGHT FOR GUIDED MISSILES | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/baptist-group-meets-unity-free-expression-urged-at-conservatives.html | BAPTIST GROUP MEETS; Unity, Free Expression Urged at Conservatives' Meeting | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/peron-regime-assailed-again.html | Peron Regime Assailed Again | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/sales-in-westchester-new-owners-take-homes-in-rye-scarsdale-new.html | SALES IN WESTCHESTER; New Owners Take Homes in Rye, Scarsdale, New Rochelle | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/freighter-with-luxury-liner-trimmings-in-montreal-on-maiden-voyage.html | Freighter With Luxury Liner Trimmings in Montreal on Maiden Voyage | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/pool-firefighting-forces.html | Pool Firefighting Forces | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/harris-again-heads-refrigeration-group.html | HARRIS AGAIN HEADS REFRIGERATION GROUP | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/truman-diets-on-bet-gets-5-holiday-birds.html | TRUMAN DIETS ON BET; GETS 5 HOLIDAY BIRDS | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/navy-gets-armys-mine-joh.html | Navy Gets Army's Mine Job | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/haiti-opposition-curbed-government-reported-jailing-8-leaders-in.html | HAITI OPPOSITION CURBED; Government Reported Jailing 8 Leaders in State-of-Seige Move | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/predrive-122000-aids-paralysis-fund.html | PRE-DRIVE $122,000 AIDS PARALYSIS FUND | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/to-discuss-bargaining-pensions.html | To Discuss Bargaining, Pensions | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/connecticut-farms-sold-fruit-orchards-and-dairy-tract-in-new.html | CONNECTICUT FARMS SOLD; Fruit Orchards and Dairy Tract in New Ownership | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/west-coast-strike-of-seamen-looms-threat-develops-as-u-s-still.html | WEST COAST STRIKE OF SEAMEN LOOMS; Threat Develops as U. S. Still Seeks Peace in East -- Vote to Be Known Monday | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/crowds-in-line-for-opening-opera-tickets.html | CROWDS IN LINE FOR OPENING OPERA TICKETS | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/barry-may-escape-new-prison-term-notorious-jewel-thief-admits-old.html | BARRY MAY ESCAPE NEW PRISON TERM; Notorious Jewel Thief Admits Old Robberies, but Official Recommends Leniency | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/new-variety-stores-board-chief.html | New Variety Stores Board Chief | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/kilgore-asks-tax-aid-on-college-children.html | KILGORE ASKS TAX AID ON COLLEGE CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/woman-killed-by-smoke-2-other-elderly-persons-saved-in-fire-in.html | WOMAN KILLED BY SMOKE; 2 Other Elderly Persons Saved in Fire in Brooklyn | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/syrian-signs-annecy-protocol.html | Syrian Signs Annecy Protocol | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/state-street-to-issue-rights.html | State Street to Issue Rights | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/british-commons-passes-steel-bill-no-vote-taken-on-socializing.html | BRITISH COMMONS PASSES STEEL BILL; No Vote Taken on Socializing Measure -- Engineering Union Pushes for a Wage Rise | True | By Raymond Daniellspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/visitor-from-iran.html | VISITOR FROM IRAN | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/albert-d-lorenz.html | ALBERT D, LORENZ | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/ohio-flying-field-is-sold-127-acres-in-columbus-bought-in-5000000.html | OHIO FLYING FIELD IS SOLD; 127 Acres in Columbus Bought in $5,000,000 Housing Project | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/italy-signs-trade-pacts-one-with-sweden-ends-quotas-2d-agreement.html | ITALY SIGNS TRADE PACTS; One With Sweden Ends Quotas -- 2d Agreement With Spain | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/fair-trade-urged-to-protect-brands-anderson-also-hits-advocates-of.html | FAIR TRADE URGED TO PROTECT BRANDS; Anderson Also Hits Advocates of Voluntary Plan for Small Retailer in Council Talk | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/custom-ceramics-ready-at-low-cost.html | CUSTOM CERAMICS READY AT LOW COST | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/edward-e-van-cleef.html | EDWARD E. VAN CLEEF | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/food-law-institute-opened-by-industry.html | FOOD LAW INSTITUTE OPENED BY INDUSTRY | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/personal-notes.html | Personal Notes | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/benson-hedges-call-tobacco-company-to-retire-rest-of-preference.html | BENSON & HEDGES CALL; Tobacco Company to Retire Rest of Preference Stock | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/denfeld-home-for-rest-admiral-has-not-decided-on-navy-offer-of.html | DENFELD HOME FOR REST; Admiral Has Not Decided on Navy Offer of Command | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/nancy-rodger____ss-fiancee-mount-holyoke-graduate-willi-be-bride.html | NANCY RODGER_____SS FIANCEE; Mount Holyoke Graduate Willl Be Bride of Philip L, Frey | True | Special to Tltl lqaw Yor. tq. [ | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/dumptruck-drivers-strike.html | Dump-Truck Drivers Strike | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/jack-brady.html | JACK BRADY | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/big-congoleum-wage-dividend.html | Big Congoleum Wage Dividend | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/municipal-court-celebration.html | Municipal Court Celebration | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/leopold-bill-threatened.html | Leopold Bill Threatened | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/to-erect-new-soybean-plant.html | To Erect New Soybean Plant | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/saroyans-wife-wins-divorce.html | Saroyan's Wife Wins Divorce | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/lastgar-veteran-ih-chicago-is-dead-apt-thomas-ambrose-fought.html | LAST G.A.R. VETERAN IH CHICAGO IS DEAD; ' apt. Thomas Ambrose Fought Morgan's Raiders as a Boy Near End of Civil War | True | Speda3 to Nzw YOL TLr,S. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bus-injures-company-inspector.html | Bus Injures Company inspector | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/problems-of-rearing-children-depicted-in-a-play-the-first-of-3-at.html | Problems of Rearing Children Depicted In a Play, the First of 3, at Finch College | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/harry-smith.html | HARRY SMITH | True | SpeCial to Ta Nzw No rls. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/mrs-alexander-lillien.html | MRS. ALEXANDER LILLIEN | True | Special to NwNoPJ rnzs. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/coadjutor-bishop-consecrated-in-ohio.html | COADJUTOR BISHOP CONSECRATED IN OHIO | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/college-convocation-speakers-to-honor-memory-of-morris-raphael.html | COLLEGE CONVOCATION; Speakers to Honor Memory of Morris Raphael Cohen | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/woman-killed-by-car.html | Woman Killed by Car | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/coffee-weakens-after-early-gains-new-high-ground-lost-here-with.html | COFFEE WEAKENS AFTER EARLY GAINS; New High Ground Lost Here, With Close Off 10 to 35 Points -- Other Commodities | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/prices-of-50-fords-stay-at-49-level-models-on-display-tomorrow-at.html | PRICES OF '50 FORDS STAY AT '49 LEVEL; Models on Display Tomorrow at Dealers -- Stronger Body Among Safety Factors | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/president-of-homestake-heads-engineers-group.html | President of Homestake Heads Engineers' Group | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/rules-of-conduct-urged-for-world-carnegie-fund-report-calls-for-a.html | RULES OF CONDUCT URGED FOR WORLD; Carnegie Fund Report Calls for a 'Science of Society' to Formulate Them AGREEMENT SEEN LACKING First Step in Ending Clash of the West and Russia Is to Define Tenets, It Is Held | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/rate-rise-order-sustained.html | Rate Rise Order Sustained | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/latinamerican-oil-urged-venezuelan-consul-general-cites-need-of.html | LATIN-AMERICAN OIL URGED; Venezuelan Consul General Cites Need of Reserves for U. S. | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/leon-cohn.html | LEON COHN | True | SpeCial to NL"W YO..E | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bill-robinson-comfortable.html | Bill Robinson Comfortable | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/daughter-to-frank-j-prials-2d.html | , Daughter to Frank J. Prials 2d | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/princeton-retains-edge-tigers-sharpen-pass-defense-for-dartmouths.html | PRINCETON RETAINS EDGE; Tigers Sharpen Pass Defense for Dartmouth's Clayton | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/cleveland-soccer-victor-beats-lafayette-32-for-third-city-psal.html | CLEVELAND SOCCER VICTOR; Beats Lafayette, 3-2, for Third City P.S.A.L. Title in Row | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/italian-reds-halt-seizures-of-land.html | ITALIAN REDS HALT SEIZURES OF LAND | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/defense-forces-decrease.html | Defense Forces Decrease | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/n-a-s-d-suspension-of-otis-is-reopened.html | N. A. S. D. SUSPENSION OF OTIS IS REOPENED | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/senate-coffee-prices-raised.html | Senate Coffee Prices Raised | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/12500000-for-utility-central-illinois-light-board-votes-for.html | $12,500,000 FOR UTILITY; Central Illinois Light Board Votes for Thirty-Year Bond Issue | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/mellen-will-speak-today.html | Mellen Will Speak Today | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/car-crash-kills-newark-driver.html | Car Crash Kills Newark Driver | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/journalism-fraternity-meets.html | Journalism Fraternity Meets | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/head-of-marshall-field-made-a-director-of-bank.html | Head of Marshall Field Made a Director of Bank | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/street-cleaners-guilty-of-faking-half-the-1281-accused-admit.html | STREET CLEANERS GUILTY OF FAKING; Half the 1,281 Accused Admit Feigning Illness Oct. 17 and Refusing to Work | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/harry-c-shurtleff-i-exmayor-of-montpelier-once-governoishlp.html | HARRy C. SHURTLEFF I; Ex-Mayor of Montpelier, Once Governoi-shlp Candidate, Dies { | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/art-to-aid-red-cross-preview-of-hallmark-awards-on-dec-7-will-be-a.html | ART TO AID RED CROSS; Preview of Hallmark Awards on Dec. 7 Will Be a Benefit | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/b29-with-20-down-off-bermuda-vast-us-british-airsea-hunt-on-b29.html | B-29, With 20, Down Off Bermuda; Vast U. S.-British Air-Sea Hunt On; B-29, CARRYING 20, LOST OFF BERMUDA VAST HUNT FOR B-29 | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/child-to-mrs-edgar-m-cullmani.html | Child to Mrs. Edgar M, CullmanI | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/b-b-c-masters-jamming-by-moscow-mcneil-says.html | B. B. C. Masters Jamming By Moscow, McNeil Says | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/kathyrine-mcalman-becomes-betrothed.html | KATHYRINE M'CALMAN BECOMES BETROTHED | True | Sleclal t Nw Yo T. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/millermoos.html | Miller--Moos | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/mrs-samuel-a-finger.html | MRS. SAMUEL A. FINGER | True | SDeclal to NEW YoP- TLr. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/heads-hospital-expansion-drive.html | Heads Hospital Expansion Drive | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/news-of-food-sharp-canadian-cheddar-offered-by-mail-smoked-rock.html | News of Food; Sharp Canadian Cheddar Offered by Mail; Smoked Rock Lobster Tails on Market | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/ansco-reduces-cameras-price-cuts-ranging-up-to-40-announced-by.html | ANSCO REDUCES CAMERAS; Price Cuts Ranging Up to 40% Announced by Company | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/edward-grasselli.html | EDWARD GRASSELLI | True | Special to T' Nsw YoR Es. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/insuring-the-handicapped-study-urged-to-determine-eligibility-of.html | Insuring the Handicapped; Study Urged to Determine Eligibility of Group for Protection | True | BLAISE CASCIO | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/soviet-disregards-contracts-truman-tells-shah-of-iran-soviet.html | Soviet Disregards Contracts, Truman Tells Shah of Iran; SOVIET DISREGARDS TIES, TRUMAN SAYS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/c-m-la-follette-to-speak.html | C. M. La Follette to Speak | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/gasoline-stocks-production-drop-heavy-fuel-supply-also-dips-but.html | GASOLINE STOCKS, PRODUCTION DROP; Heavy Fuel Supply Also Dips but Light Oil Hits High -- Runs of Crude Decrease | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/att-long-lines-chief-raised-to-vice-president.html | A.T.&T. Long Lines Chief Raised to Vice President | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/mirrors-proposed-to-give-contrast-designer-says-they-act-as-foils.html | MIRRORS PROPOSED TO GIVE CONTRAST; Designer Says They Act As Foils for Plain Square Lines of 'Modern Interiors' | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/assembly-adopts-economic-aid-plan-in-un-unanimously-four.html | ASSEMBLY ADOPTS ECONOMIC AID PLAN IN U.N. UNANIMOUSLY; Four Resolutions Are Accepted to Give Technical Help to Underdeveloped Lands ROMULO PRAISES ACTION Agreement Enables World Body to Mesh Projects With U. S. Proffer Through Point 4 ASSEMBLY ADOPTS ECONOMIC AID PLAN | True | By Will Lissner | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/power-production-off-5434555000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,434,555,000 Kw. Noted in Week Compared With 5,434,924,000 | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/l-i-u-quintet-triumphs-beats-puerto-rican-team-6549-utah-loses-in.html | L. I. U. QUINTET TRIUMPHS; Beats Puerto Rican Team, 65-49 -- Utah Loses in Brazil | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/paris-budget-advanced-cabinet-agrees-on-general-sums-to-be-included.html | PARIS BUDGET ADVANCED; Cabinet Agrees on General Sums to Be Included | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/william-roake.html | WILLIAM ROAKE | True | Special to Tm NsW Noml: TIzs. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/du-mont-has-new-video-model.html | Du Mont Has New Video Model | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/alaska-program-pushed-u-s-sets-up-juneau-office-to-plan-70000000.html | ALASKA PROGRAM PUSHED; U. S. Sets Up Juneau Office to Plan $70,000,000 Projects | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/girl-scouts-to-seek-more-rural-members.html | GIRL SCOUTS TO SEEK MORE RURAL MEMBERS | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bloomer-sparkles-in-fordham-shift-veteran-breaks-through-for-long.html | BLOOMER SPARKLES IN FORDHAM SHIFT; Veteran Breaks Through for Long Gains as He Returns to Ram Offensive Unit | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/adenauer-to-meet-schuman-on-germanfrench-issues-adenauer-to-meet.html | Adenauer to Meet Schuman On German-French Issues; ADENAUER TO MEET SCHUMAN SHORTLY | True | By Jack Raymondspecial To The New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/sanitary-district-seeks-7000000-washington-suburban-md-asks-bond.html | SANITARY DISTRICT SEEKS $7,000,000; Washington Suburban, Md., Asks Bond Bids Dec. 1 -- Other Municipals | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/house-group-gets-data-on-oil-trade-california-standard-executive.html | HOUSE GROUP GETS DATA ON OIL TRADE; California Standard Executive and Head of Socony-Vacuum Tell of Imports and Costs | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/czechs-oust-11-mormons-order-affects-missionaries-of-u-s-church.html | CZECHS OUST 11 MORMONS; Order Affects Missionaries of U. S. Church Group | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/u-n-budget-cut-now-put-at-6813412-group-allots-funds-for-units-in.html | U. N. Budget Cut Now Put at $6,813,412; Group Allots Funds for Units in Africa | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/puget-sound-pulp-and-timber.html | Puget Sound Pulp and Timber | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/kettering-terms-socialism-stupid-created-wealth-is-the-worlds-great.html | KETTERING TERMS SOCIALISM 'STUPID'; Created Wealth Is the World's Great Need, Noted Inventor Tells Economic Club | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/ground-broken-for-synagogue.html | Ground Broken for Synagogue | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/the-gold-coin-standard.html | THE GOLD COIN STANDARD | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/elected-directors-of-new-york-life.html | ELECTED DIRECTORS OF NEW YORK LIFE | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/management-gets-warning-on-labor-steinkraus-tells-industry-group-to.html | MANAGEMENT GETS WARNING ON LABOR; Steinkraus Tells Industry Group to Strive to Attain Effective Collective Bargaining MANAGEMENT GETS WARNING ON LABOR | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/jersey-to-open-new-route.html | Jersey to Open New Route | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/investment-firms-election.html | Investment Firm's Election | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/stocks-win-back-part-of-2day-loss-motors-lead-way-in-rebound.html | STOCKS WIN BACK PART OF 2-DAY LOSS; Motors Lead Way in Rebound, Followed by Chemicals, Films, Building, Rails PRICE AVERAGE RISES 1.09 Market's Action Held Technical -- General Motors Leader in Volume -- Steels, Oils Lag | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/dashing-dog-beauties-in-furs-diamonds-slink-to-soft-music-in-own.html | Dashing Dog Beauties in Furs, Diamonds Slink to Soft Music in Own Fashion Show | True | By Doris Greenberg | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/dominick-rotundo.html | DOMINICK ROTUNDO | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/railroads-restoring-coalburning-trains.html | RAILROADS RESTORING COAL-BURNING TRAINS | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/uriza-on-hatuey-horse-show-victor-mexican-captain-beats-three.html | URIZA, ON HATUEY, HORSE SHOW VICTOR; Mexican Captain Beats Three Rivals in Second Jump-Off at Toronto Winter Fair | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/order-handed-down-on-11-communists.html | ORDER HANDED DOWN ON 11 COMMUNISTS | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/admits-passing-fake-10-bills.html | Admits Passing Fake $10 Bills | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/aid-asked-for-colgate-president-case-stresses-need-for-medical.html | AID ASKED FOR COLGATE; President Case Stresses Need for Medical Facilities | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/london-hails-amethyst-crew.html | London Hails Amethyst Crew | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/new-liberal-party-is-urged-for-china-un-delegation-head-suggests.html | NEW LIBERAL PARTY IS URGED FOR CHINA; U.N. Delegation Head Suggests Envoy to U. S. as Its Leader -- Independence Is Aim | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/jose-barrera.html | JOSE BARRERA | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/very-rev-john-treacy.html | VE'RY REV. JOHN TREACY | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/india-signs-world-health-pact.html | India Signs World Health Pact | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/ice-follies-starts-at-garden-tonight.html | ICE FOLLIES STARTS AT GARDEN TONIGHT | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/h-m-travelers-promised-relief-line-pledges-grade-a-service-if-it.html | H. & M. TRAVELERS PROMISED RELIEF; Line Pledges Grade A Service if It Gets Fare Rise -- If Not, It Will Suspend by 1952 | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/daughton-h-kimble.html | DAUGHTON H. KIMBLE | True | Special to THE NEW NoR Trots. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/new-flights-to-hawaii-thrice-weekly-stratocruiser-service-began-by.html | NEW FLIGHTS TO HAWAII; Thrice - Weekly Stratocruiser Service Began by Northwest | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/poles-report-plan-fulfilled.html | Poles Report Plan Fulfilled | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/sports-of-the-times-a-very-stout-fella.html | Sports of the Times; A Very Stout Fella | True | By Arthur Daley | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/how-babies-keep-healthy.html | How Babies Keep Healthy | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/25000-raised-at-dinner-250-pay-100-each-to-aid-at-israeli-benefit.html | $25,000 RAISED AT DINNER; 250 Pay $100 Each to Aid at Israeli Benefit | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/charles-r-hamilton.html | CHARLES R. HAMILTON | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/lutherans-plan-6000000-drive.html | Lutherans Plan $6,000,000 Drive | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/eutectic-offers-new-solder.html | Eutectic Offers New Solder | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bids-on-air-force-cloth-six-mills-submit-offers-on-68000-yards-of.html | BIDS ON AIR FORCE CLOTH; Six Mills Submit Offers on 68,000 Yards of Tropical Worsted | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/5000-yugoslavs-honor-memory-of-la-guardia.html | 5,000 Yugoslavs Honor Memory of La Guardia | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/warners-acquires-a-newspaper-yarn-studio-buys-graysons-feature.html | WARNERS ACQUIRES A NEWSPAPER YARN; Studio Buys Grayson's 'Feature Syndicate Story' -- Several Casts Near Completion | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/portsmouth-steel-for-asset-sale.html | Portsmouth Steel for Asset Sale | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/burke-democrats-big-hope.html | Burke Democrats' Big Hope | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/a-e-matthews-80-on-tuesday.html | A. E. Matthews 80 on Tuesday | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/wedding-on-nov-26-for-dorothy-hall-south-orange-girl-to-booorrle.html | WEDDING ON NOV. 26 FOR DOROTHY HALL; South Orange Girl to Booorrle Bride of William. Minsch Jr.,' in Home of Her Father* | True | Special to TJaz Nw YOIK | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/named-by-class-of-1953-at-columbia-university.html | Named by Class of 1953 At Columbia University | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/elected-to-presidency-of-capehartfarnsworth.html | Elected to Presidency Of Capehart-Farnsworth | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/frost-recites-poems-in-thanks-for-awarl.html | FROST RECITES POEMS IN THANKS FOR AWARL | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/school-honors-baruch-collegiate-confers-cum-laude-for-atom-bomb.html | SCHOOL HONORS BARUCH; Collegiate Confers Cum Laude for Atom Bomb Teaching | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/factory-building-sold-in-brooklyn-eastern-parkway-parcel-also-has.html | FACTORY BUILDING SOLD IN BROOKLYN; Eastern Parkway Parcel Also Has Houses -- Plant Leased on Van Sinderin Avenue | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/experts-now-look-into-cancer-cells-use-of-electron-microscope-and.html | EXPERTS NOW LOOK INTO CANCER CELLS; Use of Electron Microscope and New Slicing Technique Mark Dramatic Advance EARLY 'DIVISION' IS VISIBLE Tissue Layers, 250,000 to Inch, Are Magnified Up to 200,000 Times to Permit Study | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/dramatists-forum-tonight.html | Dramatists' Forum Tonight | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/platoon-foes-hit-by-cornell-coach-james-will-oppose-change-in.html | PLATOON FOES HIT BY CORNELL COACH; James Will Oppose Change in System -- To Seek Return of Unlimited Substitution | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/city-again-appeals-for-water-saving-public-cooperation-is-called.html | CITY AGAIN APPEALS FOR WATER SAVING; Public Cooperation Is Called 'Disappointing' -- Restrictive Measures Held Likely | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/alcoa-a-f-l-sign-pension-contracts-terms-granted-to-10000-are.html | ALCOA, A. F. L. SIGN PENSION CONTRACTS; Terms Granted to 10,000 Are Similar to Those for Which 16,000 in C. I. O. Struck | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/miss-gertrude-jones-bride-in-new-jersey.html | MISS GERTRUDE JONES] BRIDE IN NEW JERSEY | True | Special to NEW Nozx '1". J | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/farm-trade-loans-are-up-89000000-reserve-board-reports-a-drop-of.html | FARM, TRADE LOANS ARE UP $89,000,000; Reserve Board Reports a Drop of $346,000,000 in U. S. Security Holdings | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/masterson-englund-offer-joint-recital.html | MASTERSON, ENGLUND OFFER JOINT RECITAL | True | N. S. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/joyce-of-yale-five-hurt.html | Joyce of Yale Five Hurt | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/eisenhower-urges-greater-optimism-receiving-award-of-advertising.html | EISENHOWER URGES GREATER OPTIMISM; Receiving Award of Advertising Club, He Warns Against Defeatism in Nation | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/devaluation-woes-plague-exporters-calls-for-more-credit-price-cuts.html | DEVALUATION WOES PLAGUE EXPORTERS; Calls for More Credit, Price Cuts by Latin Americans Resisted by Traders LOSS OF MARKETS SEEN I.G.E. Head Warns That British Will Get Greater Share of Future Business | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/kroger-sales-off-in-four-weeks.html | Kroger Sales Off in Four Weeks | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/labor-presses-wage-rise.html | Labor Presses Wage Rise | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/rescue-is-staged-in-flaming-plane-demonstration-of-speed-seen-by.html | RESCUE' IS STAGED IN FLAMING PLANE; Demonstration of Speed Seen by 200 From Out of Town at Idlewild Airport | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/red-labor-liaison-planned.html | Red Labor Liaison Planned | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/kramer-victor-12th-time-beats-gonzales-64-64-in-15th-match-of-net.html | KRAMER VICTOR 12TH TIME; Beats Gonzales, 6-4, 6-4, in 15th Match of Net Tour | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/it-is-pupil-who-gets-the-apple.html | It Is Pupil Who Gets the Apple | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/tavern-men-urged-to-fight-war-tax-gollin-asks-convention-to-push.html | TAVERN MEN URGED TO FIGHT WAR TAX; Gollin Asks Convention to Push Repeal and to Educate Public on Huge Liquid Impost | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/marketing-deals-made-by-utilities-23000000-of-stock-offerings-to.html | MARKETING DEALS MADE BY UTILITIES; $23,000,000 of Stock Offerings to Shareholders Placed in Underwriters' Hands MARKETING DEALS MADE BY UTILITIES | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/4080000-for-frisco-certificates-sold-to-bankers-who-place-all-but.html | $4,080,000 FOR FRISCO; Certificates Sold to Bankers, Who Place All but $300,000 | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/kingsmen-drop-wrestling.html | Kingsmen Drop Wrestling | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/mr-odwyer-and-the-press.html | MR. O'DWYER AND THE PRESS | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/eagles-lose-pritchard-star-back-will-miss-game-with-bulldogs-scott.html | EAGLES LOSE PRITCHARD; Star Back Will Miss Game With Bulldogs -- Scott to Start | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/power-concerns-warned-on-debt-naruc-head-tells-security-analysts.html | POWER CONCERNS WARNED ON DEBT; N.A.R.U.C. Head Tells Security Analysts Bond Issues Are Overwhelming Stocks | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/college-enrollment-is-up-but-g-is-drop.html | COLLEGE ENROLLMENT IS UP, BUT G. I.'S DROP | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/colombia-tension-up-new-plot-reported.html | COLOMBIA TENSION UP; NEW PLOT REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/leafs-top-canadiens-10-triumph-on-sid-smiths-goal-in-the-opening.html | LEAFS TOP CANADIENS, 1-0; Triumph on Sid Smith's Goal in the Opening Period | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/excerpts-from-u-n-speech-of-mcneil-of-britain-on-soviet-attitude.html | Excerpts From U. N. Speech of McNeil of Britain on Soviet Attitude | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/temple-divorce-trial-set.html | Temple Divorce Trial Set | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/kashmir-arbitration-ruled-out-by-nehru.html | KASHMIR ARBITRATION RULED OUT BY NEHRU | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bucharest-warned-of-power-cut.html | Bucharest Warned of Power Cut | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/divorces-j-p-seeburg-2d-former-miss-jayne-stanton-of-bronxville.html | DIVORCES J. P. SEEBURG 2D; Former Miss Jayne Stanton of Bronxville Gets Chicago Decree | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/miss-denneen-engaged-troth-of-barnard-graduate-to-pierre-lacombe.html | MISS DENNEEN ENGAGED; Troth of Barnard Graduate to Pierre Lacombe Announced | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/indian-storm-is-deadly-nearly-1000-killed-by-cyclone-of-oct-27-in.html | INDIAN STORM IS DEADLY; Nearly 1,000 Killed by Cyclone of Oct. 27 in the Southeast | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/the-art-of-propaganda.html | THE ART OF PROPAGANDA | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bonds-and-shares-on-london-market-british-government-issues.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Continue to Push Ahead, Some Rising 1 1/2 Points | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/illinois-medical-dean-resigns.html | Illinois Medical Dean Resigns | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/heads-englewood-police.html | Heads Englewood Police | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/scarsdale-halts-king-ranch-homes-mayor-and-four-trustees-vote-at-3.html | SCARSDALE HALTS 'KING RANCH' HOMES; Mayor and Four Trustees Vote at 3 A. M. After a Hearing on Concrete-Base Type | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/football-award-to-zuppke.html | Football Award to Zuppke | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/former-chief-of-waves-new-barnard-secretary.html | Former Chief of Waves New Barnard Secretary | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/initiation-comes-22-years-later.html | Initiation Comes 22 Years Later | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/mrs-wilmot-thompson.html | MRS. WILMOT THOMPSON | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/west-will-protect-prestige-in-discussions-with-bonn-high-commission.html | West Will Protect Prestige In Discussions With Bonn; High Commission Will Demand German Assurances Against Threat to Europe | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/henry-h-eisenberg.html | HENRY H. EISENBERG | True | Special to TZ NEW YOI ns. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/state-gains-made-in-harness-racing-attendance-up-15-wagering-79.html | STATE GAINS MADE IN HARNESS RACING; Attendance Up 15%, Wagering 7.9% Over 1948 -- Treasury Receives $6,007,942 | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/f-t-c-drops-artra-inc-case.html | F. T. C. Drops Artra, Inc., Case | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/columbia-studies-browns-offense.html | COLUMBIA STUDIES BROWN'S OFFENSE | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/australia-gives-britain-cash.html | Australia Gives Britain Cash | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/boys-16-get-2555-years-attack-and-robbery-in-bronx-park-bring-long.html | BOYS, 16, GET 25-55 YEARS; Attack and Robbery in Bronx Park Bring Long Prison Terms | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/mrs-w-rauschenbusch.html | MRS. W. RAUSCHENBUSCH | True | Spee] to Nsw NoPJ Tz]tzs. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/shipbuilding-study-ends.html | Shipbuilding Study Ends | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/attire-for-the-boudoir-on-display-6-bridal-gowns-also-in-exhibition.html | Attire for the Boudoir on Display; 6 Bridal Gowns Also in Exhibition | True | By Virginia Pope | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/miners-get-coal-priority.html | Miners Get Coal Priority | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/samaritan-tale-disputed-three-say-autoist-ran-down-man-he-found-in.html | SAMARITAN TALE DISPUTED; Three Say Autoist Ran Down Man He 'Found in Street | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/driver-faces-year-in-mitchell-death-atlanta-jury-convicts-taxi.html | DRIVER FACES YEAR IN MITCHELL DEATH; Atlanta Jury Convicts Taxi Operator of Manslaughter for Killing Author | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/acheson-praises-attitude-of-bonn-says-at-press-conference-that-west.html | ACHESON PRAISES ATTITUDE OF BONN; Says at Press Conference That West Germans Are Unified in Rehabilitation Efforts | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/formfit-to-build-new-plant.html | Formfit to Build New Plant | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/opposition-heard-on-church-union-pastors-testify-it-imperils.html | OPPOSITION HEARD ON CHURCH UNION; Pastors Testify It Imperils Congregationalist Freedom of Selection and Expression | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/shirley-hij6hson-episc0pal-monk-82i-noted-preacher-author-oncei-a-j.html | SHIRLEY HIJ6HSON, EPISC0PAL MONK, 82I; Noted Preacher, Author, Oncel a Journalist, Dies--Leader J of Anglo-Catholic Group I | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/kaplan-in-ring-tonight-opposes-bassett-in-eightround-fight-at.html | KAPLAN IN RING TONIGHT; Opposes Bassett in Eight-Round Fight at Broadway Arena | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/walter-bates.html | WALTER BATES | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/libraries-schools-seek-budget-funds-dozen-speakers-ask-for-more.html | LIBRARIES, SCHOOLS SEEK BUDGET FUNDS; Dozen Speakers Ask for More Appropriations at a Hearing by Board of Estimate | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/steel-tubing-used-in-chairs-tables-hollow-metal-in-square-shape.html | STEEL TUBING USED IN CHAIRS, TABLES; Hollow Metal in Square Shape Said to Take Hard Wear -- Foam Rubber Utilized | True | By Betty Pepis | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/operator-acquires-bronx-corner-suites.html | OPERATOR ACQUIRES BRONX CORNER SUITES | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/1eorganthrelkeld.html | 1E[organ--Threlkeld | True | Special to Nzw Yo Tns. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/cecil-b-de-mille-honored-motion-picture-pioneers-award-special.html | CECIL B. DE MILLE HONORED; Motion Picture Pioneers Award Special Scroll to Him | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/big-steel-lists-strike-losses.html | Big Steel Lists Strike Losses | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/flying-cloud-korea-bound.html | Flying Cloud Korea Bound | True | By Walter Sullivanspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/suppliers-exhibit-ends-total-1635-visitors-registered-goldstein.html | SUPPLIERS' EXHIBIT ENDS; Total 1,635 Visitors Registered -- Goldstein Gets Award | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/womens-club-to-hear-kohlberg.html | Women's Club to Hear Kohlberg | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/two-coast-records-set.html | Two Coast Records Set | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/richard-a-palmateer.html | RICHARD A. PALMATEER | True | SPecial to Tsz NEW YOR Tnds. | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/c-c-n-y-passer-ailing-kalman-to-see-limited-action-krisiloff-to.html | C. C. N. Y. PASSER AILING; Kalman to See Limited Action - - Krisiloff to Miss Game | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/red-wings-topple-chicago-sextet-41-howe-registers-two-goals-as.html | RED WINGS TOPPLE CHICAGO SEXTET, 4-1; Howe Registers Two Goals as Detroit Takes Advantage of Black Hawk Penalties | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/radio-and-television-four-as-vote-video-union-but-will-wait.html | Radio and Television; Four A's Vote Video Union but Will Wait Mediation With Screen Guilds | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/united-is-backed-for-hawaii-route-cab-examiner-recommends-against.html | UNITED IS BACKED FOR HAWAII ROUTE; C.A.B. Examiner Recommends Against Pacific Overseas and Matson Airlines | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/need-for-action-in-china.html | Need for Action in China | True | MAURICE WINOGRAD | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/selling-is-spotty-in-grain-futures-wheat-rye-soybeans-affected-some.html | SELLING IS SPOTTY IN GRAIN FUTURES; Wheat, Rye, Soybeans Affected, Some Deliveries of Latter Making Seasonal Lows | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/two-coplon-pleas-left-with-court-judge-weighs-sufficiency-of-arrest.html | TWO COPLON PLEAS LEFT WITH COURT; Judge Weighs Sufficiency of Arrest and Seizure Evidence -- Gubitchev to Get Data | True | By Charles Grutzner | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/ernestine-whites-trothi-sweet-briar-alumna-will-be-thei.html | ERNESTINE WHITE'S TROTHI; Sweet Briar Alumna Will Be thel | True | Special to the New York Times | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/holy-year-plan-scored-russian-says-pilgrimage-aims-at-obtaining.html | HOLY YEAR PLAN SCORED; Russian Says Pilgrimage Aims at Obtaining Profits | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/aron-a-potter-69-l-lens-manufactureri.html | ARoN A. POTTER, 69, l LENS MANUFACTURERI | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/garments-shown-for-casual-wear-blouses-are-made-of-fabrics-to-match.html | GARMENTS SHOWN FOR CASUAL WEAR; Blouses Are Made of Fabrics to Match Suits -- Slacks Offered in Velveteen | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/nmu-left-wingers-storm-union-hall-hold-it-entire-day-fights-in.html | N.M.U. LEFT WINGERS STORM UNION HALL, HOLD IT ENTIRE DAY; Fights in Which Two Are Sent to Hospital and Two Arrested Mark 17th St. Brawling POLICE PREVENT RIOTING Protest Over Anti-Communist Moves Occurs When Curran, Other Leaders Are Away DEMONSTRATORS STORM MARITIME UNION HEADQUARTERS N.M.U. LEFT WINGERS STORM UNION HALL | True | By George Horne | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/signor-chicago-postpones-debut-chodorov-comedy-foregoes-its-bow.html | SIGNOR CHICAGO' POSTPONES DEBUT; Chodorov Comedy Foregoes Its Bow Next Week at Lyceum, Needing 'Lots of Revisions' | True | By Louis Calta | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/worker-hygiene-meeting-opens.html | Worker Hygiene Meeting Opens | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/jordan-and-iran-sign-pact.html | Jordan and Iran Sign Pact | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/c-a-b-c-a-a-accused.html | C. A. B., C. A. A. Accused | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/burry-buys-22123-shares.html | Burry Buys 22,123 Shares | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/missing-girl-found-dead-child-3-sought-by-100-in-little-ferry-n-j.html | MISSING GIRL FOUND DEAD; Child, 3, Sought by 100 in Little Ferry, N. J., Drowned in Lake | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/drowns-off-greenland-greenland-new-jersey-destroyer-officer-swept-overboard.html | DROWNS OFF GREENLAND; New Jersey Destroyer Officer Swept Overboard in Storm | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/rabbi-pauker-to-be-installed.html | Rabbi Pauker to Be Installed | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/griswold-president-of-exchange-firms.html | GRISWOLD PRESIDENT OF EXCHANGE FIRMS | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/loughlin-is-first-in-crosscountry-annexes-private-schools-meet-for.html | LOUGHLIN IS FIRST IN CROSS-COUNTRY; Annexes Private Schools Meet for Sweep of Honors This Season -- Ray Triumphs | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bars-show-horse-doping-but-canadian-association-votes-against-using.html | BARS SHOW HORSE DOPING; But Canadian Association Votes Against Using Saliva Test | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/colonial-airlines-loses-c-a-b-fight-special-court-rules-21-that.html | COLONIAL AIRLINES LOSES C. A. B. FIGHT; Special Court Rules 2-1 That Airways Pact With Canada Is Not to Be Enjoined | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/yankees-sign-young-hurler.html | Yankees Sign Young Hurler | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/typhoon-hits-guam-but-island-will-escape-brunt-fleet-bulletin.html | TYPHOON HITS GUAM; But Island Will Escape Brunt, Fleet Bulletin Predicts | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/sees-new-union-gains-in-administration.html | SEES NEW UNION GAINS IN ADMINISTRATION | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/r-m-a-acts-to-push-color-television-will-submit-proposal-to-fcc-for.html | R. M. A. ACTS TO PUSH COLOR TELEVISION; Will Submit Proposal to F.C.C. for Industry-Wide Committee to Draw Up Standards 3,750,000 SETS SEEN IN '50 Output Figure Based on Tube Production -- 1949 Receiver Outturn Put at 2,500,000 | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/the-lord-mayors-show.html | THE LORD MAYOR'S SHOW | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/james-e-day.html | JAMES E. DAY | True | Special to TaE Nw Yo TZES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/knee-injury-to-nadherny-adds-to-yale-backfield-problem-veteran.html | Knee Injury to Nadherny Adds to Yale Backfield Problem; VETERAN FOLLOWS SPEARS TO SIDELINE Nadherny Hurt in Drill After Yale Plans to Utilize Him in Injured Fullback's Spot FITNESS TO PLAY IN DOUBT Examination Today to Decide -- Harvard Squad to Reach New Haven Tomorrow | True | By Allison Danzigspecial To The New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/rice-export-allocations-up.html | Rice Export Allocations Up | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/pimlico-race-goes-to-noble-impulse-colt-beats-favored-imacomin.html | PIMLICO RACE GOES TO NOBLE IMPULSE; Colt Beats Favored Imacomin Easily -- Donor Tops Field of 9 in Riggs Today | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/yiddish-play-due-tomorrow.html | Yiddish Play Due Tomorrow | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/apartments-lead-east-side-trading.html | APARTMENTS LEAD EAST SIDE TRADING | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/frederick-f-tetaz.html | FREDERICK F. TETAZ | True | ,pcZal to lzw Your | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/arms-cut-parleys-held-futile-peril-u-s-and-britain-tell-u-n-unit.html | ARMS CUT PARLEYS HELD FUTILE PERIL; U. S. and Britain Tell U. N. Unit That Hopes for Control Are Baseless in Present Air | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/i-coohrane-nuptials-postponed-i.html | I Coohrane Nuptials Postponed I | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/play-due-at-hunter-tonight.html | Play Due at Hunter Tonight | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/mrs-james-m-cutf_.html | MRS. JAMES M. C!-UTF_. | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/show-to-honor-hershfield.html | Show to Honor Hershfield | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/rule-valley-job-california-urged-legislative-auditor-proposes-state.html | RULE VALLEY JOB, CALIFORNIA URGED; Legislative Auditor Proposes State Take Over and Pay -- U. S 'Inefficiency' Hit | True | By Gladwin Hillspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/magnes-violinist-at-carnegie-hall-she-offers-world-premiere-of.html | MAGNES, VIOLINIST, AT CARNEGIE HALL; She Offers World Premiere of Stefan Wolpe's Sonata 1949 -- Plays Mozart, Schumann | True | By Howard Taubman | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/to-bring-peace-to-china-recent-events-said-to-indicate-need-for.html | To Bring Peace to China; Recent Events Said to Indicate Need for Action by U.N. | True | JAMES W. RYAN | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/benelux-alarmed-at-acheson-visit-officials-and-public-suggest-he.html | BENELUX ALARMED AT ACHESON VISIT; Officials and Public Suggest He Went Too Far in Gesture Toward Bonn Regime | True | By Sydney Grusonspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/2-held-on-marijuana-charge.html | 2 Held on Marijuana Charge | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/50-acres-in-shipyard-leased.html | 50 Acres in Shipyard Leased | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/nyu-confident-of-triumph-over-city-college-saturday-violet-line.html | N.Y.U. Confident of Triumph Over City College Saturday; VIOLET LINE LOSES FAZIO FOR CONTEST Apkarian to Replace Injured Tackle in Intracity Battle at Lewisohn Stadium MYLIN SILENT ON FUTURE Finds No Fault With N. Y. U.'s Athletic Heads, Saying Late Classes Hampered Team | True | By Lincoln A. Werden | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/ormandy-orchestra-marks-its-50th-year.html | ORMANDY ORCHESTRA MARKS ITS 50TH YEAR | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/curb-seat-brings-7500.html | Curb Seat Brings $7,500 | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/federal-judge-accused-abuses-judicial-power-justice-department.html | FEDERAL JUDGE ACCUSED; Abuses Judicial Power, Justice Department Tells High Court | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/pole-charges-west-exploits-immigrants.html | POLE CHARGES WEST EXPLOITS IMMIGRANTS | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/the-text-of-trumans-toast.html | The Text of Truman's Toast | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/soviet-gets-china-goods-some-export-products-reported-transshipped.html | SOVIET GETS CHINA GOODS; Some Export Products Reported Transshipped to U. S | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/du-pont-renews-bid-for-trial-in-east.html | DU PONT RENEWS BID FOR TRIAL IN EAST | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/queen-mother-mary-better.html | Queen Mother Mary Better | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/majors-will-make-draft-picks-today-12man-committee-busy-with.html | MAJORS WILL MAKE DRAFT PICKS TODAY; 12-Man Committee Busy With Simplified New Rules for Baseball at Cincinnati | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/czechs-in-germany-repudiate-prague-entire-reparations-mission-staff.html | CZECHS IN GERMANY REPUDIATE PRAGUE; Entire Reparations Mission Staff Receives Asylum From British Officials | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/freedom-to-build-schools.html | FREEDOM TO BUILD SCHOOLS | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/portuguez-winner-over-mann-in-10th.html | PORTUGUEZ WINNER OVER MANN IN 10TH | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/downtown-a-c-triumphs.html | Downtown A. C. Triumphs | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/move-in-orient-held-vital-red-gains-in-china-seen-forcing-u-s-to.html | Move in Orient Held Vital; Red Gains in China Seen Forcing U. S. to Decide Soon on 5 Major Problems | True | By Hanson W. Baldwin | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/buys-pittsburgh-paper-box-co.html | Buys Pittsburgh Paper Box Co. | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/noma-pays-off-debt.html | Noma Pays Off Debt | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/nehru-cites-spirit-behind-u-s-gains.html | NEHRU CITES SPIRIT BEHIND U. S. GAINS | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/fare-rise-is-asked-into-philadelphia-commuter-jump-in-pittsburgh.html | FARE RISE IS ASKED INTO PHILADELPHIA; Commuter Jump in Pittsburgh and Cleveland Areas Also Requested by 3 Roads | True | By William G. Weartspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/nearly-tooo-pay-bartlett-tribute-faculties-of-the-colleges-of-the.html | NEARLY t,OOO PAY BARTLETT TRIBUTE; Faculties of the Colleges of the Seneca at Rites in Geneva Church for Educator | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/students-helping-fosterhome-drive-canvass-residents-in-queens-to.html | STUDENTS HELPING FOSTER-HOME DRIVE; Canvass Residents in Queens to See How Many Are Able to Care for a Youngster | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/nyac-honors-athletes-1000-at-sports-dinner-hear-clubs-champions.html | N.Y.A.C. HONORS ATHLETES; 1,000 at Sports Dinner Hear Club's Champions Lauded | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/higgins-heirs-sell-broadway-corner-dispose-of-fee-under-apartment.html | HIGGINS HEIRS SELL BROADWAY CORNER; Dispose of 'Fee' Under Apartment at 80th St. -- Other Deals on the West Side | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/mlaughlin-gets-post-to-head-metropolitan-college-basketball.html | M'LAUGHLIN GETS POST; To Head Metropolitan College Basketball Association | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/acheson-protests-chunking-attack-on-american-ship-complaint-to.html | ACHESON PROTESTS CHUNGKING ATTACK ON AMERICAN SHIP; Complaint to Nationalists Hits Endangering of U. S. Lives in Blockade Shelling NO RED RECOGNITION NOW Arrests Cited by Secretary -- Bomb Threat to Vessels in Formosa Strait Reported ACHESON PROTESTS CHUNGKING ATTACK | True | By James Restonspecial To the New York Times. | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/briton-warns-time-runs-out-as-he-urges-the-kremlin-act-mcneil-in-u.html | Briton Warns Time Runs Out As He Urges the Kremlin Act; McNeil in U. N. Says Soviet Would 'Murder' Peace -- Vishinsky Hits at U. S. RUSSIA IS WARNED IN U. N. BY BRITAIN | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/mrs-peter-a-oboyle.html | MRS. PETER A, O'BOYLE | True | .Special to T Nv Yo Tnr.s. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/hills-hound-takes-futurity.html | Hill's Hound Takes Futurity | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/g-e-ships-mobile-transformer.html | G. E. Ships Mobile Transformer | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/sanford-f-roll.html | SANFORD F. ROLL | True | Special to Tm NEw Yo TLMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/g-e-shifts-7-executives.html | G. E. Shifts 7 Executives | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/balfour-s-craib.html | BALFOUR S. CRAIB | True | Sleela] to Tt[o Nzw Vcm lizs. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/100000-allotted-for-unions-school-i-l-g-w-u-board-provides-first.html | $100,000 ALLOTTED FOR UNION'S SCHOOL; I. L. G. W. U. Board Provides First Funds for Institution That Will Train Leaders | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/fourth-ship-for-garcia-line.html | Fourth Ship for Garcia Line | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/2000-attend-youth-concert.html | 2,000 Attend Youth Concert | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/social-laws-held-the-work-of-many-lansdale-tells-buffalo-parley.html | SOCIAL LAWS HELD THE WORK OF MANY; Lansdale Tells Buffalo Parley Credit Belongs to No One Party -- Aid to Aged Asked By LUCY FREEMAN | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/dewey-spares-killer-sentenced-to-chair.html | DEWEY SPARES KILLER SENTENCED TO CHAIR | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/state-c-i-o-votes-ban-on-communists-only-4-left-unions-dissent-as.html | STATE C. I. O. VOTES BAN ON COMMUNISTS; Only 4 Left Unions Dissent as National Policy Is Adopted -- Potash First to Be Ousted | True | By A. H. Raskin | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/advertising-news.html | Advertising News | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/the-screen.html | THE SCREEN | True | H. H. T. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/frahoi-m6rath-aide-of-u-s-lines-commissary-superintendent-of.html | FRAHOIS M6RATH, AIDE OF U. S. LINES; Commissary Superintendent of Shipping Firm Dies at 50 With Navy During War | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/20-american-books-offered-unesco-professors-group-calls-them-best.html | 20 AMERICAN BOOKS OFFERED U.N.E.S.C.O.; Professors' Group Calls Them Best and Asks Inclusion in World Classics List | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/city-center-sets-up-own-dance-company-leaders-in-modern-field-to.html | City Center Sets Up Own Dance Company; Leaders in Modern Field to Participate | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/museum-to-show-how-body-works-exhibit-to-open-next-march-on-hunter.html | MUSEUM TO SHOW HOW BODY WORKS; Exhibit to Open Next March on Hunter Campus in Bronx -- Transparent Man Included | True | | | C1B 218232 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/quits-50year-park-job-president-of-paterson-commission-resigns-in.html | QUITS 50-YEAR PARK JOB; President of Paterson Commission Resigns in Policy Protest | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/bevin-sees-no-need-for-ties-to-chiang-tells-commons-britain-has-not.html | BEVIN SEES NO NEED FOR TIES TO CHIANG; Tells Commons Britain Has Not Decided to Recognize Reds -- Concerted Action Sought | True | By Clifton Danielspecial To the New York Times. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/4-dividend-basis-for-cities-service-company-votes-1-quarterly.html | $4 DIVIDEND BASIS FOR CITIES SERVICE; Company Votes $1 Quarterly Regular Payment and a Special of Same Amount $4 DIVIDEND BASIS FOR CITIES SERVICE | True | | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/elections-in-syria-end-dominant-peoples-party-held-faring-not-too.html | ELECTIONS IN SYRIA END; Dominant People's Party Held Faring Not Too Well in Vote | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/future-of-jerusalem-mapped-by-hadassah.html | FUTURE OF JERUSALEM MAPPED BY HADASSAH | True | Special to THE NEW YORK TIMES. | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/puerto-rico-shows-education-famine-columbia-survey-finds-half-of.html | PUERTO RICO SHOWS 'EDUCATION FAMINE'; Columbia Survey Finds Half of Children Get No Schooling -- $115,000,000 Outlay Urged FOR BUILDINGS, TEACHERS Report Also Asks Federal Aid to Improve System, Widen Opportunity, End Illiteracy | True | By Benjamin Fine | | C1B 218232 | |
| 1949-11-17 | 1949-11-17 | https://www.nytimes.com/1949/11/17/archives/inflation-trends-cited-at-inquiry-federal-reserve-official-sees.html | INFLATION TRENDS CITED AT INQUIRY; Federal Reserve Official Sees 'Zeal for Social Justice' Aiding 'Ground Swell' | True | By Felix Belair Jr.special To the New York Times. | | C1B 218232 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/book-fair-opens-today-4-days-of-fun-for-boys-and-girls-to-be-held.html | BOOK FAIR OPENS TODAY; 4 Days of Fun for Boys and Girls to Be Held in Museum | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/illinois-farmers-in-attack.html | Illinois Farmers in Attack | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/vaudevillians-to-celebrate.html | Vaudevillians to Celebrate | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/betty-brown-is-wed-to-virginia-physician.html | BETTY BROWN IS WED TO VIRGINIA PHYSICIAN | True | Special to THE NW YOR: TgMF. S. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/card-party-buzaar-to-aid-home.html | Card Party Buzaar to Aid Home | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/football-coaches-differ-sharply-over-use-of-twoplatoon-system.html | Football Coaches Differ Sharply Over Use of Two-Platoon System; BATTLE LINES FORM FOR RULES DISPUTE Neyland Will Back 'to Limit' Move to Abolish Platoons - Matty Bell 'Satisfied' SAUER FOR MODIFICATION Definite Cleavage of Big and Small Teams Under Present Code Seen, Poll Shows | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/party-for-veterans-in-hospital.html | Party for Veterans in Hospital | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/washington-keeps-odell-football-coachs-contract-is-renewed-for-one.html | WASHINGTON KEEPS ODELL; Football Coach's Contract Is Renewed for One Year | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/airplane-carries-103-on-atlantic-crossing.html | AIRPLANE CARRIES 103 ON ATLANTIC CROSSING | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/defense-housing-sold-deal-with-u-s-for-development-in-new-jersey.html | DEFENSE HOUSING SOLD; Deal With U. S. for Development in New Jersey Authorized | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/fifth-ave-floor-leased-to-airline-eastern-to-use-17000-sq-ft-in-no.html | FIFTH AVE. FLOOR LEASED TO AIRLINE; Eastern to Use 17,000 Sq. Ft. in No. 565 -- Other Deals for City Business Space | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/church-fires-jail-boy-youngster-15-found-hiding-in-the-woods-at.html | CHURCH FIRES JAIL BOY; Youngster, 15, Found Hiding in the Woods at Katonah, N. Y. | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/faces-trial-in-hunting-death.html | Faces Trial in Hunting Death | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/seeks-recognition-here-charles-and-manager-to-visit-n-y-boxing.html | SEEKS RECOGNITION HERE; Charles and Manager to Visit N. Y. Boxing Authorities | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/greene-renamed-as-n-b-a-official-elected-commissioner-over-his-own.html | GREENE RENAMED AS N. B. A. OFFICIAL; Elected Commissioner Over His Own Protest -- Fred Saddy Is Chosen as President | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/miss-lucy-mahon-i-i-was-an-assistant-secretary-of-state-in-wilson.html | MISS LUCY MAHON; I I Was an Assistant Secretary of State in Wilson Regime | True | SPecla! to z NEW YOR . | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/play-for-children-tomorrow.html | Play for Children Tomorrow | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/churchill-condemns-bevin-on-dismantling-in-germany-says-policy-is.html | Churchill Condemns Bevin On Dismantling in Germany; Says Policy Is Grotesque Mismanagement -- Foreign Secretary Confirms Some Changes, Bares New Bonn Steel Bid CHURCHILL ASSAILS BEVIN ON GERMANY | True | By Clifton Danielspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/investor-buys-queens-dwellings.html | INVESTOR BUYS QUEENS DWELLINGS | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/buying-is-active-in-december-corn-demand-by-cash-and-export.html | BUYING IS ACTIVE IN DECEMBER CORN; Demand by Cash and Export Interests Sends It and March Up 1 Cent - - Wheat Rises | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/poole-will-start-at-end-for-yanks-wins-promotion-in-workout-for.html | POOLE WILL START AT END FOR YANKS; Wins Promotion in Workout for Browns -- Giants Ready to Battle the Lions | True | By Michael Strauss | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/federal-payroll-cut-for-4th-month.html | FEDERAL PAYROLL CUT FOR 4TH MONTH | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/auto-killed-author-driver-crashes-again.html | AUTO KILLED AUTHOR, DRIVER CRASHES AGAIN | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/author-of-letters-of-junius.html | Author of "Letters of Junius" | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/equipment-issue-placed.html | Equipment Issue Placed | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/poles-claim-economic-gains.html | Poles Claim Economic Gains | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/guild-subscribers-show-gain-of-4663-total-in-21-cities-now-listed.html | GUILD SUBSCRIBERS SHOW GAIN OF 4,663; Total in 21 Cities Now Listed at 105,243, Theatre Group's Official Figures Reveal | True | By Sam Zolotow | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/princess-at-city-hall.html | Princess at City Hall | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/exsports-writer-found-dead.html | Ex-Sports Writer Found Dead | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/school-slashes-scored-bowles-urges-connecticut-move-to-restore.html | SCHOOL SLASHES SCORED; Bowles Urges Connecticut Move to Restore Rural Services | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/ball-to-aid-mercy-hospital.html | Ball to Aid Mercy Hospital | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/canada-accepts-ceylon-bid.html | Canada Accepts Ceylon Bid | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/hunter-pays-4582-fine.html | Hunter Pays $4,582 Fine | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/catholic-women-choose-aide.html | Catholic Women Choose Aide | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/2500000-in-orders-received.html | $2,500,000 in Orders Received | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/russeks-store-struck-electricians-building-workers-charge-unfair.html | RUSSEKS STORE STRUCK; Electricians, Building Workers Charge Unfair Practices | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/berentlamberg.html | Berent---Lamberg | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/belgian-liberals-for-vote-delay.html | Belgian Liberals for Vote Delay | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/john-c-hover.html | JOHN C. HOVER | True | Special to Tm IEw Yo TLS. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/princetondartmouth-battle-looms-as-one-of-seasons-best-in-east.html | Princeton-Dartmouth Battle Looms as One of Season's Best in East; TIGERS IN TOP SHAPE FOR GREEN ELEVEN Crowd of 42,000 Expected to See Contest in Palmer Stadium Tomorrow PRINCETON FEARS CLAYTON Dartmouth Star Is 'Cross-Up' Quarterback -- His Team Has Big Weight Advantage | True | By Allison Danzigspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/liberalized-trade-agreed-on.html | Liberalized Trade Agreed On | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/lakewood-opens-10day-centennial-10000-at-jersey-resort-see-old.html | LAKEWOOD OPENS 10-DAY CENTENNIAL; 10,000 at Jersey Resort See Old Times Recalled With Brougham, Hoopskirts | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/ohrbach-sales-up-but-earnings-drop-higher-operating-costs-cut-net.html | OHRBACH SALES UP, BUT EARNINGS DROP; Higher Operating Costs Cut Net Profit to $1.39 a Share, Against $3.24 Year Ago | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/pair-get-back-son-in-lives-of-friends-scholarship-fund-in-memory-of.html | PAIR GET BACK SON IN LIVES OF FRIENDS; Scholarship Fund in Memory of Boy Who Lost Life at 15 Brings 'Miracle' to Bronx | True | By Leonard Buder | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/named-p-s-c-counsel-lawrence-e-walsh-of-deweys-staff-gets-16500.html | NAMED P. S. C. COUNSEL; Lawrence E. Walsh of Dewey's Staff Gets $16,500 Post | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/black-hawks-trip-boston-sextet-83-chicago-skaters-score-five-times.html | BLACK HAWKS TRIP BOSTON SEXTET, 8-3; Chicago Skaters Score Five Times in Second Period to Clinch League Game | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/mrs-sabina-fried.html | MRS. SABINA FRIED' | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/jewish-refugees-reported-in-need.html | JEWISH REFUGEES REPORTED IN NEED | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/ann-young-evans-becomes-fiancee-graduate-of-vassar-engaged-to.html | ANN YOUNG EVANS BECOMES FIANCEE.; Graduate of Vassar Engaged to William Robertson Coe 2d,* Relative of H. H. Rogers | True | Special tcr Tm NEW Yozx Tnr.s. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/hoboken-gets-bid-to-recover-piers-commission-says-the-city-may.html | HOBOKEN GETS BID TO RECOVER PIERS; Commission Says the City May Offer to Buy or Lease and Receive Tax-Loss Grant | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/robert-e-hooven.html | ROBERT E.; HOOVEN | True | SPIal to T NzwNbRx Tnr. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/hong-kong-bars-hktong-former-minister-of-information-is-victim-of.html | HONG KONG BARS H.K.TONG; Former Minister of Information Is Victim of New Restriction | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/honored-at-convocation-late-morris-raphael-cohen-is-remembered-at.html | HONORED AT CONVOCATION; Late Morris Raphael Cohen Is Remembered at City College | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/harvey-b-staley.html | HARVEY B. STALEY | True | Special to Tm Nzw foP. x TIMZS. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/suites-taken-in-garden-city.html | Suites Taken in Garden City | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/eisler-purging-berlin-radio.html | Eisler Purging Berlin Radio | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/miller-drama-to-be-given.html | Miller Drama to Be Given | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/auto-issues-lead-sharp-stock-rise-heaviest-trading-in-a-week.html | AUTO ISSUES LEAD SHARP STOCK RISE; Heaviest Trading in a Week Carries Prices Up as Much as Three Points on Day THE AVERAGE CLIMBS 1.49 Quality Shares in Good Demand -- Turnover 1,410,000 as 605 Items Advance, 200 Fall | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/a-guided-missile-launched-from-a-ussubmarine.html | A GUIDED MISSILE LAUNCHED FROM A U.S.SUBMARINE | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/dr-dressler-to-speak-tonight.html | Dr. Dressler to Speak Tonight | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/new-styles-in-denim-shown-for-south.html | NEW STYLES IN DENIM SHOWN FOR SOUTH | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/labor-unit-installs-officers.html | Labor Unit Installs Officers | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/west-soviet-clash-on-greek-program-u-s-and-group-move-in-u-n.html | WEST, SOVIET CLASH ON GREEK PROGRAM; U. S. and Group Move in U. N. Assembly for 'Watchdog' Body -- Vishinsky Cries, 'Wall Street' | True | By Thomas J. Hamilton | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/2-schools-share-local-art-scene-realists-and-fantasists-vie-for.html | 2 SCHOOLS SHARE LOCAL ART SCENE; Realists and Fantasists Vie for Attention in Six Galleries -Foreign Works Displayed | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/wins-court-leniency-former-savings-and-loan-man-placed-on-probation.html | WINS COURT LENIENCY; Former Savings and Loan Man Placed on Probation | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/state-must-pay-tax-to-hamilton-county.html | STATE MUST PAY TAX TO HAMILTON COUNTY | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/a-defense-unit-175-years-truman-congratulates-the-first-troop.html | A DEFENSE UNIT 175 YEARS; Truman Congratulates the First Troop Cavalry of Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/caa-to-decide-on-airport-use.html | C.A.A. to Decide on Airport Use | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/romulo-speaks-tonight-united-nations-official-slated-by-newspaper.html | ROMULO SPEAKS TONIGHT; United Nations Official Slated by Newspaper Women's Club | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/excess-reserves-of-the-member-banks-are-put-at-1140000000-in-week.html | Excess Reserves of the Member Banks Are Put at $1,140,000,000 in Week to Nov. 16 | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/air-force-to-rename-two-bases.html | Air Force to Rename Two Bases | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/200-nurses-attend-dinner.html | 200 Nurses Attend Dinner | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/third-sex-is-discovered-its-a-cellular-affair.html | Third Sex Is Discovered -- It's a Cellular Affair | True | North American Newspaper Alliance. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/landowska-plays-for-philharmonic-heard-as-harpsichord-soloist-in.html | LANDOWSKA PLAYS FOR PHILHARMONIC; Heard as Harpsichord Soloist in Poulenc Concerto -- Work by Messiaen Featured | True | By Olin Downes | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/kaiser-loans-paid-through-r-f-c-aid-douglas-accuses-us-agency-of.html | KAISER LOANS PAID THROUGH R. F. C. AID; Douglas Accuses U. S. Agency of 'Bailing Out' Two Banks on $8,000,000 Advances KAISER LOANS PAID THROUGH R. F. C. AID | True | By Felix Belair Jr.special To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/all-mahmoud.html | ALI MAHMOUD | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/end-offloor-prices-in-japan-assailed-planz-in-board-of-trade-talk-s.html | END OFFLOOR PRICES IN JAPAN ASSAILED; Planz in Board of Trade Talk Sees U. S. Textile Mills at 30 to 40% Price Disadvantage | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/bronx-deals-closed-suites-on-leland-avenue-among-sales-reported-in.html | BRONX DEALS CLOSED; Suites on Leland Avenue Among Sales Reported in Borough | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/wallander-hails-boy-scout-record-tells-planners-of-drive-for.html | WALLANDER HAILS BOY SCOUT RECORD; Tells Planners of Drive for $2,000,000 That Members 'Just Can't Go Wrong' | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/science-seeks-way-to-sunpower-car-research-by-general-motors-starts.html | SCIENCE SEEKS WAY TO SUN-POWER CAR; Research by General Motors Starts With Way Vegetables Transform Solar Energy | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/jacobs-gets-liquor-post-appointed-chairman-of-board-of-package.html | JACOBS GETS LIQUOR POST; Appointed Chairman of Board of Package Stores Association | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/polio-cases-drop-again.html | Polio Cases Drop Again | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/air-base-to-honor-colonel.html | Air Base to Honor Colonel | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/pilaster-wins-riggs-handicap-as-pimlico-closes-1140for2-shot-first.html | Pilaster Wins Riggs Handicap as Pimlico Closes; $11.40-FOR-$2 SHOT FIRST BY 4 LENGTHS Pilaster Finishes Fast Under Kirk to Earn $12,850 in Mile-and-Half Race ENTRY SECOND AND THIRD Chains, Going Away in Money for Brookmeade -- Favored Donor Sixth at Wire | True | By James Roachspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/f-p-c-sets-hearing-on-natural-gas-here.html | F. P. C. SETS HEARING ON NATURAL GAS HERE | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/czech-regime-seizes-15-in-the-benes-party.html | CZECH REGIME SEIZES 15 IN THE BENES PARTY | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/liu-five-wins-3d-in-row.html | L.I.U. Five Wins 3d in Row | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/rome-party-office-bombed.html | Rome Party Office Bombed | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/coffee-continues-sharp-price-drop-futures-off-85-to-141-points-in.html | COFFEE CONTINUES SHARP PRICE DROP; Futures Off 85 to 141 Points in Fairly Active Trading -Other Commodities | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/reeds-post-discussed-darby-and-stauffer-mentioned-for-kansas-seat.html | REED'S POST DISCUSSED; Darby and Stauffer Mentioned for Kansas Seat in Senate | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/9-drop-reported-for-store-sales-decline-in-the-nation-for-week.html | 9% DROP REPORTED FOR STORE SALES; Decline in the Nation for Week Compares With Year Ago -Specialty Trade Up 3% | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/warning-on-albania-sounded.html | Warning on Albania Sounded | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/race-group-loses-appeal-guilty-in-baltimore-rumpus-on-park-tennis.html | RACE GROUP LOSES APPEAL; Guilty in Baltimore Rumpus on Park Tennis Court | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/2-holdups-too-much-storekeeper-calls-police-and-2-youths-are-caught.html | 2 HOLDUPS TOO MUCH; Storekeeper Calls Police and 2 Youths Are Caught | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/new-a-p-counsel-in-u-s-suit.html | New A. & P. Counsel in U. S Suit | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/revision-weighed-in-aid-to-jobless-barring-those-who-quit-of-own.html | REVISION WEIGHED IN AID TO JOBLESS; Barring Those Who Quit of Own Volition or Don't Need Wages Proposed to Legislators AIMED TO CUT 'CHISELING' Other Changes in Insurance Law Are Sought to Eliminate 'Abuses' and 'inequities' | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/free-enterprise-in-farming-expanded-consumption-not-subsidies.html | Free Enterprise in Farming; Expanded Consumption, Not Subsidies, Advocated by National Grange Head | True | BENJAMIN HARRISON NAMM | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/850000-loan-set-on-the-east-side-20year-mortgage-at-4-12-on-76th-st.html | $850,000 LOAN SET ON THE EAST SIDE; 20-Year Mortgage at 4 1/2% on 76th St. Apartment Features Financing | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/rare-furniture-to-go-on-display-furnishings-for-many-rooms-to-be.html | RARE FURNITURE TO GO ON DISPLAY; Furnishings for Many Rooms to Be Shown Next Week in New Sloane Exhibit | True | By Betty Pepis | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/state-college-rolls-rise-student-total-is-326885-as-against-314009.html | STATE COLLEGE ROLLS RISE; Student Total Is 326,885, as Against 314,009 Last Year | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/elections-announced.html | ELECTIONS ANNOUNCED | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/670789-to-aid-hospitals-womens-division-in-campaign-here-reports-at.html | $670,789 TO AID HOSPITALS; Women's Division in Campaign Here Reports at Meeting | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/dwight-foster-conde-nast-aide-former-publications-director-who.html | DWIGHT [FOSTER, CONDE NAST AIDE; Former Publications Director Who Managed Vogue Pattern Service Is Dead at 65 | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/steel-scrap-up-in-pittsburgh.html | Steel Scrap Up in Pittsburgh | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/faberge-art-put-on-view.html | Faberge Art Put on View | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/indian-fashion-show-is-presented-here.html | INDIAN FASHION SHOW IS PRESENTED HERE | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/houseware-sales-in-5-to-10-rise-last-quarter-spurt-contrasts-with.html | HOUSEWARE SALES IN 5% TO 10% RISE; Last Quarter Spurt Contrasts With Earlier Forecast of Slight Loss or Breaking Even | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/both-coasts-pushing-labor-peace-efforts.html | BOTH COASTS PUSHING LABOR PEACE EFFORTS | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/viet-namese-in-paris-urge-us-recognition.html | VIET NAMESE IN PARIS URGE U.S. RECOGNITION | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/99-admit-shirking-job-rest-of-sanitation-department-sick-cases.html | 99 ADMIT SHIRKING JOB; Rest of Sanitation Department 'Sick' Cases Adjourned | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/dan-river-names-head-of-fabric-development.html | Dan River Names Head Of Fabric Development | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/federated-stores-names-adviser-on-presentation.html | Federated Stores Names Adviser on Presentation | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/prof-t-p-mmurray.html | PROF. T. P. M'MURRAY | True | Special to Ts Nsw YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/new-york-skaters-on-top.html | New York Skaters on Top | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/home-for-the-blind.html | HOME FOR THE BLIND | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/news-of-food-eggs-and-some-meat-cuts-lower-in-price-but-roasters.html | News of Food; Eggs and Some Meat Cuts Lower in Price but Roasters, Broilers and Fryers Rise | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/judge-brodsky-heads-benefit.html | Judge Brodsky Heads Benefit | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/u-n-action-in-colonies-trusteeship-committee-adopts-survey-plan.html | U. N. ACTION IN COLONIES; Trusteeship Committee Adopts Survey Plan, Opposed by Britain | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/celtics-acquire-lavelli-as-playerentertainer.html | Celtics Acquire Lavelli As Player-Entertainer | True | By the United Press. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/landslide-kills-40-miners.html | Landslide Kills 40 Miners | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/fair-chance-to-all-put-up-to-churches-miss-lenroot-tells-methodists.html | FAIR CHANCE TO ALL PUT UP TO CHURCHES; Miss Lenroot Tells Methodists Great Issues Before Mankind Are 'Essentially Spiritual' | True | By George Duganspecial To The New York Times. | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/u-n-aid-plan-held-test-for-business-private-help-must-supplement.html | U. N. AID PLAN HELD TEST FOR BUSINESS; Private Help Must Supplement Government Action, Romulo Tells State Chamber | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/queens-hunter-hurt-upstate.html | Queens Hunter Hurt Upstate | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/george-m-dunning-chemical-executive.html | GEORGE M. DUNNING, CHEMICAL EXECUTIVE | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/quake-shakes-california-area.html | Quake Shakes California Area | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/rubber-bureau-set-up-established-in-southeast-asia-to-develop.html | RUBBER BUREAU SET UP; Established in Southeast Asia to Develop Markets in U. S. | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/poles-oust-reporter-warsaw-refuses-to-renew-visa-of-swedish.html | POLES OUST REPORTER; Warsaw Refuses to Renew Visa of Swedish Correspondent | | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/protest-chilean-ruling-trade-group-puts-issue-on-pink-certificate.html | PROTEST CHILEAN RULING; Trade Group Puts Issue on 'Pink' Certificate Up to Thorpe | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/state-building-assailed-official-says-employes-work-in-cold-damp.html | STATE BUILDING ASSAILED; Official Says Employes Work in 'Cold, Damp' Quarters | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/berlin-mayor-awaits-aid-counterpart-fund-allocation-to-go-partly.html | BERLIN MAYOR AWAITS AID; Counterpart Fund Allocation to Go Partly for Rebuilding | | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/plans-her-debut.html | PLANS HER DEBUT | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/senators-disagree-on-swedish-affair.html | SENATORS DISAGREE ON SWEDISH AFFAIR | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/carter-scole.html | CARTER S-COLE | True | special to Tn Nsw Yore< Tr. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/stepinac-school-to-get-flags.html | Stepinac School to Get Flags | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/l-i-lighting-wins-merger-approval-s-e-c-authorizes-union-with.html | L. I. LIGHTING WINS MERGER APPROVAL; S. E. C. Authorizes Union With Queens, Nassau-Suffolk Units, Subject to Court Ruling | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/retired-colonel-weds-in-panama.html | Retired Colonel Weds in Panama | True | Spetal to Nxw Yozlc Tzr.s. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/newsprint-use-a-record-a-n-p-a-says-daily-consumption-in-october.html | NEWSPRINT USE A RECORD; A. N. P. A. Says Daily Consumption in October Hit New Peak | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/100-reported-slain-in-java.html | 100 Reported Slain in Java | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/cuban-house-approves-loan.html | Cuban House Approves Loan | | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/may-seek-tafts-seat-mcsweeney-will-confer-in-ohio-on-entering.html | MAY SEEK TAFT'S SEAT; McSweeney Will Confer in Ohio on Entering Democratic Race | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/welfare-group-airs-aid-to-puerto-ricans.html | WELFARE GROUP AIRS AID TO PUERTO RICANS | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/voted-college-player-of-the-year.html | VOTED COLLEGE PLAYER OF THE YEAR | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/four-hunters-drown-as-rowboat-capsizes.html | FOUR HUNTERS DROWN AS ROWBOAT CAPSIZES | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/western-maryland-asks-bond-exchange.html | WESTERN MARYLAND ASKS BOND EXCHANGE | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/union-turns-down-aluminum-terms-strike-settlement-bid-to-cio-held.html | UNION TURNS DOWN ALUMINUM TERMS; Strike Settlement Bid to C.I.O. Held Below Steel Makers' -- Four Other Concerns Sign | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/brady-jewels-sold-ten-ornaments-not-a-diamond-among-them-yield-1985.html | BRADY JEWELS SOLD; Ten Ornaments, Not a Diamond Among Them, Yield $1,985 | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/fox-to-make-film-of-novel-by-howe-studio-buys-rights-to-call-it.html | FOX TO MAKE FILM OF NOVEL BY HOWE; Studio Buys Rights to 'Call It Treason' -- Anatole Litvak Named the Producer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/u-s-pledges-proof-bridges-was-a-red-prosecution-and-defense-state.html | U. S. PLEDGES PROOF BRIDGES WAS A RED; Prosecution and Defense State Case After Jury on Coast Is Completed Unexpectedly | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/to-get-oxygen-generators.html | To Get Oxygen Generators | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/lifesaving-role-of-diet-stressed-death-and-injury-of-infants-or.html | LIFE-SAVING ROLE OF DIET STRESSED; Death and Injury of Infants or Mothers May Be Cut 50% by Right Feeding, It Is Said | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/upstate-telephone-sells-bonds.html | Upstate Telephone Sells Bonds | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/feldman-defense-calls-2-then-rests.html | FELDMAN DEFENSE CALLS 2, THEN RESTS | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/dr-bunche-speaks-to-rotarians-here.html | DR. BUNCHE SPEAKS TO ROTARIANS HERE | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/mrs-robeson-says-us-heads-for-war-moscow-parley-hears-wife-of.html | MRS. ROBESON SAYS U.S. HEADS FOR WAR; Moscow Parley Hears Wife of Singer Say 'Warmongers' Are in Drive on Civil Rights | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/glisson-to-ride-at-tanforan.html | Glisson to Ride at Tanforan | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/explains-ad-allowance-legal-interpretation-is-issued-under.html | EXPLAINS AD ALLOWANCE; Legal Interpretation Is Issued Under Converters' Code | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/bell-aircraft-corporation.html | Bell Aircraft Corporation | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/chicago-exchange-seats-sold.html | Chicago Exchange Seats Sold | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/gold-shots-fight-cancer-virginia-doctor-reports-success-in-treating.html | GOLD SHOTS FIGHT CANCER; Virginia Doctor Reports Success in Treating Rats and Mice | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/bishop-manning-grows-weaker.html | Bishop Manning Grows Weaker | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/t-harry-sallaway.html | T. HARRY SALLAWAY | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/house-group-in-isles-for-study.html | House Group in Isles for Study | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/gen-r-k-taylor-in-new-post.html | Gen. R. K. Taylor in New Post | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/herbert-p-onyx.html | HERBERT P. ONYX | | Spec .i o THE NEW "0,. ZS. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/u-n-will-not-circulate-message-of-china-reds.html | U. N. Will Not Circulate Message of China Reds | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/compulsory-health-plan-might-jeopardize-economy-by-high-taxes.html | Compulsory Health Plan Might Jeopardize Economy by High Taxes, Mellon Man Says | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/sullivans-back-denfeld-parents-of-5-sons-lost-in-war-urge-he-stay.html | SULLIVANS BACK DENFELD; Parents of 5 Sons Lost in War Urge He Stay in Navy | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/18-feared-killed-as-b29s-collide-parachutes-save-3-bombers-were-in.html | 18 FEARED KILLED AS B-29'S COLLIDE; PARACHUTES SAVE 3; Bombers Were in Maneuvers Over Pacific Coast Cities -Mid-Air Crash Mystery ONE PLANE RAMS ANOTHER Red Flares Sighted on Atlantic Raise Hopes for Survivors in Bermuda Accident AFTER 2 B-29'S COLLIDED IN WEST -- TWO OF MISSING IN ATLANTIC CRASH 18 FEARED KILLED AS B-29S COLLIDE | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/resurfacing-of-42d-st-is-now-88-complete.html | Resurfacing of 42d St. Is Now 88% Complete | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/schenckmayer.html | Schenck--Mayer | True | Special t, THE NEW YOR TJMr. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/miss-scofield-gains-in-tennis.html | Miss Scofield Gains in Tennis | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/stafford-m-northcote.html | STAFFORD M. NORTHCOTE | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/farm-bureau-bars-brannan-address-differences-on-policies-widen-foes.html | FARM BUREAU BARS BRANNAN ADDRESS; Differences on Policies Widen - Foes of Secretary's Plan for Subsidy to Speak | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/operetta-will-be-offered.html | Operetta Will Be Offered | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/chinese-puzzles.html | CHINESE PUZZLES | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/business-world.html | Business World | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/barracks-for-alaska-okinawa.html | Barracks for Alaska, Okinawa | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/utilitys-net-up-for-year-quarter-north-american-reports-income-at.html | UTILITY'S NET UP FOR YEAR, QUARTER; North American Reports Income at $12,828,649 for Twelve Months to Sept. 30 | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/red-cross-appointment-made.html | Red Cross Appointment Made | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/airmen-mobilized-in-surprise-here-press-radio-television-used-and.html | AIRMEN MOBILIZED IN SURPRISE HERE; Press, Radio, Television Used and Guard Reserve Disrupts 'Enemy' Drive on City | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/actor-confirms-charge-preisinger-christ-of-passion-play-says-he-is.html | ACTOR CONFIRMS CHARGE; Preisinger, Christ of Passion Play, Says He Is Ex-Nazi | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/irish-here-urge-dail-to-force-british-out.html | IRISH HERE URGE DAIL TO FORCE BRITISH OUT | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/soviet-party-philosophy.html | Soviet Party Philosophy | True | SIDNEY HOOK | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/heads-space-advertising-on-diamond-match-books.html | Heads Space Advertising On Diamond Match Books | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/soviet-is-adamant-on-atomic-census-insistence-on-linking-nuclear.html | SOVIET IS ADAMANT ON ATOMIC CENSUS; Insistence on Linking Nuclear and Conventional Arms Is Likely to Bar Any Accord | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/paralysis-group-in-row-foundation-asks-chapter-quit-over.html | PARALYSIS GROUP IN ROW; Foundation Asks Chapter Quit Over Fund-Raising Method | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/millikin-leaves-hospital.html | Millikin Leaves Hospital | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/robert-francis-nattan.html | ROBERT FRANCIS NATTAN | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/campaign-begins-to-stamp-out-vd-mayor-praises-social-hygiene-group.html | CAMPAIGN BEGINS TO 'STAMP OUT VD'; Mayor Praises Social Hygiene Group for Denying City Was 'Rife With Prostitution' | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/facsimile-papers-asked-canadian-publishers-recommend-parliament-aid.html | FACSIMILE PAPERS ASKED; Canadian Publishers Recommend Parliament Aid Development | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/named-aide-to-chairman-of-standard-oil-of-ohio.html | Named Aide to Chairman Of Standard Oil of Ohio | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/dewey-and-odwyer-to-speak.html | Dewey and O'Dwyer to Speak | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/yacht-post-to-seymour-he-is-elected-1950-chairman-of-the-atlantic.html | YACHT POST TO SEYMOUR; He Is Elected 1950 Chairman of the Atlantic Class | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/bids-for-u-s-bills-invited.html | Bids for U. S. Bills Invited | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/textbook-discussion-tuesday.html | Textbook Discussion Tuesday | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/chestertown-sent-to-stud.html | Chestertown Sent to Stud | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/contrasts-noted-on-berlin-street-stores-dress-and-purchases-show.html | CONTRASTS NOTED ON BERLIN STREET; Stores, Dress and Purchases Show Difference Between East and West Economies | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/survey-of-those-on-relief-planned-to-facilitate-their-care-by-state.html | Survey of Those on Relief Planned To Facilitate Their Care by State; ' Census' Outside New York City Will Study Non-Financial Problems Linked to Need, Social Workers Hear at Buffalo | True | By Lucy Freemanspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/utility-financing-approved.html | Utility Financing Approved | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/deforrest-penn-m-c-coach.html | DeForrest Penn M. C. Coach | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/irans-shah-asks-u-s-arms-funds-links-his-nations-security-to-worlds.html | IRAN'S SHAH ASKS U. S. ARMS, FUNDS; Links His Nation's Security to Worlds -- Says Relations With Russia Have Improved | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/trade-loan-drop-first-in-12-weeks-federal-reserve-reports-decline.html | TRADE LOAN DROP FIRST IN 12 WEEKS; Federal Reserve Reports Decline of $27,000,000 in Commercial Banks in Area EARNING ASSETS ARE DOWN OFF $121,000,000 -- U. S. Security Holdings Up $188,000,O00 -- Excess Funds Rise | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/she-wore-a-yellow-ribbon-at-capitol-stars-john-wayne-as-a-cavalry.html | ' She Wore a Yellow Ribbon,' at Capitol, Stars John Wayne as a Cavalry Captain | True | By Bosley Crowther | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/truck-parley-is-called-state-highway-officials-act-next-month-on.html | TRUCK PARLEY IS CALLED; State Highway Officials Act Next Month on Uniform Weights | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/barkley-and-mrs-hadley-rehearse-for-wedding-today-in-st-louis.html | Barkley and Mrs. Hadley Rehearse For Wedding Today in St. Louis; BARKLEY WEDDING HAS A REHEARSAL THE VICE PRESIDENT WITH HIS FIANCEE | True | By William M. Blairspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/u-s-units-to-study-roads-to-airports-two-agencies-in-move-to-cut.html | U. S. UNITS TO STUDY ROADS TO AIRPORTS; Two Agencies in Move to Cut Time Travelers Now Spend in Transit to Fields | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/thousands-attend-royal-movie-show-king-queen-two-princesses-at.html | THOUSANDS ATTEND ROYAL MOVIE SHOW; King, Queen, Two Princesses at Command Performance of American Picture | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/flanagan-rejoins-fordhams-lineup-to-strengthen-backfield-for.html | FLANAGAN REJOINS FORDHAM'S LINE-UP; To Strengthen Backfield for Rutgers Game -- Defense Men Study Scarlet Plays | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/federal-official-credits-school-lunches-with-helping-improve.html | Federal Official Credits School Lunches With Helping Improve Nutrition of Families | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/carloadings-rise-but-trail-48-47-weeks-increase-98-per-cent-leaves.html | CARLOADINGS RISE BUT TRAIL '48, '47; Week's Increase, 9.8 Per Cent, Leaves Total 27 Per Cent Below Two Previous Years | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/twentieth-centuryfox-clears-8200013-in-39-weeks-against-9119613.html | Twentieth Century-Fox Clears $8,200,013 in 39 Weeks, Against $9,119,613 Last Year | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/turfmen-to-hear-barkley.html | Turfmen to Hear Barkley | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/miehle-company-expands-buys-star-electric-management-of-latter-gets.html | MIEHLE COMPANY EXPANDS; Buys Star Electric, Management of Latter Gets Added Duties | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/flares-spur-hunt-for-downed-b29-searchers-hope-they-signal-survival.html | FLARES SPUR HUNT FOR DOWNED B-29; Searchers Hope They Signal Survival of Plane Crew Missing Off Bermuda | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/womens-group-elects-mrs-w-b-gorman-heads-former-officers-of.html | WOMEN'S GROUP ELECTS; Mrs. W. B. Gorman Heads Former Officers of Affiliated Clubs | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/president-will-use-taft-act-if-he-moves-in-coal-dispute-president.html | President Will Use Taft Act If He Moves in Coal Dispute; PRESIDENT TO HOLD TO TAFT ACT ON COAL | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/mathiesen-raises-its-dividend-rate-chemical-corporation-makes.html | MATHIESEN RAISES ITS DIVIDEND RATE; Chemical Corporation Makes Annual Basis $2.50 a Share -- Other Actions | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/police-here-heard-in-london.html | Police Here Heard in London | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/joint-group-backs-marine-promotion-committee-approves-proposed.html | JOINT GROUP BACKS MARINE PROMOTION; Committee Approves Proposed Maritime Board Plan for Information, Education | True | By Arthur H. Richterspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/security-council-meets-today.html | Security Council Meets Today | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/griffis-calls-on-peron-u-s-envoy-presents-credentials-and-gift-to.html | GRIFFIS CALLS ON PERON; U. S. Envoy Presents Credentials and Gift to Argentine Head | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/judge-backs-iuecio-new-union-wins-use-of-those-initials-in.html | JUDGE BACKS I.U.E.-C.I.O.; New Union Wins Use of Those Initials in Philadelphia Court | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/constructive-statesmanship.html | CONSTRUCTIVE STATESMANSHIP | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/barnsdallogden-merger-dropped.html | Barnsdall-Ogden Merger Dropped | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/mrs-josephs-whiteside.html | MRS. JOSEPH S. WHITESIDE | True | Special to Tm Nw Yo 'lMr | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/james-roosevelt-faces-party-fight-navy-undersecretary-kimball-looms.html | JAMES ROOSEVELT FACES PARTY FIGHT; Navy Under-Secretary Kimball Looms as Main Rival in Gubernatorial Primary | True | By Gladwin Hillspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/high-school-teacher-unit-secedes-from-joint-group-in-rift-over-pay.html | High School Teacher Unit Secedes From Joint Group in Rift Over Pay | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/smoke-evil-found-on-staten-island-committee-is-likely-to-urge-a.html | SMOKE EVIL FOUND ON STATEN ISLAND; Committee Is Likely to Urge a Federal Investigation of Serious Air Pollution | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/smoke-suggestions.html | SMOKE SUGGESTIONS | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/parcel-post-burns-on-train.html | Parcel Post Burns on Train | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/stability-held-key-to-industrys-fate-mccabe-tells-committee-for.html | STABILITY HELD KEY TO INDUSTRY'S FATE; McCabe Tells Committee for Economic Development Hunt for Formula Is Job Now | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/filipino-bars-a-kibitzer-role-for-small-countries-in-u-n-un.html | Filipino Bars a 'Kibitzer' Role For Small Countries in U. N.; U.N. 'KIBITZER' ROLE IRKS FILIPINO AIDE | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/belgium-approves-statute.html | Belgium Approves Statute | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/musician-is-spared-paupers-funeral-union-claims-body-of-langley.html | MUSICIAN IS SPARED PAUPER'S FUNERAL; Union Claims Body of Langley, Composer, Viola Player, Who Died on Tube Train | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/harry-kane.html | HARRY KANE | True | SPecial to T N'W NoP. TXMZS. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/books-authors.html | Books -- Authors | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/william-d-ryan-sr.html | WILLIAM D. RYAN SR. | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/pinky-atlanta-bow-calm-negro-and-white-filmgoers-applaud-souths.html | PINKY' ATLANTA BOW CALM; Negro and White Filmgoers Applaud South's Premiere | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/public-to-see-art-of-austria-sunday.html | PUBLIC TO SEE ART OF AUSTRIA SUNDAY | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/at-the-arcadia.html | At the Arcadia | True | A. W. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/introduces-new-hay-baler.html | Introduces New Hay Baler | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/seafarers-quit-council-communist-cells-in-vancouver-body-charged-by.html | SEAFARERS QUIT COUNCIL; Communist Cells in Vancouver Body Charged by A. F. L. Union | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/palestine-group-meets-conciliation-commission-confers-with-israelis.html | PALESTINE GROUP MEETS; Conciliation Commission Confers With Israelis and Arabs | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/school-bowl-game-proposed.html | School Bowl Game Proposed | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/truman-refuses-comment-on-roosevelts-candidacy.html | Truman Refuses Comment On Roosevelt's Candidacy | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/atom-war-defense-for-public-is-urged-lilienthal-says-major-rulings.html | ATOM WAR DEFENSE FOR PUBLIC IS URGED; Lilienthal Says Major Rulings Must Be Made Soon -- 3 Bombs Seen Paralyzing Washington ATOM WAR DEFENSE FOR PUBLIC IS URGED | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/skating-show-a-hit-to-10000-in-garden-ice-follies-cast-gives-smooth.html | SKATING SHOW A HIT TO 10,000 IN GARDEN; Ice Follies Cast Gives Smooth Performance Appealing to Adults and Youngsters | True | By Lincoln A. Werden | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/utility-financing-for-23575000-up-psc-approves-issues-of-bonds.html | UTILITY FINANCING FOR $23,575,000 UP; PSC Approves Issues of Bonds, Debentures, Stock for Five Companies in State | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/jersey-city-plant-destroyed-by-fire.html | JERSEY CITY PLANT DESTROYED BY FIRE | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/arthur-e-peever.html | ARTHUR E. PEEVER | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/palace-features-chinatown-at-midnight-swedish-import-katrina-at-the.html | Palace Features 'Chinatown at Midnight' -- Swedish Import, 'Katrina,' at the Arcadia; At the Palace | True | T. M. P. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/truman-declares-china-reds-arrest-of-consul-outrage-indicates-his.html | TRUMAN DECLARES CHINA REDS ARREST OF CONSUL OUTRAGE; Indicates His Impatience With Communists at Continued Detention of Ward ENVOYS TO MEET IN ORIENT Jessup, U.S. Aides to Confer in Bangkok -- Washington Will Shift Chungking Embassy DISCUSS SCHEDULED FAR EASTERN PARLEY AT WHITE HOUSE TRUMAN ATTACKS ARREST OF CONSUL | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/u-s-economic-power-held-barrier-to-reds.html | U. S. ECONOMIC POWER HELD BARRIER TO REDS | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/frozen-food-men-move-to-cut-costs-joint-committee-of-distributors.html | FROZEN FOOD MEN MOVE TO CUT COSTS; Joint Committee of Distributors, Warehouses to Study Ways for Storage Economies SNOW CROP POLICY CHANGE Moone Announces Direct Sales Outlets Will Be Abandoned After First of Year | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/ellen-sijlzberger-engaged-to-rryi-graduate-of-smith-to-become-bride.html | ELLEN SIJLZBERGER ENGAGED TO &RRYi; Graduate of Smith to Become Bride of R. Peter Straus, Ex-Pilot in Air Forces | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/u-s-and-latinamerican-nations-exploring-investment-treaties-state.html | U. S. and Latin-American Nations Exploring 'Investment Treaties'; State Department Aide Says Aim Is to Help Their Economies -- Right to Withdraw and Convert Returns Held Imperative INVESTMENT PACTS SUBJECT OF TALKS | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/davis-may-seek-rights-considers-asking-for-his-u-s-citizenship-to.html | DAVIS MAY SEEK RIGHTS; Considers Asking for His U. S Citizenship to Fight Bias | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/deals-in-westchester-sales-include-dwellings-in-mamaroneck-and.html | DEALS IN WESTCHESTER; Sales Include Dwellings in Mamaroneck and Yonkers | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/james-x-m00ney-sr.html | JAMES X. M00NEY SR. | True | SpeciAl to Tg Ngw Yo,C E. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/limit-to-womens-hats-thats-what-the-woman-says-no-matter-what-men.html | LIMIT TO WOMEN'S HATS?; That's What the Woman Says, No Matter What Men Think | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/rev-george-w-pender.html | REV. GEORGE W. PENDER | True | Special to TRg NEw Yo TMZS. m | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/two-here-receive-49-lasker-awards-mental-hygiene-honors-given-to.html | TWO HERE RECEIVE '49 LASKER AWARDS; Mental Hygiene Honors Given to Miss Mildred Scoville and Albert Deutsch | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/kaiser-and-others-sued-western-firm-asks-16500000-from-149.html | KAISER AND OTHERS SUED; Western Firm Asks $16,500,000 From 149 Defendants | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/doubtful-status-of-chaky-and-ward-puts-a-dent-in-columbias-defense.html | Doubtful Status of Chaky and Ward Puts a Dent in Columbia's Defense; Rugged Line-Backer and Left Half Will See Little Action Against Brown -- Schwegler and White to Take Places in Line-Up | True | By Joseph M. Sheehan | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/land-reform-plan-in-india-dragging-abolition-of-feudal-landlord.html | LAND REFORM PLAN IN INDIA DRAGGING; Abolition of Feudal Landlord System in United Provinces Raises New Social Issues | True | By Robert Trumbullspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/slum-razing-asked-in-area-of-harlem-city-college-report-condemns.html | SLUM RAZING ASKED IN AREA OF HARLEM; City College Report Condemns Manhattanville Tenements as Dilapidated, Crowded SQUALID SCENE DEPICTED Two-Year Survey Discloses Rat-Ridden, Unsanitary, Ill-Ventilated Dwellings | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/albanian-premier-in-moscow-seeking-help-his-protito-peasant.html | Albanian Premier in Moscow Seeking Help; His Pro-Tito, Peasant Troubles Seen Growing | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/progressive-rule-indicated-in-syria-peoples-party-with-reform.html | PROGRESSIVE RULE INDICATED IN SYRIA; People's Party, With Reform Planks, Receives Plurality in Freest Arab Election | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/3415000-bonds-of-milford-taken-connecticut-issue-goes-to-halsey.html | $3,415,000 BONDS OF MILFORD TAKEN; Connecticut Issue Goes to Halsey, Stuart Group -- Other Municipal Financing | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/my-three-years-in-moscow.html | My Three Years in Moscow | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/dr-wechsler-is-reelected.html | Dr. Wechsler Is Re-elected | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/priest-questions-wider-aid-to-aged-at-catholic-charities-session.html | PRIEST QUESTIONS WIDER AID TO AGED; At Catholic Charities Session O'Grady Warns of Sapping Social Security System | True | By William M. Farrellspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/predictions-are-denied-f-d-roosevelt-jr-asserts-he-does-not-seek.html | PREDICTIONS ARE DENIED; F. D. Roosevelt Jr. Asserts He Does Not Seek Presidency | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/seaman-fists-fly-as-curran-fights-to-cut-off-revolt-raucous-meeting.html | SEAMAN FISTS FLY AS CURRAN FIGHTS TO CUT OFF REVOLT; Raucous Meeting of 2,000 Men Breaks Up With Both Sides Laying Claim to Victory DRUMMOND MEN ACCUSED Port Agent and His Patrolmen Ordered to Face Charges -- Insurgents Meet Today CURRAN FLIES BACK FOR N. M. U. BATTLE AS RIVAL FACTIONS CLASHED AT N. M. U. MEETING HERE | True | By George Horne | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/ohio-trucking-strike-called-off.html | Ohio Trucking Strike Called Off | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/tire-shipments-off-5821679-in-september-against-6779736-in-august.html | TIRE SHIPMENTS OFF; 5,821,679 in September, Against 6,779,736 in August | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/dining-democrats-seek-500000-here-barkley-and-rayburn-will-be-feted.html | DINING DEMOCRATS SEEK $500,000 HERE; Barkley and Rayburn Will Be Feted Dec. 2, and Former Will Bring His Bride | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/u-s-army-tightens-security-in-germany.html | U. S. ARMY TIGHTENS SECURITY IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/slayers-appeal-denied-had-asked-trial-judge-to-omit-plea-for-gods.html | SLAYER'S APPEAL DENIED Had Asked Trial Judge to Omit Plea for God's Mercy | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/aluminium-ltd-expands.html | Aluminium, Ltd., Expands | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/nimbus-derby-winner-retired.html | Nimbus, Derby Winner, Retired | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/13-join-yeshiva-board-pennsylvanians-get-certificates-university.html | 13 JOIN YESHIVA BOARD; Pennsylvanians Get Certificates -- University Head Speaks | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/father-divine-suit-set-here.html | Father Divine Suit Set Here | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/plight-of-christian-arabs.html | Plight of Christian Arabs | True | MARGARET B. CROOK | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/melchior-to-sing-at-adelphi.html | Melchior to Sing at Adelphi | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/stocks-of-2-utilities-offered-as-rights.html | STOCKS OF 2 UTILITIES OFFERED AS RIGHTS | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/u-n-child-study-made-report-on-handicapped-in-world-will-be.html | U. N. CHILD STUDY MADE; Report on Handicapped in World Will Be Submitted Soon | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/civil-rights-fight-splits-democrats-backers-at-chattanooga-youth.html | CIVIL RIGHTS FIGHT SPLITS DEMOCRATS; Backers at Chattanooga Youth Session Win Move to Force Issue to Floor Debate | True | By John N. Pophamspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/common-nomenclature-urged.html | Common Nomenclature Urged | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/colombian-coup-seen-by-vice-president.html | COLOMBIAN COUP SEEN BY VICE PRESIDENT | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/pakistan-burma-in-group.html | Pakistan, Burma in Group | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/general-hayes-recalled-to-duty.html | General Hayes Recalled to Duty | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/jury-is-selected-for-2d-hiss-trial-eight-women-one-of-whom-is.html | JURY IS SELECTED FOR 2D HISS TRIAL; Eight Women, One of Whom Is Foreman, and Four Men to Hear Perjury Charges PRESIDES AT TRIAL JURY IS SELECTED FOR 2D HISS TRIAL | True | By William R. Conklin | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/designers-explain-professions-aims-seek-to-flatter-women-not-foist.html | DESIGNERS EXPLAIN PROFESSION'S AIMS; Seek to Flatter Women, Not Foist Fashions on Public, 2 Say at Luncheon | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/check-clearings-up-15-12916108000-total-reported-for-principal.html | CHECK CLEARINGS UP 15%; $12,916,108,000 Total Reported for Principal Cities in Week | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/costner-halts-byers-in-first.html | Costner Halts Byers in First | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/meyer-d-rothenberg.html | MEYER D. ROTHENBERG | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/400-men-sleep-on-floors-and-benches-in-shortage-of-beds-at.html | 400 Men Sleep on Floors and Benches In Shortage of Beds at Municipal Shelter | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/weekend-football-broadcasts.html | Week-End Football Broadcasts | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/colombia-under-dictatorship-abolition-by-present-regime-of.html | Colombia Under Dictatorship; Abolition by Present Regime of Democratic Processes Charged | True | GERMAN ARCINIEGAS | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/snyder-sees-yoshida-talks-in-tokyo-with-premier-and-three-cabinet.html | SNYDER SEES YOSHIDA; Talks in Tokyo With Premier and Three Cabinet Members | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/hailstones-kill-woman.html | Hailstones Kill Woman | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/perfect-woman-a-major-nazi.html | Perfect Woman' a Major Nazi | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/mrs-wear-married-widow-of-davis-cup-chairman-wed-to-axel-jonsson.html | MRS. WEAR MARRIED; Widow of Davis Cup Chairman Wed to Axel Jonsson | True | Special to Txu NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/relief-load-rising-391000-is-added-original-estimate-for-june-50.html | RELIEF LOAD RISING; $391,000 IS ADDED; Original Estimate for June '50 Already Exceeded -- More Money May Be Required | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/guatemala-airs-protest-alleged-caribbean-federation-plan-of-britain.html | GUATEMALA AIRS PROTEST; Alleged Caribbean Federation Plan of Britain Hit in U. N. | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/flexibility-in-the-use-of-wallpaper-murals-is-demonstrated-in-new.html | Flexibility in the Use of Wallpaper Murals Is Demonstrated in New Group by Seeman | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/delivering-new-video-model.html | Delivering New Video Model | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/cripps-sees-gains-since-devaluation-he-reports-increased-british.html | CRIPPS SEES GAINS SINCE DEVALUATION; He Reports Increased British Exports and Output -- Gold Reserves Also Rise | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/west-to-let-bonn-join-2-more-bodies-high-commissioners-approve-role.html | WEST TO LET BONN JOIN 2 MORE BODIES; High Commissioners Approve Role in Customs Union Group and World Patent Unit SOVIET OPPOSITION SEEN Adenauer Continues Parleys to Implement Decisions of Paris Conference | True | By Jack Raymondspecial To The New York Times. | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/bolero-and-brooch-found.html | Bolero and Brooch Found | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/future-college-head-named.html | Future College Head Named | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/rev-f-l-mfadden.html | REV. F. L. M'FADDEN | True | Special to N'L'W Yo TnVLS. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/f-c-c-plans-inquiry-on-5-voice-stations.html | F. C. C. PLANS INQUIRY ON 5 'VOICE' STATIONS | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/trumans-to-see-movie-will-help-open-little-theatre-in-capital.html | TRUMANS TO SEE MOVIE; Will Help Open Little Theatre in Capital Tuesday Night | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/special-clinics-aid-care.html | Special Clinics Aid Care | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/treatment-for-leprosy-care-of-patients-in-their-own-states-favored.html | Treatment for Leprosy; Care of Patients in Their Own States Favored Instead of Segregation | True | GERTRUDE C. HORNBOSTEL | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/land-reform-in-italy.html | LAND REFORM IN ITALY | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/radio-and-television-station-wnew-sold-by-bulova-and-biow-for.html | Radio and Television; Station WNEW Sold by Bulova and Biow for 'Substantially More Than $2,000,000' | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/submarine-drive-pushed-sherman-names-admiral-low-to-direct-a.html | SUBMARINE DRIVE PUSHED; Sherman Names Admiral Low to Direct a Special Survey | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/worlds-shipping-now-on-increase-vessels-being-built-or-ordered-will.html | WORLD'S SHIPPING NOW ON INCREASE; Vessels Being Built or Ordered Will Bring Tonnage 13% Above Pre-War Level | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/383500-is-pledged-for-ice-promotion-525-companies-listed-with-goal.html | $383,500 IS PLEDGED FOR ICE PROMOTION; 525 Companies Listed With Goal Set as $500,000 -- McLain New Association President $383,500 IS PLEDGED FOR ICE PROMOTION | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/donahue-heads-antiques-dealers.html | Donahue Heads Antiques Dealers | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/50acre-rentschler-estate-property-bought-for-long-island-home.html | 50-Acre Rentschler Estate Property Bought for Long Island Home Colony | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/sports-of-the-times-gazing-into-the-crystal-ball.html | Sports of the Times; Gazing Into the Crystal Ball | True | By Arthur Daley | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/u-s-fair-trade-act-held-here-to-stay-tydings-tells-council-there-is.html | U. S. FAIR TRADE ACT HELD HERE TO STAY; Tydings Tells Council There Is No Considerable Thought in Congress for Repeal NO COMPETITION THREAT Senator Says Care Was Taken to Preserve Business Rivalry with Law Against Monopoly | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/style-tastes-analyzed-author-editor-urge-flexible-adult-approach-to.html | STYLE TASTES ANALYZED; Author, Editor Urge Flexible, Adult Approach to Problem | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/turks-are-skeptical-of-plot-to-kill-inonu.html | TURKS ARE SKEPTICAL OF PLOT TO KILL INONU | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/yales-star-backs-set-for-harvard-jackson-and-nadherny-injuries.html | YALE'S STAR BACKS SET FOR HARVARD; Jackson and Nadherny Injuries Slight -- 60,000 Expected to See Game in Bowl | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/pope-supports-u-s-in-west-arms-plan-pius-implicitly-backs-program.html | POPE SUPPORTS U. S. IN WEST ARMS PLAN; Pius Implicitly Backs Program as Most Effective Weapon to Keep Peace Today POPE SUPPORTS U. S. IN WEST ARMS PLAN | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/nuptials-at-home-for-mrs-toecklih-former-blanche-oelrichs-wed-to.html | NUPTIALS AT HOME FOR MRS. STOECKLIH; Former Blanche Oelrichs Wed to John C. Winslow, Son of Late Rear Admiral | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/mrs-leo-kriegsman.html | MRS. LEO KRIEGSMAN | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/colts-manufacturing.html | Colt's Manufacturing | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/prices-are-easier-in-cotton-futures-persistent-liquidation-and.html | PRICES ARE EASIER IN COTTON FUTURES; Persistent Liquidation and Hedge Selling Met All Day -- Close 6 Off to 1 Up | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/east-germans-put-in-soviet-economy-deputy-premier-spurns-future.html | EAST GERMANS PUT IN SOVIET ECONOMY; Deputy Premier Spurns Future Trade With West -- More Shops to Be Nationalized | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/army-negro-study-set-board-of-generals-is-named-to-review-manpower.html | ARMY NEGRO STUDY SET; Board of Generals Is Named to Review Manpower Policies | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/kramergonzales-play-tonight.html | Kramer-Gonzales Play Tonight | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/general-clay-gets-award-honored-by-holland-society-says-germans.html | GENERAL CLAY GETS AWARD; Honored by Holland Society -Says Germans Respect Us | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/gen-smith-to-be-honored.html | Gen. Smith to Be Honored | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/william-s-mknight.html | WILLIAM S. M'KNIGHT | True | Special to N-w Yog. K Tnzs. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/british-union-offers-to-drop-pay-demand.html | BRITISH UNION OFFERS TO DROP PAY DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/piekergoldfarb.html | Pieker--Goldfarb | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/german-army-aim-denied-truman-says-u-s-has-no-plan-for-security-for.html | GERMAN ARMY AIM DENIED; Truman Says U. S. Has No Plan for Security Force | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/communists-drive-closer.html | Communists Drive Closer | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/charles-a-repkie.html | CHARLES A. REPKIE | True | Specla. t to Tmf NEW NOPJK TUazS. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/union-county-official-weds.html | Union County Official Weds | True | Special to Tz Nw YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/cohen-praises-the-u-n-asserts-adjustments-of-world-differences.html | COHEN PRAISES THE U. N.; Asserts Adjustments of World Differences Prove Its Success | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/yanks-giants-dodgers-draft-one-baseball-player-each-20-minor.html | Yanks, Giants, Dodgers Draft One Baseball Player Each; 20 MINOR LEAGUERS BOUGHT BY MAJORS Giants Get Calderone, St. Paul Catcher, and Yanks Acquire Radcliffe, Toronto Hurler DODGERS TAKE MALLETTE Wyse in Trio Athletics Claim and Senators Also Land 3 -Braves, Tigers Pick None | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/philadelphia-sues-mayor-of-camden.html | PHILADELPHIA SUES MAYOR OF CAMDEN | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/n-y-u-eleven-confident-payne-stars-in-drill-for-ccny-beavers-shift.html | N. Y. U. ELEVEN CONFIDENT; Payne Stars in Drill for C.C.N.Y. -- Beavers Shift Two Players | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/mrs-frederick-dougalli.html | MRS. FREDERICK DOUGALLI | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/baruch-to-leave-entire-fortune-to-help-rehabilitate-handicapped.html | Baruch to Leave Entire Fortune To Help Rehabilitate Handicapped; BARUCH'S FORTUNE TO AID HANDICAPPED | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/women-in-the-dutch-air-force.html | Women in the Dutch Air Force | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/magistrates-summoned-bromberger-calls-parley-for-tuesday-silent-on.html | MAGISTRATES SUMMONED; Bromberger Calls Parley for Tuesday -- Silent on Plans | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/sustained-demand-for-homes-is-seen-veterans-still-largest-potential.html | SUSTAINED DEMAND FOR HOMES IS SEEN; Veterans Still Largest Potential Market, W. S. Dayton Tells National Realty Meeting | True | By Lee E. Cooperspecial To The New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/insurance-concerns-authorized-to-merge.html | INSURANCE CONCERNS AUTHORIZED TO MERGE | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/frank-smith.html | FRANK SMITH | True | Special to Tmc NEw Yolm TnMXS. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/col-paul-kendall-to-wed-military-attache-in-copenhagen-is-fiance-of.html | COL. PAUL KENDALL TO WED; Military Attache in Copenhagen Is Fiance of Countess Moltke | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/truman-says-u-s-has-passed-worst-readjustment-is-weathered-he-tells.html | TRUMAN SAYS U. S. HAS PASSED WORST; Readjustment Is Weathered, He Tells New England Body -- Asks Economic Boldness | True | By John H. Fentonspecial To The New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/social-work-study-started-for-police.html | SOCIAL WORK STUDY STARTED FOR POLICE | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/anthropologists-meet-association-holds-first-session-of-48th-annual.html | ANTHROPOLOGISTS MEET; Association Holds First Session of 48th Annual Gathering | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/police-break-up-u-e-row-schenectady-meeting-winds-up-in-quarrels.html | POLICE BREAK UP U. E. ROW; Schenectady Meeting Winds Up in Quarrels and Fights | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/hamlet-again-delayed-czechs-postpone-premiere-of-the-british-film.html | HAMLET' AGAIN DELAYED; Czechs Postpone Premiere of the British Film for Second Time | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/capt-uriza-takes-horse-show-stake-mexicans-also-share-second-at.html | CAPT. URIZA TAKES HORSE SHOW STAKE; Mexicans Also Share Second at Toronto, With D'Harcourt Tying Izurieta of Chile | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/helen-mcarty-engaged-chicago-junior-league-member-fiancee-of.html | HELEN M'CARTY ENGAGED; Chicago Junior League Member] Fiancee of Phillips T. Stearns pecial to Tz NwNORX TZF.S. { | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/mexican-union-accuses-red.html | Mexican Union Accuses Red | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/tollefsen-accordionist-heard.html | Tollefsen, Accordionist, Heard | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/welfare-island-link-to-be-a-lift-bridge.html | WELFARE ISLAND LINK TO BE A LIFT BRIDGE | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/bonds-and-shares-oh-london-market-small-increase-in-the-demand.html | BONDS AND SHARES OH LONDON MARKET; Small Increase in the Demand, Improves General Tone, and Stiffens Prices | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/d-h-to-restore-11-trains.html | D. & H. to Restore 11 Trains | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/great-gains-seen-in-brain-machine-mathematicians-at-seminar-discuss.html | GREAT GAINS SEEN IN 'BRAIN MACHINE'; Mathematicians at Seminar Discuss Techniques Involving the Electronic Computer | True | By Robert K. Plumbspecial To the New York Times | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/widows-137566-suit-upheld.html | Widow's $137,566 Suit Upheld | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/waste-water-to-flavor-food.html | Waste Water to Flavor Food | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/mexico-plans-irrigation.html | Mexico Plans Irrigation | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/fleet-said-to-be-one-boat-5-barges-owner-is-seized-in-a-125000.html | ' Fleet' Said to Be One Boat, 5 Barges, Owner Is Seized in a $125,000 Fraud | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/language-teachers-to-meet.html | Language Teachers to Meet | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/manhattan-lifes-volume-up.html | Manhattan Life's Volume Up | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/buys-home-on-staten-island.html | Buys Home on Staten Island | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/walkout-at-republic-plant.html | Walkout at Republic Plant | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/shipping-news-and-notes-standard-oil-n-j-forms-esso-shipping-co-to.html | Shipping News and Notes; Standard Oil (N. J.) Forms Esso Shipping Co. to Centralize Marine Transport Work | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/mrs-johnson-held-high-red-official-one-of-3-top-women-leaders-in-u.html | MRS. JOHNSON HELD HIGH RED OFFICIAL; One of 3 Top Women Leaders in U. S. Witnesses Charge at Deportation Hearing | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/hungary-accuses-austria.html | Hungary Accuses Austria | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/british-bank-reports-circulation-falls-452000-in-week-to-1259901000.html | BRITISH BANK REPORTS; Circulation Falls 452,000 in Week to 1,259,901,000 | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/italian-socialists-to-meet.html | Italian Socialists to Meet | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/bill-robinson-in-oxygen-tent.html | Bill Robinson in Oxygen Tent | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/federal-subsidy-for-rails-hinted-icc-member-says-roads-are.html | FEDERAL SUBSIDY FOR RAILS HINTED; I.C.C. Member Says Roads Are Approaching the Limit on Passenger Fare Rates FEDERAL SUBSIDY FOR RAILS HINTED | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/legislators-rebuked-bay-state-taxpayers-say-only-12-met-all.html | LEGISLATORS REBUKED; Bay State Taxpayers Say Only 12 Met All Roll-Calls | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/fatality-in-rio-rights-clash.html | Fatality in Rio Rights Clash | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/french-labor-bodies-plan-protest-strike.html | FRENCH LABOR BODIES PLAN PROTEST STRIKE | True | Special to THE NEW YORK TIMES | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/entertainers-aid-jewish-home.html | Entertainers Aid Jewish Home | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/made-special-assistant-to-prudential-president.html | Made Special Assistant To Prudential President | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/alice-lloyd.html | ALICE LLOYD | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/nancy-d-robinson-affianced.html | Nancy D, Robinson Affianced | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/church-merger-attacked-congregationalist-witness-calls-it-step.html | CHURCH MERGER ATTACKED; Congregationalist Witness Calls It 'Step Backward' | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/france-and-germany.html | FRANCE AND GERMANY | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/reservist-meet-sunday-gen-eisenhower-will-speak-on-pension-program.html | RESERVIST MEET SUNDAY; Gen. Eisenhower Will Speak on Pension Program of Corps | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/red-court-purge-reported.html | Red Court Purge Reported | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/poles-lose-in-u-n-on-refugee-labor-charges-west-discriminates-are.html | POLES LOSE IN U. N. ON REFUGEE LABOR; Charges West Discriminates Are Rejected by Assembly -- British Measure Voted | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/pittsburgh-business-up-improvement-sets-in-after-the-end-of-steel.html | PITTSBURGH BUSINESS UP; Improvement Sets In After the End of Steel Strike | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/patricia-bristol-a-bride-exstudent-at-mundelein-college-married-to.html | PATRICIA BRISTOL A BRIDE;; Ex-Student at Mundelein College Married to Albert B. Kurtin | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/huge-cost-is-seen-if-the-t-w-u-wins-grant-of-40hour-work-week-on.html | HUGE COST IS SEEN IF THE T. W. U. WINS; Grant of 40-Hour Work Week on Transit Lines Would Add $30,000,000 a Year | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/bank-increases-profit-imperial-of-canada-earns-159-a-share-against.html | BANK INCREASES PROFIT; Imperial of Canada Earns $1.59 a Share, Against $1.38 in '48 | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/u-s-keeps-control-of-coplon-papers-but-court-orders-the-personal.html | U. S. KEEPS CONTROL OF COPLON PAPERS; But Court Orders the Personal Items From Purse of Woman Spy Defendant Returned | True | By Charles Grutzner | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/emphasis-on-history-urged-by-marshall.html | EMPHASIS ON HISTORY URGED BY MARSHALL | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/c-k-berryman-stricken-cartoonist-of-the-washington-star-improves-in.html | C. K. BERRYMAN STRICKEN; Cartoonist of The Washington Star Improves in Hospital | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/mayor-miss-simpson-at-saratoga-springs.html | Mayor, Miss Simpson At Saratoga Springs | True | | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/open-market-paper-up.html | Open Market Paper Up | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/harry-e-stoeltzing-a-transit-engineer.html | HARRY E. STOELTZING, A TRANSIT ENGINEER | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/end-of-p-r-tragic-isaacs-declares-council-election-proves-it-he.html | END OF P. R. TRAGIC, ISAACS DECLARES; Council Election Proves It, He Adds -- Vogel Defends Passing of Old Law | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/gala-evening-of-music-benefit-program-at-town-hall-aids.html | GALA EVENING OF MUSIC; Benefit Program at Town Hall Aids Manhattanville Center | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/plans-taxpayer-on-east-side-lot-store-building-to-rise-on-site.html | PLANS TAXPAYER ON EAST SIDE LOT; Store Building to Rise on Site Bought From Frederick Brown | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/tucker-accused-of-calling-names-former-official-and-director-of.html | TUCKER ACCUSED OF CALLING NAMES; Former Official and Director of Auto Concern Says Promoter Concealed Expense Records | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/louis-h-hall-74-lawyer-is-dead-specialist-in-corporation-law.html | LOUIS H. HALL, 74, LAWYER, IS DEAD; Specialist in Corporation Law Stricken at Home--Served Several Large Firms | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/women-physicians-elect-dr-masonhohl-chosen-again-by-pan-american.html | WOMEN PHYSICIANS ELECT; Dr. Mason-Hohl Chosen Again by Pan American Group | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/n-y-u-to-honor-jane-pickens.html | N. Y. U. to Honor Jane Pickens | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/warning-to-mr-lewis.html | WARNING TO MR. LEWIS | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/kaplan-stops-bassett-referee-halts-broadway-arena-bout-in-second.html | KAPLAN STOPS BASSETT; Referee Halts Broadway Arena Bout in Second Round | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/independent-sales-off-6-decline-noted-in-october-compared-with-year.html | INDEPENDENT SALES OFF; 6% Decline Noted in October Compared With Year Ago | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/provoo-is-indicted-in-treason-case-he-is-accused-of-trying-to-get-u.html | PROVOO IS INDICTED IN TREASON CASE; He Is Accused of Trying to Get U. S. Officer to Betray Code and Aiding Japanese | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/mrs-l-a-malkiel-aided-adult-study-i-retired-writer-a-founder-ofi.html | MRS. L. A. MALKIEL, AIDED ADULT STUDY; I Retired Writer, a Founder ofI Old New York Call, Dies ] I Helped Education Groups I | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/girl-scouts-head-gets-a-third-term.html | GIRL SCOUTS HEAD GETS A THIRD TERM | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/plans-stock-dividend-continental-insurance-co-would-take-5000000.html | PLANS STOCK DIVIDEND; Continental Insurance Co. Would Take $5,000,000 From Surplus | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/super-dc3-exhibited-first-airline-version-flies-to-montreal-and.html | SUPER DC-3 EXHIBITED; First Airline Version Flies to Montreal and Back With 33 | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/row-of-five-stores-in-brooklyn-trading.html | ROW OF FIVE STORES IN BROOKLYN TRADING | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/dewey-gets-tax-appeal-group-asks-permissive-levies-repeal-except.html | DEWEY GETS TAX APPEAL; Group Asks Permissive Levies' Repeal, Except Sales Imposts | True | Special to THE NEW YORK TIMES. | | C1B 219488 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/france-will-spur-freer-trade-blocs-major-effort-before-new-year-is.html | FRANCE WILL SPUR FREER TRADE BLOCS; Major Effort Before New Year Is Planned to Speed Project of 'Integrated' Economy | True | By Harold Callenderspecial To the New York Times. | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/engineers-to-convene-nov-28.html | Engineers to Convene Nov. 28 | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/meyers-tax-plea-fails-generals-offer-to-settle-claims-for-50000-is.html | MEYERS TAX PLEA FAILS; General's Offer to Settle Claims for $50,000 Is Turned Down | True | | | C1B 219488 | |
| 1949-11-18 | 1949-11-18 | https://www.nytimes.com/1949/11/18/archives/tax-law-held-brake-on-capital-outlays.html | TAX LAW HELD 'BRAKE' ON CAPITAL OUTLAYS | True | | | C1B 219488 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/harry-w-troud-sr.html | HARRY W. STROUD SR. | True | Special'to Tns Nsv Yo 'I'ms. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/drops-utility-injunction-krug-asks-attorney-general-to-end-idaho.html | DROPS UTILITY INJUNCTION; Krug Asks Attorney General to End Idaho Power Suit | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/argus-management-wins-opponents-elect-2-directors-of-cameramaking.html | ARGUS MANAGEMENT WINS; Opponents Elect 2 Directors of Camera-Making Company | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/abroad-small-pivot-in-a-homeric-struggle.html | Abroad; Small Pivot in a Homeric Struggle | True | By Anne O'Hare McCormick | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/budd-tells-ways-to-help-railroads-fair-and-equal-treatment-is-first.html | BUDD TELLS WAYS TO HELP RAILROADS; 'Fair and Equal Treatment' Is First Need in Strengthening Carriers, He Asserts BUDD TELLS WAYS TO HELP RAILROADS | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/new-odorless-paint-ends-twoday-airing-periods.html | New, Odorless Paint Ends Two-Day Airing Periods | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/john-carl-sable.html | JOHN CARL SABLE. | True | Special to T Nzw NOK Tmr. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/offer-to-aid-consul-held-futile-by-u-s.html | OFFER TO AID CONSUL HELD FUTILE BY U. S | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/presbyterian-marks-set-board-cites-rise-in-gifts-and-big-sales-by.html | PRESBYTERIAN MARKS SET; Board Cites Rise in Gifts and Big Sales by Church Press | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/top-catholics-ask-world-jerusalem-us-hierarchy-urges-effective.html | TOP CATHOLICS ASK WORLD JERUSALEM; U.S. Hierarchy Urges Effective International Rule -- Criticizes Proposal of U.N. Commission | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/nmu-heads-press-trial-of-15-rebels-5man-board-named-to-hear-charges.html | N.M.U. HEADS PRESS TRIAL OF 15 REBELS; 5-Man Board Named to Hear Charges Against Drummond Group as Revolt Simmers | True | By George Horne | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/india-delays-action-on-chinese-regime.html | INDIA DELAYS ACTION ON CHINESE REGIME | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/hospital-must-pay-coney-hotel-tenants.html | HOSPITAL MUST PAY CONEY HOTEL TENANTS | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/protito-communists-split-from-the-party-in-italy.html | Pro-Tito Communists Split From the Party in Italy | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/miami-sets-back-florida-hurricane-eleven-wins-2813-under-orange.html | MIAMI SETS BACK FLORIDA; Hurricane Eleven Wins, 28-13, Under Orange Bowl Lights | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/veloking-to-shut-down-plant-closing-next-wednesday-may-reopen-after.html | VELO-KING TO SHUT DOWN; Plant Closing Next Wednesday May Reopen After Jan. 1 | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/kingsmen-rout-alumni-five.html | Kingsmen Rout Alumni Five | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/shipping-news-and-notes-cruiser-milwaukee-famed-for-hitch-in.html | Shipping News and Notes; Cruiser Milwaukee, Famed for Hitch in Russian Navy, Might Go to Scrapyard Soon | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/2000000-loss-caused-to-oil-wells-by-quake.html | $2,000,000 Loss Caused To Oil Wells by 'Quake | True | By the United Press. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/twa-blasts-a-new-at-airline-merger-charges-pan-americans-deal-for-a.html | T.W.A. BLASTS A NEW AT AIRLINE MERGER; Charges Pan American's Deal for A.O.A. Pushes Former's 'Chosen Instrument' Idea | True | By Frederick Graham | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/3-more-norwegian-reds-out.html | 3 More Norwegian Reds Out | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/lord-rushcliffe.html | LORD RUSHCLIFFE | True | Special to zz NEw Nox Tnu. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dohn-d-pitcher.html | dOHN D. PITCHER | True | Special to THt NEW YOIK TZMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/curley-snubs-czar-job-defeated-mayor-of-boston-may-run-again-for.html | CURLEY SNUBS 'CZAR' JOB; Defeated Mayor of Boston May Run Again for Governor | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/c-o-recalls-more-men.html | C. & O. Recalls More Men | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/extra-police-to-guard-citys-holiday-shoppers.html | Extra Police to Guard City's Holiday Shoppers | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/the-u-n-and-jerusalem.html | THE U. N. AND JERUSALEM | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/stepinatz-to-stay-in-jail-tito-hints-marshal-indicates-yugoslav.html | STEPINATZ TO STAY IN JAIL, TITO HINTS; Marshal Indicates Yugoslav Prelate Must Be Held for Anti-State Activities | True | By M. S. Handlerspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/loewenguth-quartet-heard.html | Loewenguth Quartet Heard | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/poly-prep-defeats-st-pauls-26-to-19-two-touchdowns-by-howes-in.html | POLY PREP DEFEATS ST. PAUL'S, 26 TO 19; Two Touchdowns by Howes in Third Period Decide -- Barnard Victor | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/400-at-front-page-fete-mrs-roosevelt-miss-truman-guest-of-newspaper.html | 400 AT FRONT PAGE FETE; Mrs. Roosevelt, Miss Truman Guest of Newspaper Women | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/atomic-test-phase-over-production-experts-supplanting-scientists-at.html | ATOMIC TEST PHASE OVER; Production Experts Supplanting Scientists at Sindia Base | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/soviet-to-return-more-japanese.html | Soviet to Return More Japanese | True | | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/tool-men-get-plan-for-obsolescence-alter-sees-formula-answer-to.html | TOOL MEN GET PLAN FOR OBSOLESCENCE; Alter Sees Formula Answer to Labor Cost, Competition and Inventory Turnover URGES NATIONAL ROUND-UP Tells Association It Would Spur Replacements on Basis That Makes 'Financial Sense' | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/i-joan-thompson-married-i-bride-of-albert-b-richardsoni-in-all.html | i JOAN THOMPSON MARRIED; I Bride of Albert B. RichardsonI in All Souls Church I | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/kramer-defeats-gonzales-again-scores-by-911-86-and-75-at-jamaica.html | KRAMER DEFEATS GONZALES AGAIN; Scores By 9-11, 8-6 and 7-5 at Jamaica -- Now Leads in Pro Net Tour by 14-3 | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/41400000-issue-for-city-housing-authority-is-considering-bond.html | $41,400,000 ISSUE FOR CITY HOUSING; Authority Is Considering Bond Offering Next Month -- Other Note Are Announced | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/japans-tax-plan-on-aliens-opposed-foreign-business-is-against-same.html | JAPAN'S TAX PLAN ON ALIENS OPPOSED; Foreign Business Is Against Same Rates on Non-Yen as for Yen Income JAPAN'S TAX PLAN ON ALIENS OPPOSED | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/no-pay-rise-for-british-doctors.html | No Pay Rise for British Doctors | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/ranch-houses-revised-builder-balked-at-scarsdale-submits-new-plans.html | 'RANCH' HOUSES REVISED; Builder, Balked at Scarsdale, Submits New Plans | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/barere-is-master-in-piano-program-his-playing-of-liszt-don-juan.html | BARERE IS MASTER IN PIANO PROGRAM; His Playing of Liszt 'Don Juan Fantasy' Highlight of Fine Carnegie Hall Recital | True | By Noel Straus | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/stoa-of-attalos-emerges-in-athens-americans-restoring-portico-in.html | STOA OF ATTALOS EMERGES IN ATHENS; Americans Restoring Portico in Agora Plan It as Museum for 50,000 Antiquities | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/books-authors.html | Books -- Authors | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/article-5-no-title-columbia-on-edge-for-brown-finale-lions-to.html | Article 5 -- No Title; COLUMBIA ON EDGE FOR BROWN FINALE Lions to Finish Poor Season Against Bruin Eleven That Has Won 6 of 7 Games | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/224-families-must-move-overincome-group-are-ordered-to-vacate.html | 224 FAMILIES MUST MOVE; Over-Income Group Are Ordered to Vacate Projects in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/barkley-declined-chicago-bid.html | Barkley Declined Chicago Bid | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/donaldg-geddes-broker-59-years-partner-in-clark-dodge-co-dies-at.html | DONALDG. GEDDES, BROKER 59 YEARS.; Partner in Clark, Dodge & Co. Dies at 80--Once Member' of Exchange's Board | True | Special to Tsm Zsw Yo zmuL | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/seeking-lost-b29-another-crashes-5-killed-4-hurt-as-bomber-plunges.html | SEEKING LOST B-29, ANOTHER CRASHES; 5 Killed, 4 Hurt as Bomber Plunges Into Tampa Bay -- It Barely Misses Field | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/greek-cooperation-stressed-by-grady.html | GREEK COOPERATION STRESSED BY GRADY | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/veteran-goes-berserk-exmental-patient-wounds-two-policemen-in-v-a.html | VETERAN GOES BERSERK; Ex-Mental Patient Wounds Two Policemen in V. A. Office | | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/share-index-hits-threeyear-high-individual-gains-on-the-stock.html | SHARE INDEX HITS THREE-YEAR HIGH; Individual Gains on the Stock Exchange Range Up to 3 Points -- List 1.65 Better STEELS IMPROVE NEAR END Market Closes Around Top Levels of Session -- Bond Buying Heavier, Rails Leading | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/heads-exchange-group-in-hospital-fund-drive.html | Heads Exchange Group In Hospital Fund Drive | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/girl-scouts-plan-spiritual-drive-movement-next-year-to-seek-backing.html | GIRL SCOUTS PLAN SPIRITUAL DRIVE; Movement Next Year to Seek Backing for Democracy, Volunteers Are Told | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bomber-ban-is-eased-c-a-a-modifies-stand-on-planes-at-national.html | BOMBER BAN IS EASED; C. A. A. Modifies Stand on Planes at National Airport | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/broadway-loan-is-placed.html | Broadway Loan Is Placed | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/robert-d-scott.html | ROBERT D. SCOTT | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/brick-church-fair-held-1500-attend-annual-event-that-aids-several.html | BRICK CHURCH FAIR HELD; 1,500 Attend Annual Event That Aids Several Charities | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/charles-spaak-marries-i.html | Charles Spaak Marries I | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/criminals-likened-to-mentally-ill-social-workers-at-buffalo-told.html | CRIMINALS LIKENED TO MENTALLY ILL; Social Workers at Buffalo Told They Turn Agressions Out, Others Turn Them In | True | By Lucy Freemanspecial To The New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/holiday-cuts-jobless-claims.html | Holiday Cuts Jobless Claims | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/william-f-jansen.html | WILLIAM F. JANSEN | True | slecial to Tam lzw Yo Tnz. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/script-completed-of-lyda-pinkham-curtis-gets-dramatization-of.html | SCRIPT COMPLETED OF 'LYDIA PINKHAM; Curtis Gets Dramatization of Burton Novel -- Hopes for Opening in February | | By Louis Calta | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/south-africa-lays-race-stir-to-u-n-accusation-precedes-trustee.html | SOUTH AFRICA LAYS RACE STIR TO U. N.; Accusation Precedes Trustee Group Motions to Get Court Opinion on South-West Area | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/diamond-exporter-accused-in-britain.html | DIAMOND EXPORTER ACCUSED IN BRITAIN | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/mrs-kate-a-phillips.html | MRS. KATE A. PHILLIPS | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/east-zone-unit-pushed-membership-in-sovietgerman-friendship-society.html | EAST ZONE UNIT PUSHED; Membership in Soviet-German Friendship Society Simplified | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/30-in-navy-give-blood-to-save-negros-wife.html | 30 IN NAVY GIVE BLOOD TO SAVE NEGRO'S WIFE | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/williai-w-cirk-a-rtired-justx-oldest-exmember-of-state-supreme.html | WILLIAI W. CIRK .A RTIRED JUST X; Oldest Ex-Member of State Supreme Court Dies at 91 --Held Post 22 Years | True | | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/li-reported-asked-to-give-up-kwangsi.html | LI REPORTED ASKED TO GIVE UP KWANGSI | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/buys-christmas-seals-bennett-gets-first-sheet-at-city-hall-as-drive.html | BUYS CHRISTMAS SEALS; Bennett Gets First Sheet at City Hall as Drive Begins | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/u-n-assembly-asks-weapons-be-denied-albania-bulgaria-approves-arms.html | U. N. ASSEMBLY ASKS WEAPONS BE DENIED ALBANIA, BULGARIA; Approves Arms Embargo 50-6 and Extends Life of Unit Observing in Balkans SOVIET MOVE IS DEFEATED Return to Greece of Children in East Europe Is Backed on Unanimous Ballot U.N. ASSEMBLY ASKS BALKAN ARMS BAN | True | By A. M. Rosenthal | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/retailers-report-video-tiein-sales-charge-one-major-maker-has.html | RETAILERS REPORT VIDEO TIE-IN SALES; Charge One Major Maker Has Resorted to Practice to Move Its Record Changers | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bonus-voted-to-workers-international-silver-to-give-yearend-extra.html | BONUS VOTED TO WORKERS; International Silver to Give Year-End Extra Payment | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/stoppage-of-work-at-7-projects-ends-carpenters-agree-to-parley-with.html | STOPPAGE OF WORK AT 7 PROJECTS ENDS; Carpenters Agree to Parley With Hod Carriers in Jurisdictional Row | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/cost-accounting-for-ice-outlined-association-closing-session-hears.html | COST ACCOUNTING FOR ICE OUTLINED; Association Closing Session Hears Andres Explain System With Aid of Charts | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dr-jewett-is-dead-phone-scientist-7-head-of-bell-laboratories-1925.html | DR. JEWETT IS DEAD PHONE SCIENTIST, 7{; Head of Bell Laboratories 1.925 to 1940, Former ViDe President of A. T. & T. SET UP SECURITY BOARD Leader in Field Was Credited With Many Improvements --Won Honors for Work | True | ,* 8pecla/to 'rag Tx, wTozg Txdrgs. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/frank-a-macaulay.html | FRANK A. MACAULAY | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/3-bandits-take-2200-payroll.html | 3 Bandits Take $2,200 Payroll | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/nassau-loses-bid-on-lirr-publicity-federal-judge-denies-request-for.html | NASSAU LOSES BID ON L.I.R.R. PUBLICITY; Federal Judge Denies Request for Monthly Data on Debts to Pennsylvania, Others | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/choate-checks-deerfield-2412-as-pond-scores-two-touchdowns.html | Choate Checks Deerfield, 24-12, As Pond Scores Two Touchdowns; Considine, Tasley Also Go Over as Victors Capitalize on Rivals' Fumbles to Annex Finale -- Jennison Tallies for Losers | | By Michael Straussspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/two-health-groups-merge.html | Two Health Groups Merge | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/horace-mann-on-top-180.html | Horace Mann on Top, 18-0 | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/rare-porcelains-seen-works-of-famous-artists-of-18th-and-19th.html | RARE PORCELAINS SEEN; Works of Famous Artists of 18th and 19th Centuries Shown | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/charles-good-sr.html | CHARLES GOOD. SR. | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/u-n-council-defers-indonesian-debate.html | U. N. COUNCIL DEFERS INDONESIAN DEBATE | True | | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/johnson-promises-scientific-budget-armed-services-not-congress-will.html | JOHNSON PROMISES 'SCIENTIFIC BUDGET'; Armed Services, Not Congress, Will Do the Slashing, He Tells New England Council | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/george-raft-signs-for-lead-in-drama-will-appear-in-ill-get-you-for.html | GEORGE RAFT SIGNS FOR LEAD IN DRAMA; Will Appear in 'I'll Get You for This,' to Be Made in Europe Next Spring by Kaufman | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/all-grains-are-up-in-general-buying-march-and-may-corn-reach-years.html | ALL GRAINS ARE UP IN GENERAL BUYING; March and May Corn Reach Year's Highs on Reports of Purchases Abroad | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/first-snow-falls-on-city-but-it-melts-on-streets.html | First Snow Falls on City, But It Melts on Streets | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/william-heinemann.html | WILLIAM HEINEMANN | True | Special to t,l,'w Nom 'Tzs. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/1700-seats-for-u-n-assembly.html | 1,700 Seats for U. N. Assembly | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/famechon-wins-title-bout.html | Famechon Wins Title Bout | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/6eorge-l-tirrell-former-cityide-head-of-bureau-of-standards-m-under.html | 6EORGE L. TIRRELL, FORMER CITY IDE; Head of Bureau of Standards m' Under 'Mayor'- Mitchel Dies --On'ce Newspaper Man | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/radio-and-television-state-department-asked-to-intervene-in-row.html | Radio and Television; State Department Asked to Intervene in Row Over Wave-Length Use by Cuban Stations | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/harvard-and-yale-rated-on-even-terms-for-big-game-at-new-haven.html | Harvard and Yale Rated on Even Terms for Big Game at New Haven Today; ELIS HIT BY LOSS OF DEFENSIVE ACE Spears, Fullback, Unable to Play for Yale Against Harvard in the Bowl 60,000 TO WATCH BATTLE Old Rivalry Makes Contest Attractive Despite Poor Record of Both Teams | True | By Allison Danzigspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/john-erskine-seriously-iii.html | John Erskine Seriously III | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/e-c-a-in-rural-china-held-model-for-aiding-the-farmers-of-asia-u-s.html | E. C. A. in Rural China Held Model For Aiding the Farmers of Asia; U. S. Officials Say Joint Body That Rules the Program Has Helped Millions Despite Conditions Resulting From Civil War | True | By Tillman Durdinspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/stock-exchange-seat-up-2000.html | Stock Exchange Seat Up $2,000 | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/sofia-agrarians-purged-two-fatherland-front-leaders-expelled-from.html | SOFIA AGRARIANS 'PURGED'; Two Fatherland Front Leaders Expelled From Their Party | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/world-red-cross-in-poland-ends.html | World Red Cross in Poland Ends | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/financial-writers-kid-wall-street-1200-from-banking-industrial.html | FINANCIAL WRITERS 'KID' WALL STREET; 1,200 From Banking, Industrial, Political Fields at 'Feast of Scribes and Pharisees' BIG BOARD TURNS INTO FAIR Exchange Becomes 'Skid Row' With Ragged Brokers Doing Business Behind Crates FINANCIAL WRITERS 'KID' WALL STREET | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/william-t-manning.html | WILLIAM T. MANNING | True | | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/named-hosiery-fashion-head.html | Named Hosiery Fashion Head | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bethlehem-offers-pension-to-union-shipbuilding-workers-to-vote-on.html | BETHLEHEM OFFERS PENSION TO UNION; Shipbuilding Workers to Vote on Plan Similar to Steel's -- Negotiators Dissatisfied | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/c-n-r-trains-resume.html | C. N. R. Trains Resume | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/fightertype-planes-are-barred-at-laguardia-idlewild-airports-2.html | Fighter-Type Planes Are Barred At LaGuardia, Idlewild Airports; 2 FIELDS HERE BAR FIGHTER AIRCRAFT | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/plans-46177000-issue-western-maryland-railway-files-request-with.html | PLANS $46,177,000 ISSUE; Western Maryland Railway Files Request With the I. C. C. | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/forum-on-russian-relations.html | Forum on Russian Relations | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/delay-on-miami-exchange-members-ask-s-e-c-for-time-to-reorganize-it.html | DELAY ON MIAMI EXCHANGE; Members Ask S. E. C. for Time to Reorganize It | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/romulo-to-ban-insults-from-assembly-record.html | Romulo to Ban Insults From Assembly Record | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/holiday-packages-sent-to-france.html | HOLIDAY PACKAGES SENT TO FRANCE | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/truman-stresses-right-flank.html | Truman Stresses "Right Flank" | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/catharine-0-brten-columbia-law-alumna-fiancee-of-john-ln1ccormack.html | Catharine 0 Brten, Columbia Law Alumna, Fiancee of John lN1cCormack, an Attorney | True | Sseela! to TKZ Ngw YOK TI,S i | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/8000-attend-opening-of-stamp-show-here.html | 8,000 ATTEND OPENING OF STAMP SHOW HERE | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/rebuilt-columbus-circle-now-is-80-completed.html | Rebuilt Columbus Circle Now Is 80% Completed | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/big-four-progress-on-austrian-pact-definite-advance-reported-after.html | BIG FOUR PROGRESS ON AUSTRIAN PACT; Definite Advance Reported After McNeil Requests Vishinsky's Cooperation | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/blum-kronstein.html | Blum -- Kronstein | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/now-its-a-tool-kit-just-for-women-and-with-fixit-handbook-for-the.html | NOW IT'S A TOOL KIT JUST FOR WOMEN; And With 'Fix-It' Handbook for the Housewife, Pop Is Practically Obsolete | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/britain-is-accused-by-hungary.html | Britain Is Accused by Hungary | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/mayoralty-candidate-dies-at-481.html | Mayoralty Candidate Dies at 481 | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bruce-to-tour-capitals.html | Bruce to Tour Capitals | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/thomas-ziser.html | THOMAS ZISER | True | Special to T NEW NOmX Tns. | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/reelection-sought-by-senator-george.html | RE-ELECTION SOUGHT BY SENATOR GEORGE | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/g-s-a-names-russell-forbes.html | G. S. A. Names Russell Forbes | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/fordham-picked-to-beat-rutgers-rams-hope-for-first-victory-over.html | FORDHAM PICKED TO BEAT RUTGERS; Rams Hope for First Victory Over Scarlet in 40 Years at New Brunswick | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/colonel-kosch-leaves-the-army.html | Colonel Kosch Leaves the Army | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/latvias-independence-day.html | LATVIA'S INDEPENDENCE DAY | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/methodists-seek-20000-workers-head-of-committee-on-christian.html | METHODISTS SEEK 20,000 WORKERS; Head of Committee on Christian Vocations Stresses Variety of Needs in Mission Fields | | By George Duganspecial To The New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/union-leader-criticizes-press.html | Union Leader Criticizes Press | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/presbyterians-at-dinner-social-action-group-also-visits-united.html | PRESBYTERIANS AT DINNER; Social Action Group Also Visits United Nations Meetings | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/12500000-issue-listed-central-illinois-light-files-stock.html | $12,500,000 ISSUE LISTED; Central Illinois Light Files Stock Registration With SEC | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/gabrielson-scores-pendergast-alumni.html | GABRIELSON SCORES 'PENDERGAST ALUMNI' | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/stuyvesant-town-answers-protest-tells-supreme-court-that-a-private.html | STUYVESANT TOWN ANSWERS PROTEST; Tells Supreme Court That a Private Landlord Has the Right to Pick Tenants | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/federal-reserve-elects-j-c-traphagen-named-director-to-succeed-w-w.html | FEDERAL RESERVE ELECTS, J. C. Traphagen Named Director to Succeed W. W. Aldrich | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/edward-g-seubert-oil-field-leader-former-head-of-standard-co-of.html | EDWARD G; SEUBERT .OIL FIELD LEADER; Former Head of Standard Co. of Indiana Dies--Had Been With Firm 55 Years | True | Special to Tm Nv Yo T. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/luciano-wedding-reported.html | Luciano Wedding Reported | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/organist-will-celebrate-40th-year-at-brick-church.html | Organist Will Celebrate 40th Year at Brick Church | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/pittsburgh-sunday-paper-sold.html | Pittsburgh Sunday Paper Sold | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/krug-cancels-oillease-hearing.html | Krug Cancels Oil-Lease Hearing | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/-co-ro-w-miss-m12rr-ho_____lbrookl.html | , .. co ro w [ Miss M1/2Rr HO_____LBROOKl | True | Special to Tins Nzw Yox TrMr. s. [ | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/board-sifting-ashes.html | Board Sifting Ashes | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/price-of-95c-for-tin-withdrawn-by-r-f-c.html | PRICE OF 95c FOR TIN WITHDRAWN BY R. F. C. | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/15-in-lynch-today-at-bowie-opening-royal-governor-to-carry-top.html | 15 IN LYNCH TODAY AT BOWIE OPENING; Royal Governor to Carry Top Weight of 125 Pounds in $10,000 Added Race | True | | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/art-by-lewitin-in-crayon-medium-shown-landscapes-by-rosenfeld-at.html | Art by Lewitin in Crayon Medium Shown; Landscapes by Rosenfeld at Babcock's | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/guhckwert-i.html | GuHckWert I | True | Special to TKZ Nzw YOLK Tn. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/armco-to-control-waste-process-is-developed-to-get-rid-of-poisonous.html | ARMCO TO CONTROL WASTE; Process Is Developed to Get Rid of Poisonous Phenol | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/olympics-beat-rovers-64.html | Olympics Beat Rovers, 6-4 | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/navy-air-strength-is-ordered-cut-20-carriers-patrol-bombers-and.html | NAVY AIR STRENGTH IS ORDERED CUT 20%; Carriers, Patrol Bombers and Marine Fighters Affected -- Budget Slashes Cited | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/prague-imprisons-55-more-as-spies-2-groups-sentenced-for-plots.html | PRAGUE IMPRISONS 55 MORE AS SPIES; 2 Groups Sentenced for Plots Against Regime, Espionage for a Foreign Power | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bronx-paraplegics-win-2620.html | Bronx Paraplegics Win, 26-20 | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/statuettes-bring-1550-chinese-jade-pieces-of-the-late-admiral.html | STATUETTES BRING $1,550; Chinese Jade Pieces of the Late Admiral Harris Sold Here | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/russians-told-u-s-builds-nazi-reich-pravda-depicts-ruhr-as-lever-of.html | RUSSIANS TOLD U. S. BUILDS NAZI REICH; Pravda Depicts Ruhr as Lever of Wall Street Following Foreign Ministers' Parley | True | By Harrison E. Salisburyspecial to The New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/typhoon-batters-guam-damage-heavy-at-defense-base-but-few-are.html | TYPHOON BATTERS GUAM; Damage Heavy at Defense Base but Few Are Injured | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/u-s-inroads-seen-as-hospital-peril-dewey-and-eisenhower-term.html | U. S. INROADS SEEN AS HOSPITAL PERIL; Dewey and Eisenhower Term Columbia Study for State a Pattern for Cooperation | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/truce-is-accepted-by-masters-mates-union-approves-strike-delay-of.html | TRUCE IS ACCEPTED BY MASTERS, MATES; Union Approves Strike Delay of Month, Tells Form of Hiring That It Seeks | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/h-carl-smith.html | H. CARL SMITH | True | SpeciaJ to T NL-W' YO'rtr, s. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/385831-in-guard-now-new-york-total-up-29314-after-twomonth-campaign.html | 385,831 IN GUARD NOW; New York Total Up 29,314 After Two-Month Campaign | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/us-opens-butter-stocks-agriculture-department-makes-first-sale-from.html | U.S. OPENS BUTTER STOCKS; Agriculture Department Makes First Sale From Surplus | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/mums-plentiful-for-thanksgiving-roses-carnations-orchids-also.html | 'MUMS PLENTIFUL FOR THANKSGIVING; Roses, Carnations, Orchids Also Available -- Fruit May Be Used in Table Setting | True | By Dorothy H. Jenkins | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/tel-aviv-recalls-envoy-to-rumania-no-replacement-for-rubin-is.html | TEL AVIV RECALLS ENVOY TO RUMANIA; No Replacement for Rubin Is Expected as Long as Strain Between Nations Remains | True | By Gene Currivanspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/santa-told-to-fly-elsewhere.html | Santa Told to Fly Elsewhere | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/confraternity-convenes-aims-of-roman-catholic-group-told-at.html | CONFRATERNITY CONVENES; Aims of Roman Catholic Group Told at Baltimore Session | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/fiscal-problem-of-colleges-financing-by-states-of-educational.html | Fiscal Problem of Colleges; Financing by States of Educational Institutions Advocated | True | PETER A. STURGEON. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/police-pay-rise-denied-parking-tickets-appear.html | Police Pay Rise Denied, Parking Tickets Appear | True | S Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/tiger-squad-faces-threat-in-clayton-princeton-hopes-to-halt-ace.html | TIGER SQUAD FACES THREAT IN CLAYTON; Princeton Hopes to Halt Ace Dartmouth Passer -- Contest Last for Both Elevens | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/u-s-canada-develop-air-warning-in-arctic.html | U. S., CANADA DEVELOP AIR WARNING IN ARCTIC | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/macveagh-leaves-for-portugal.html | MacVeagh Leaves for Portugal | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/moscow-tito-trade-spy-recall-demands.html | Moscow, Tito Trade Spy Recall Demands | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/jail-bridegroom-gets-3-years.html | Jail Bridegroom Gets 3 Years | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/gubitchev-wants-defense-lawyer-judge-ryan-gives-him-till-tuesday-to.html | GUBITCHEV WANTS DEFENSE LAWYER; Judge Ryan Gives Him Till Tuesday to Get One -- Rejects Coplon Dismissal Moves | True | By Charles Grutzner | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/the-mayor-on-brief-holiday-at-saratoga-springs.html | THE MAYOR ON BRIEF HOLIDAY AT SARATOGA SPRINGS | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/ten-unions-accused-formally-by-c-i-o.html | TEN UNIONS ACCUSED FORMALLY BY C. I. O. | True | Special to THE NEW YORK TIMES | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/drawings-to-be-shown.html | Drawings to Be Shown | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/madeline-foley-in-recital-debut-young-cellist-presents-bachs-aria.html | MADELINE FOLEY IN RECITAL DEBUT; Young 'Cellist Presents Bach's Aria Pastorale and Sonata by Debussy at Town Hall | True | C. H. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/friendship-groups-in-annual-session-world-alliance-meeting-opens.html | FRIENDSHIP GROUPS IN ANNUAL SESSION; World Alliance Meeting Opens Tomorrow in Columbus, Ohio -- 3 Faiths Represented | True | By Preston King Sheldon | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/rutgers-proposes-to-reduce-its-fees-asks-jersey-for-1500000-to.html | RUTGERS PROPOSES TO REDUCE ITS FEES; Asks Jersey for $1,500,000 to Enable More Students to Attend University TUITION NOW $385 A YEAR It Would Be Cut to $175 Under New Plan as Outlined by Dr. Gross, Provost | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/damaged-u-s-vessel-arrives-in-korea.html | DAMAGED U. S. VESSEL ARRIVES IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bills-sued-by-2-coaches-dawson-reese-discharged-in-october-ask-for.html | BILLS SUED BY 2 COACHES; Dawson, Reese, Discharged in October, Ask for Salary | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/building-lag-seen-as-census-climbs-real-estate-appraisers-told.html | BUILDING LAG SEEN AS CENSUS CLIMBS; Real Estate Appraisers Told Housing Construction Must Maintain High Level | True | By Lee E. Cooperspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/fordham-cubs-win-137-conquer-columbia-freshmen-as-hyatt-scores-2.html | FORDHAM CUBS WIN, 13-7; Conquer Columbia Freshmen as Hyatt Scores 2 Touchdowns | True | | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/calwell-hits-japanese-australian-minister-says-he-will-not-permit.html | CALWELL HITS JAPANESE; Australian Minister Says He Will Not Permit Them in Olympics | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/rumania-takes-oil-funds-seizes-all-royalties-that-are-due-to.html | RUMANIA TAKES OIL FUNDS; Seizes All Royalties That Are Due to Foreign Concerns | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/william-b-phillips.html | WILLIAM B. PHILLIPS | True | Sl,ai to T Hzw Yo Tr. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bratton-stops-ferland-chicago-welterweight-victor-over-canadian-in.html | BRATTON STOPS FERLAND; Chicago Welterweight Victor Over Canadian in 2d Round | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/price-index-holds-in-primary-marts-average-for-week-ending-nov-15.html | PRICE INDEX HOLDS IN PRIMARY MARTS; Average for Week Ending Nov. 15 Is Put at 151.5%, Off 0.4% in Four Weeks | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/conflict-decried-in-child-welfare-catholic-charity-directors-warn.html | CONFLICT DECRIED IN CHILD WELFARE; Catholic Charity Directors Warn Conference of Trend to Secularize Services | True | By William M. Farrellspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/new-president-elected-by-pepperell-directors.html | New President Elected By Pepperell Directors | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/russians-study-isotopes-joliotcurie-says-their-atomic-research-is.html | RUSSIANS STUDY ISOTOPES; Joliot-Curie Says Their Atomic Research Is for Peace | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bonn-chief-agrees-to-entry-of-saar-in-europes-council-adenauer.html | BONN CHIEF AGREES TO ENTRY OF SAAR IN EUROPE'S COUNCIL; Adenauer Approves Admission of Area on Equal Basis With Western Republic POLITICAL FATE DEFERRED France Denies Schuman Plans Parley in Near Future With Chancellor in Germany BONN CHIEF AGREES TO ENTRY OF SAAR | True | By Jack Raymondspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/smithtown-school-bids-opened.html | Smithtown School Bids Opened | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/sees-good-cuban-market-kruming-also-sees-fine-field-for-u-s.html | SEES GOOD CUBAN MARKET; Kruming Also Sees Fine Field for U. S. Business in Mexico | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dr-matthew-bach.html | DR. MATTHEW BACH | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/religious-sculpture-shown.html | Religious Sculpture Shown | True | Special to THE NEW YORK TIMES | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dewey-in-tribute-to-bishop-manning-governor-calls-prelate-great.html | DEWEY IN TRIBUTE TO BISHOP MANNING; Governor Calls Prelate 'Great Spiritual, Civic Leader' -- Others Laud His Record | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/bishop-manning-83-dies-in-retirement-head-of-diocese-for-26-years.html | BISHOP MANNING, 83, DIES IN RETIREMENT; Head of Diocese for 26 Years Sped Building of Cathedral of St. John the Divine BISHOP MANNING, 83, DIES IN RETIREMENT | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/pensions-granted-by-crucible-steel-concern-is-last-of-19-leading.html | PENSIONS GRANTED BY CRUCIBLE STEEL; Concern Is Last of 19 Leading Producers to Sign on Basis of Bethlehem Accord | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/wreckage-believed-sighted.html | Wreckage Believed Sighted | True | | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/adelphi-upsets-hofstra-ends-football-season-with-286-victory.html | ADELPHI UPSETS HOFSTRA; Ends Football Season With 28-6 Victory -- Vitelli Stars | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/schuman-adenauer-talk-denied.html | Schuman-Adenauer Talk Denied | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/doster-wharry.html | Doster -- Wharry | True | I Soeclal tO THE NEW YOK TIMr. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/special-dividend-to-be-paid-by-g-e-50cent-extra-will-raise-the.html | SPECIAL DIVIDEND TO BE PAID BY G. E.; 50-Cent Extra Will Raise the Total for Year to $2.50, Against $1.80 in 1948 DIVIDENDS VOTED BY CORPORATIONS | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/knicks-win-8578-from-denver-five-rally-in-second-half-to-hand.html | KNICKS WIN, 85-78, FROM DENVER FIVE; Rally in Second Half to Hand Nuggets Eleventh Loss in Row at Philadelphia | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/polish-socialists-scored-by-premier-cyrankiewicz-attacks-former.html | POLISH SOCIALISTS SCORED BY PREMIER; Cyrankiewicz Attacks Former Colleagues for False Views -- Ousting of 3 Bared | True | By Edward A. Morrow special To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/mrs-maud-dickinson.html | MRS. MAUD DICKINSON | True | SPeCIal'to Tm NL'W No-Tuazs. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dean-of-religion-resigns.html | Dean of Religion Resigns | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/judge-accuses-bridges-lawyer-of-trying-to-discredit-witnesses-court.html | Judge Accuses Bridges' Lawyer Of Trying to Discredit Witnesses; Court Says Counsel in Perjury Case Seeks 'to Assassinate' in Advance All Those Called by U. S. in Communist Charge | True | By Lawrence E. Davies special To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/city-to-speed-traffic-queens-boulevard-lights-to-be-retimed-in-rush.html | CITY TO SPEED TRAFFIC; Queens Boulevard Lights to Be Retimed in Rush Hours | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/antarctic-agreement-renewed.html | Antarctic Agreement Renewed | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/u-n-unit-debates-child-funds-fate-continuation-of-agency-after-june.html | U. N. UNIT DEBATES CHILD FUND'S FATE; Continuation of Agency After June 30, 1950, Is Taken Up by Social Committee | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/seeks-to-buy-u-s-plant-american-steel-makes-2-offers-for-st-louis.html | SEEKS TO BUY U. S. PLANT; American Steel Makes 2 Offers for St. Louis Casting Factory | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dreams-come-true-for-boy-traveler-a-10day-saga-of-freedom-with-9.html | DREAMS COME TRUE FOR BOY TRAVELER; A 10-Day Saga of Freedom, With 9 Nights in a Subway, Ends in More, Dreams | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/miss-veagh-wed-tog-h-harshuey-attended-by-2-sisters-at-her-i.html | MISS '.VEAGH WED TOG. H. HARSHUEY; Attended by 2 Sisters at Her i Marriage to Former Officer in Church of Epiphany | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/publicker-reports-loss-of-1487577-ninemonth-deficit-contrasts-with.html | PUBLICKER REPORTS LOSS OF $1,487,577; Nine-Month Deficit Contrasts With $2,992,534 Profit in Like Period of 1948 | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/coffee-futures-again-depressed-general-selling-weakens-the-market.html | COFFEE FUTURES AGAIN DEPRESSED; General Selling Weakens the Market Third Day in Row -- Rubber Up, Hides Mixed | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/meadow-brook-four-loses.html | Meadow Brook Four Loses | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/brbara-e-ushkow-affianced.html | B;rbura E. Ushkow Affianced | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/buy-merritt-plywood-co-interests-of-solem-machine-co-announce.html | BUY MERRITT PLYWOOD CO.; Interests of Solem Machine Co. Announce Lockport Deal | True | | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/streptococci-yield-2-new-tb-weapons-substances-dissolve-clots-both.html | STREPTOCOCCI YIELD 2 NEW TB WEAPONS; Substances Dissolve Clots Both of Blood and Sediment in Bacterial Diseases | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/florence-h-little-engaged-to-marry-graduate-of-hewit-classes-will.html | FLORENCE '" H. LITTLE: ENGAGED TO MARRY; Graduate *of HeWit/ Classes Will Be Wed to Roger Drew Mellick Jr., a Broker | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/machine-solution-sought-for-itself-scientists-consider-applying.html | MACHINE SOLUTION SOUGHT FOR ITSELF; Scientists Consider Applying Electronic Devices to the Social IIIs They Foster | True | By Robert K. Plumbspecial To the New York Times. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/port-collections-off-for-october-19327248-total-in-month.html | PORT COLLECTIONS OFF FOR OCTOBER; $19,327,248 Total in Month Represented $366,333 Drop From Same Period in 1948 | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/nbc-executive-to-head-radio-engineers-institute.html | N.B.C. Executive to Head Radio Engineers Institute | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dartmouth-choice-over-princeton-on-strength-of-explosive-attack.html | Dartmouth Choice Over Princeton On Strength of Explosive Attack; Superior passing Gives Green Slight Edge -- Rose Bowl Bids Await Ohio State and California if They Triumph Today | True | By Joseph M. Sheehan | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/ohio-edison-stocks-price.html | Ohio Edison Stock's Price | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/livestock-for-d-ps-58-heifers-3-bulls-going-to-refugees-in-western.html | LIVESTOCK FOR D. P.'S; 58 Heifers, 3 Bulls Going to Refugees in Western Germany | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/iran-ruler-invites-investors-in-u-s-pledges-security-of-private.html | IRAN RULER INVITES INVESTORS IN U. S; Pledges Security of Private Capital -- Truman Talks of Bolstering 'Right Flank' | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/reserves-to-mass-in-huge-showing-all-services-join-tomorrow-in.html | RESERVES TO MASS IN HUGE SHOWING; All Services Join Tomorrow in Demonstration Here to Spur New Enlistments | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/corriden-to-white-sox-veteran-coach-will-aid-onslow-club-drafts.html | CORRIDEN TO WHITE SOX; Veteran Coach Will Aid Onslow -- Club Drafts Toledo Hurler | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/atlantic-council-forms-budget-unit-to-keep-watch-on-defense-purse.html | Atlantic Council Forms Budget Unit To Keep Watch on Defense Purse; ATLANTIC COUNCIL FORMS BUDGET UNIT | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/the-unbalanced-budget.html | THE UNBALANCED BUDGET | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/ford-loses-illinois-plea-state-rejects-appeal-that-it-bar.html | FORD LOSES ILLINOIS PLEA; State Rejects Appeal That It Bar Unemployment Aid to 1,025 | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/rev-james-j-cullinane.html | REV. JAMES J. CULLINANE | True | Special to Tas lisw No Tmzs. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/british-pact-cuts-drain-to-belgium-payments-accord-conserving.html | BRITISH PACT CUTS DRAIN TO BELGIUM; Payments Accord, Conserving London's Gold and Dollars, Runs to March 31, 1950 | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/eighth-division-reunion.html | Eighth Division Reunion | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/fire-kills-patrolman-wife-seriously-injured-when-she-leaps-from.html | FIRE KILLS PATROLMAN; Wife Seriously Injured When She Leaps From Window | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/pope-due-in-rome-nov-27.html | Pope Due in Rome Nov. 27 | True | By Religious News Service. | | C1B 219489 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/ecuadoreans-thank-u-n-make-special-trip-to-express-quake-relief.html | ECUADOREANS THANK U. N.; Make Special Trip to Express Quake Relief Appreciation | True | | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/dr-thomas-adams.html | DR. THOMAS ADAMS | True | SleclaJ to THE NBW Yol[K TIMF.. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/u-n-field-service-backed-committee-votes-108200-for-protection-of.html | U. N. FIELD SERVICE BACKED; Committee Votes $108,200 for Protection of Missions | True | Special to THE NEW YORK TIMES. | | C1B 219489 | |
| 1949-11-19 | 1949-11-19 | https://www.nytimes.com/1949/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 219489 | |